In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| AIN | 091 | AIN091-000000245 | AIN091-000000250 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000295 | AIN091-000000299 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000397 | AIN091-000000400 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000622 | AIN091-000000622 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000747 | AIN091-000000754 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000755 | AIN091-000000759 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000760 | AIN091-000000760 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000761 | AIN091-000000761 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000762 | AIN091-000000762 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000763 | AIN091-000000763 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000764 | AIN091-000000765 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000766 | AIN091-000000766 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000767 | AIN091-000000767 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000768 | AIN091-000000768 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000831 | AIN091-000000831 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000832 | AIN091-000000836 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000837 | AIN091-000000837 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000838 | AIN091-000000838 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000839 | AIN091-000000840 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| AIN | 091 | AIN091-000000841 | AIN091-000000841 | Laurent, Arthur | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000150 | NED015-000000150 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000151 | NED015-000000166 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000311 | NED015-000000330 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000331 | NED015-000000331 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000332 | NED015-000000335 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000336 | NED015-000000336 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000337 | NED015-000000337 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000348 | NED015-000000354 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000451 | NED015-000000451 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000561 | NED015-000000562 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000565 | NED015-000000566 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000692 | NED015-000000725 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000726 | NED015-000000728 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000729 | NED015-000000756 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| NED | 015 | NED015-000000757 | NED015-000000757 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000832 | NED015-000000832 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000833 | NED015-000000833 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000835 | NED015-000000836 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000837 | NED015-000000837 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000838 | NED015-000000840 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000841 | NED015-000000841 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000842 | NED015-000000842 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000843 | NED015-000000844 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000845 | NED015-000000845 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000846 | NED015-000000847 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000848 | NED015-000000848 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000849 | NED015-000000850 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000851 | NED015-000000851 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000852 | NED015-000000858 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000891 | NED015-000000892 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 015 | NED015-000000894 | NED015-000000899 | Powell, Nancy | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 002 | NOP002-000000129 | NOP002-000000332 | USACE-MVD-MVN-ODG | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 002 | NOP002-000000465 | NOP002-000000466 | USACE-MVD-MVN-ODG | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 002 | NOP002-000000467 | NOP002-000000634 | USACE-MVD-MVN-ODG | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 002 | NOP002-000001693 | NOP002-000001894 | USACE-MVD-MVN-ODG | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 002 | NOP002-000002032 | NOP002-000002051 | USACE-MVD-MVN-ODG | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 010 | NOP010-000000114 | NOP010-000000115 | Brown, Jane | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 010 | NOP010-000000367 | NOP010-000000369 | Brown, Jane | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 010 | NOP010-000001177 | NOP010-000001177 | Brown, Jane | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 010 | NOP010-000001178 | NOP010-000001178 | Brown, Jane | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 010 | NOP010-000001450 | NOP010-000001509 | Brown, Jane | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 014 | NOP014-000000908 | NOP014-000000908 | Brown, Jane | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 014 | NOP014-000000909 | NOP014-000000909 | Brown, Jane | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 014 | NOP014-000000910 | NOP014-000000910 | Brown, Jane | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 014 | NOP014-000000911 | NOP014-000000913 | Brown, Jane | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000033 | NPM038-000000044 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000045 | NPM038-000000045 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000046 | NPM038-000000048 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| NPM | 038 | NPM038-000000049 | NPM038-000000051 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000414 | NPM038-000000441 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000536 | NPM038-000000537 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000538 | NPM038-000000538 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000539 | NPM038-000000541 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000560 | NPM038-000000561 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000562 | NPM038-000000562 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000563 | NPM038-000000563 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000762 | NPM038-000000762 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000763 | NPM038-000000764 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000765 | NPM038-000000767 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000768 | NPM038-000000774 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000775 | NPM038-000000776 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000777 | NPM038-000000778 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000779 | NPM038-000000779 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000780 | NPM038-000000782 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000783 | NPM038-000000784 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000785 | NPM038-000000787 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000794 | NPM038-000000802 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000803 | NPM038-000000803 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000804 | NPM038-000000808 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000809 | NPM038-000000809 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000810 | NPM038-000000813 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000814 | NPM038-000000814 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000815 | NPM038-000000825 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000826 | NPM038-000000826 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000827 | NPM038-000000828 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NPM | 038 | NPM038-000000829 | NPM038-000000831 | Boe, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000103 | NRE710-000000112 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000113 | NRE710-000000115 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000116 | NRE710-000000129 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000130 | NRE710-000000131 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000132 | NRE710-000000176 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000177 | NRE710-000000185 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| NRE | 710 | NRE710-000000186 | NRE710-000000186 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000187 | NRE710-000000187 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000188 | NRE710-000000193 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000194 | NRE710-000000195 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000196 | NRE710-000000199 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000200 | NRE710-000000200 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000201 | NRE710-000000204 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000205 | NRE710-000000205 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000206 | NRE710-000000206 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000207 | NRE710-000000207 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000208 | NRE710-000000208 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000209 | NRE710-000000209 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000210 | NRE710-000000219 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000220 | NRE710-000000220 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000221 | NRE710-000000353 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000354 | NRE710-000000354 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000355 | NRE710-000000356 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000357 | NRE710-000000358 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000359 | NRE710-000000365 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000366 | NRE710-000000366 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000367 | NRE710-000000385 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000386 | NRE710-000000386 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000456 | NRE710-000000456 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000657 | NRE710-000000658 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000742 | NRE710-000000750 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000767 | NRE710-000000775 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000778 | NRE710-000000780 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000781 | NRE710-000000781 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000782 | NRE710-000000782 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000783 | NRE710-000000784 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000785 | NRE710-000000786 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000787 | NRE710-000000789 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000790 | NRE710-000000791 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000843 | NRE710-000000845 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| NRE | 710 | NRE710-000000882 | NRE710-000000883 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000884 | NRE710-000000884 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000885 | NRE710-000000885 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000886 | NRE710-000000886 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000888 | NRE710-000000890 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000891 | NRE710-000000894 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000933 | NRE710-000000949 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000950 | NRE710-000000953 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000001036 | NRE710-000001043 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000001219 | NRE710-000001250 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000001251 | NRE710-000001257 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000001282 | NRE710-000001303 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000008 | NRE712-000000011 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000012 | NRE712-000000012 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000030 | NRE712-000000031 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000070 | NRE712-000000071 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000072 | NRE712-000000072 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000085 | NRE712-000000086 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000105 | NRE712-000000106 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000222 | NRE712-000000222 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000303 | NRE712-000000304 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000307 | NRE712-000000307 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000323 | NRE712-000000324 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000372 | NRE712-000000372 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000373 | NRE712-000000373 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000458 | NRE712-000000458 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000459 | NRE712-000000460 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000461 | NRE712-000000461 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000537 | NRE712-000000537 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000583 | NRE712-000000584 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000585 | NRE712-000000585 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000586 | NRE712-000000586 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000591 | NRE712-000000592 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000593 | NRE712-000000593 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| NRE | 712 | NRE712-000000594 | NRE712-000000595 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000722 | NRE712-000000722 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000738 | NRE712-000000739 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000740 | NRE712-000000740 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000001015 | NRE712-000001015 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000001016 | NRE712-000001017 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000001021 | NRE712-000001021 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000001069 | NRE712-000001070 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000000027 | NRE715-000000028 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000000077 | NRE715-000000077 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000000223 | NRE715-000000223 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000000224 | NRE715-000000224 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000000330 | NRE715-000000332 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000000333 | NRE715-000000481 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000000482 | NRE715-000000483 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000000484 | NRE715-000000485 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000000526 | NRE715-000000527 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000000652 | NRE715-000000653 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000001098 | NRE715-000001099 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000001200 | NRE715-000001201 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000002683 | NRE715-000002686 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000002781 | NRE715-000002783 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000002791 | NRE715-000002792 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000002794 | NRE715-000002794 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 716 | NRE716-000001440 | NRE716-000001447 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 717 | NRE717-000001987 | NRE717-000001996 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 726 | NRE726-000000702 | NRE726-000000703 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000780 | NRE728-000000780 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000781 | NRE728-000000781 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000903 | NRE728-000000903 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000904 | NRE728-000000904 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000908 | NRE728-000000908 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000909 | NRE728-000000911 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000949 | NRE728-000000949 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| NRE | 728 | NRE728-000000952 | NRE728-000000953 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000954 | NRE728-000000955 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000956 | NRE728-000000956 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000980 | NRE728-000000980 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000981 | NRE728-000000981 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000982 | NRE728-000000985 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000986 | NRE728-000000986 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000987 | NRE728-000000987 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000001063 | NRE728-000001064 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000001281 | NRE728-000001283 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000001284 | NRE728-000001293 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 740 | NRE740-000000045 | NRE740-000000066 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 740 | NRE740-000000507 | NRE740-000000510 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 740 | NRE740-000000757 | NRE740-000000759 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 740 | NRE740-000000760 | NRE740-000000760 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 740 | NRE740-000000768 | NRE740-000000769 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 740 | NRE740-000001020 | NRE740-000001021 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 740 | NRE740-000001096 | NRE740-000001096 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001181 | NRE742-000001182 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001183 | NRE742-000001183 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001184 | NRE742-000001184 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001185 | NRE742-000001186 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001187 | NRE742-000001187 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001188 | NRE742-000001196 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001197 | NRE742-000001197 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001198 | NRE742-000001198 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001199 | NRE742-000001199 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001200 | NRE742-000001201 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001202 | NRE742-000001202 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001205 | NRE742-000001205 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001206 | NRE742-000001206 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001207 | NRE742-000001207 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001208 | NRE742-000001209 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001210 | NRE742-000001210 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| NRE | 742 | NRE742-000001211 | NRE742-000001211 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001212 | NRE742-000001212 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001213 | NRE742-000001221 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001228 | NRE742-000001229 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001230 | NRE742-000001230 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001231 | NRE742-000001231 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001232 | NRE742-000001232 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001233 | NRE742-000001233 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001234 | NRE742-000001234 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001235 | NRE742-000001235 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001236 | NRE742-000001236 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001237 | NRE742-000001246 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001247 | NRE742-000001248 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001249 | NRE742-000001249 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001250 | NRE742-000001253 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001254 | NRE742-000001254 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001255 | NRE742-000001255 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001256 | NRE742-000001265 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001266 | NRE742-000001266 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001267 | NRE742-000001267 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001268 | NRE742-000001268 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001269 | NRE742-000001269 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001270 | NRE742-000001270 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001271 | NRE742-000001271 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000002250 | NRE742-000002250 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000002251 | NRE742-000002261 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000002262 | NRE742-000002262 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000002263 | NRE742-000002263 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000002264 | NRE742-000002268 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000002269 | NRE742-000002284 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000002285 | NRE742-000002285 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000008 | NRE743-000000009 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000010 | NRE743-000000010 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000011 | NRE743-000000011 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| NRE | 743 | NRE743-000000012 | NRE743-000000012 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000013 | NRE743-000000013 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000014 | NRE743-000000028 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000029 | NRE743-000000030 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000031 | NRE743-000000031 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000300 | NRE743-000000301 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000555 | NRE743-000000557 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000558 | NRE743-000000560 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000561 | NRE743-000000565 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000566 | NRE743-000000566 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000567 | NRE743-000000567 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000803 | NRE743-000000805 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000806 | NRE743-000000806 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000807 | NRE743-000000807 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000808 | NRE743-000000808 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000809 | NRE743-000000809 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000810 | NRE743-000000810 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000811 | NRE743-000000811 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000812 | NRE743-000000812 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000859 | NRE743-000000860 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000951 | NRE743-000000955 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000956 | NRE743-000000956 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000957 | NRE743-000000958 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000000959 | NRE743-000000975 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000001051 | NRE743-000001052 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000001053 | NRE743-000001053 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000001054 | NRE743-000001054 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 743 | NRE743-000001104 | NRE743-000001104 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 749 | NRE749-000000324 | NRE749-000000325 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 749 | NRE749-000000520 | NRE749-000000521 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 749 | NRE749-000000692 | NRE749-000000693 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 749 | NRE749-000000842 | NRE749-000000843 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 749 | NRE749-000000920 | NRE749-000000921 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 760 | NRE760-000000299 | NRE760-000000303 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| NRE | 760 | NRE760-000000355 | NRE760-000000360 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 772 | NRE772-000001234 | NRE772-000001234 | Thompson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| PET | 019 | PET019-000001027 | PET019-000001030 | USACE-MVD-MVN-EDLS | KC1055 | 12/15/2011 | Previously Privileged Material |
| PET | 019 | PET019-000003013 | PET019-000003014 | USACE-MVD-MVN-EDLS | KC1055 | 12/15/2011 | Previously Privileged Material |
| PET | 019 | PET019-000003015 | PET019-000003016 | USACE-MVD-MVN-EDLS | KC1055 | 12/15/2011 | Previously Privileged Material |
| PET | 019 | PET019-000003090 | PET019-000003091 | USACE-MVD-MVN-EDLS | KC1055 | 12/15/2011 | Previously Privileged Material |
| PET | 019 | PET019-000003092 | PET019-000003093 | USACE-MVD-MVN-EDLS | KC1055 | 12/15/2011 | Previously Privileged Material |
| PET | 019 | PET019-000003094 | PET019-000003095 | USACE-MVD-MVN-EDLS | KC1055 | 12/15/2011 | Previously Privileged Material |
| PET | 019 | PET019-000003224 | PET019-000003225 | USACE-MVD-MVN-EDLS | KC1055 | 12/15/2011 | Previously Privileged Material |
| AFW | 316 | AFW-316-000000721 | AFW-316-000000722 | USACE Archives; Ft Worth TX | KC1055 | 12/15/2011 | Previously Privileged Material |
| AFW | 316 | AFW-316-000000724 | AFW-316-000000729 | USACE Archives; Ft Worth TX | KC1055 | 12/15/2011 | Previously Privileged Material |
| AFW | 316 | AFW-316-000000730 | AFW-316-000000731 | USACE Archives; Ft Worth TX | KC1055 | 12/15/2011 | Previously Privileged Material |
| ALP | 002 | ALP002-0000001034 | ALP002-0000001034 | Barnes, Tomma | KC1055 | 12/15/2011 | Previously Privileged Material |
| ALP | 002 | ALP002-0000001035 | ALP002-0000001035 | Barnes, Tomma | KC1055 | 12/15/2011 | Previously Privileged Material |
| ALP | 002 | ALP002-0000001290 | ALP002-0000001290 | Barnes, Tomma | KC1055 | 12/15/2011 | Previously Privileged Material |
| ALP | 002 | ALP002-0000001323 | ALP002-0000001323 | Barnes, Tomma | KC1055 | 12/15/2011 | Previously Privileged Material |
| ALP | 002 | ALP002-0000001324 | ALP002-0000001324 | Barnes, Tomma | KC1055 | 12/15/2011 | Previously Privileged Material |
| ALP | 002 | ALP002-0000001329 | ALP002-0000001329 | Barnes, Tomma | KC1055 | 12/15/2011 | Previously Privileged Material |
| ALP | 002 | ALP002-0000001428 | ALP002-0000001428 | Barnes, Tomma | KC1055 | 12/15/2011 | Previously Privileged Material |
| ALP | 002 | ALP002-0000001431 | ALP002-0000001431 | Barnes, Tomma | KC1055 | 12/15/2011 | Previously Privileged Material |
| ALP | 002 | ALP002-0000001516 | ALP002-0000001516 | Barnes, Tomma | KC1055 | 12/15/2011 | Previously Privileged Material |
| ALP | 002 | ALP002-0000001522 | ALP002-0000001522 | Barnes, Tomma | KC1055 | 12/15/2011 | Previously Privileged Material |
| ALP | 002 | ALP002-0000001540 | ALP002-0000001540 | Barnes, Tomma | KC1055 | 12/15/2011 | Previously Privileged Material |
| ALP | 002 | ALP002-0000001547 | ALP002-0000001547 | Barnes, Tomma | KC1055 | 12/15/2011 | Previously Privileged Material |
| ALP | 003 | ALP003-0000003777 | ALP003-0000003777 | Caimi, Erin J | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 067 | CFP067-0000000040 | CFP067-0000000040 | Kilroy, Maurya | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 067 | CFP067-0000005522 | CFP067-0000005522 | Kilroy, Maurya | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000000353 | CFP077-0000000353 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000000354 | CFP077-0000000354 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000000406 | CFP077-0000000406 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000000561 | CFP077-0000000561 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000000819 | CFP077-0000000819 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000000820 | CFP077-0000000820 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000001187 | CFP077-0000001187 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| CFP | 077 | CFP077-0000001253 | CFP077-0000001253 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000001256 | CFP077-0000001256 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000001748 | CFP077-0000001748 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000001939 | CFP077-0000001939 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000007071 | DLP054-0000007071 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000007463 | DLP054-0000007463 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000008755 | DLP054-0000008755 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000009210 | DLP054-0000009210 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000009212 | DLP054-0000009212 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000010173 | DLP054-0000010173 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000010174 | DLP054-0000010174 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000010966 | DLP054-0000010966 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000011056 | DLP054-0000011056 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000011059 | DLP054-0000011059 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000011654 | DLP054-0000011654 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000011789 | DLP054-0000011789 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000011900 | DLP054-0000011900 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000012286 | DLP054-0000012286 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000012383 | DLP054-0000012383 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000012597 | DLP054-0000012597 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000012649 | DLP054-0000012649 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000012922 | DLP054-0000012922 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000012963 | DLP054-0000012963 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000013261 | DLP054-0000013261 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 054 | DLP054-0000013346 | DLP054-0000013346 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000006908 | DLP056-0000006908 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000006983 | DLP056-0000006983 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000008177 | DLP056-0000008177 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000008178 | DLP056-0000008178 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000010350 | DLP056-0000010350 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000010372 | DLP056-0000010372 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000010374 | DLP056-0000010374 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000011187 | DLP056-0000011187 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000011188 | DLP056-0000011188 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP056-0000011191 | DLP056-0000011191 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000011193 | DLP056-0000011193 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000011726 | DLP056-0000011726 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000012153 | DLP056-0000012153 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000012452 | DLP056-0000012452 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000012615 | DLP056-0000012615 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000012849 | DLP056-0000012849 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000012963 | DLP056-0000012963 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000018178 | DLP056-0000018178 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000018404 | DLP056-0000018404 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000018431 | DLP056-0000018431 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000019413 | DLP056-0000019413 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000020069 | DLP056-0000020069 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000020470 | DLP056-0000020470 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000020820 | DLP056-0000020820 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 056 | DLP056-0000022547 | DLP056-0000022547 | Morton, John J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000010858 | DLP061-0000010858 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013069 | DLP061-0000013069 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013079 | DLP061-0000013079 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013080 | DLP061-0000013080 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013104 | DLP061-0000013104 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013131 | DLP061-0000013131 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013151 | DLP061-0000013151 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013199 | DLP061-0000013199 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013200 | DLP061-0000013200 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013208 | DLP061-0000013208 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013219 | DLP061-0000013219 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013250 | DLP061-0000013250 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013252 | DLP061-0000013252 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013631 | DLP061-0000013631 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013632 | DLP061-0000013632 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013635 | DLP061-0000013635 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013636 | DLP061-0000013636 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013668 | DLP061-0000013668 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP061-0000013670 | DLP061-0000013670 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013744 | DLP061-0000013744 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000013746 | DLP061-0000013746 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000014110 | DLP061-0000014110 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000014112 | DLP061-0000014112 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000014114 | DLP061-0000014114 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000014245 | DLP061-0000014245 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000014549 | DLP061-0000014549 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000014640 | DLP061-0000014640 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000014701 | DLP061-0000014701 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000014702 | DLP061-0000014702 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000014705 | DLP061-0000014705 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000014706 | DLP061-0000014706 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000014732 | DLP061-0000014732 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000014969 | DLP061-0000014969 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000015105 | DLP061-0000015105 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000015680 | DLP061-0000015680 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000016324 | DLP061-0000016324 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000016835 | DLP061-0000016835 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000017017 | DLP061-0000017017 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000018065 | DLP061-0000018065 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000018125 | DLP061-0000018125 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000018189 | DLP061-0000018189 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000018616 | DLP061-0000018616 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000018904 | DLP061-0000018904 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000019533 | DLP061-0000019533 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000020689 | DLP061-0000020689 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000021012 | DLP061-0000021012 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000022182 | DLP061-0000022182 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000023401 | DLP061-0000023401 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-0000023413 | DLP061-0000023413 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000004242 | DLP068-0000004242 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000004756 | DLP068-0000004756 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000007249 | DLP068-0000007249 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP068-0000007569 | DLP068-0000007569 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000007571 | DLP068-0000007571 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000007931 | DLP068-0000007931 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000008415 | DLP068-0000008415 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000008770 | DLP068-0000008770 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000009435 | DLP068-0000009435 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000009463 | DLP068-0000009463 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000009915 | DLP068-0000009915 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000009916 | DLP068-0000009916 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000010190 | DLP068-0000010190 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000010463 | DLP068-0000010463 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 068 | DLP068-0000010615 | DLP068-0000010615 | Huffman, Rebecca | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 069 | DLP069-0000005342 | DLP069-0000005342 | Wagner, Chris J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 069 | DLP069-0000005343 | DLP069-0000005343 | Wagner, Chris J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 069 | DLP069-0000005363 | DLP069-0000005363 | Wagner, Chris J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 069 | DLP069-0000009050 | DLP069-0000009050 | Wagner, Chris J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 069 | DLP069-0000009076 | DLP069-0000009076 | Wagner, Chris J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 069 | DLP069-0000009317 | DLP069-0000009317 | Wagner, Chris J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 069 | DLP069-0000011991 | DLP069-0000011991 | Wagner, Chris J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 069 | DLP069-0000012289 | DLP069-0000012289 | Wagner, Chris J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 069 | DLP069-0000013797 | DLP069-0000013797 | Wagner, Chris J | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000002579 | DLP071-0000002579 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000016180 | DLP071-0000016180 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000016253 | DLP071-0000016253 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000017718 | DLP071-0000017718 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000018044 | DLP071-0000018044 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000019925 | DLP071-0000019925 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000019960 | DLP071-0000019960 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000020141 | DLP071-0000020141 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000020169 | DLP071-0000020169 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000021656 | DLP071-0000021656 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000021660 | DLP071-0000021660 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000021661 | DLP071-0000021661 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000021662 | DLP071-0000021662 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP071-0000021669 | DLP071-0000021669 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000021946 | DLP071-0000021946 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000022208 | DLP071-0000022208 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000022598 | DLP071-0000022598 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000022678 | DLP071-0000022678 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000023538 | DLP071-0000023538 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000023585 | DLP071-0000023585 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000023586 | DLP071-0000023586 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000023587 | DLP071-0000023587 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000023588 | DLP071-0000023588 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000023589 | DLP071-0000023589 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000023858 | DLP071-0000023858 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000024225 | DLP071-0000024225 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000024452 | DLP071-0000024452 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000024463 | DLP071-0000024463 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000024630 | DLP071-0000024630 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000024631 | DLP071-0000024631 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000025388 | DLP071-0000025388 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000025640 | DLP071-0000025640 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000026007 | DLP071-0000026007 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000026177 | DLP071-0000026177 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-0000026332 | DLP071-0000026332 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 072 | DLP072-0000000343 | DLP072-0000000343 | Fogarty, John G | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 072 | DLP072-0000002840 | DLP072-0000002840 | Fogarty, John G | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 072 | DLP072-0000002981 | DLP072-0000002981 | Fogarty, John G | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 072 | DLP072-0000013121 | DLP072-0000013121 | Fogarty, John G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 052 | ELP052-0000011819 | ELP052-0000011819 | Brown, Gary | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 052 | ELP052-0000020282 | ELP052-0000020282 | Brown, Gary | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000009106 | ELP056-0000009106 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000011407 | ELP056-0000011407 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000012661 | ELP056-0000012661 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000013288 | ELP056-0000013288 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000013289 | ELP056-0000013289 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000013290 | ELP056-0000013290 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP056-0000014117 | ELP056-0000014117 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000014118 | ELP056-0000014118 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000014139 | ELP056-0000014139 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000014147 | ELP056-0000014147 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000014192 | ELP056-0000014192 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000014193 | ELP056-0000014193 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000014236 | ELP056-0000014236 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000014605 | ELP056-0000014605 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000014970 | ELP056-0000014970 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000014971 | ELP056-0000014971 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000014972 | ELP056-0000014972 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000014998 | ELP056-0000014998 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000016297 | ELP056-0000016297 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000016298 | ELP056-0000016298 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 056 | ELP056-0000019807 | ELP056-0000019807 | Corcoran, Maureen K | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 058 | ELP058-0000007853 | ELP058-0000007853 | Demirbilek, Zeki | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 058 | ELP058-0000015973 | ELP058-0000015973 | Demirbilek, Zeki | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 059 | ELP059-0000024961 | ELP059-0000024961 | Doiron, Claudette L | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000006441 | ELP064-0000006441 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000016881 | ELP064-0000016881 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000016882 | ELP064-0000016882 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000016883 | ELP064-0000016883 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000016899 | ELP064-0000016899 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000016900 | ELP064-0000016900 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000016901 | ELP064-0000016901 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000017012 | ELP064-0000017012 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000017013 | ELP064-0000017013 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000017014 | ELP064-0000017014 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000017493 | ELP064-0000017493 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000022026 | ELP064-0000022026 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000022029 | ELP064-0000022029 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000022129 | ELP064-0000022129 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000022393 | ELP064-0000022393 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000022563 | ELP064-0000022563 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP064-0000022651 | ELP064-0000022651 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000022717 | ELP064-0000022717 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000022791 | ELP064-0000022791 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000022828 | ELP064-0000022828 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000022987 | ELP064-0000022987 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000022999 | ELP064-0000022999 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000023040 | ELP064-0000023040 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000023077 | ELP064-0000023077 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000023080 | ELP064-0000023080 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000023099 | ELP064-0000023099 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000023409 | ELP064-0000023409 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000023411 | ELP064-0000023411 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000027656 | ELP064-0000027656 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000027674 | ELP064-0000027674 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000027675 | ELP064-0000027675 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000027676 | ELP064-0000027676 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000027688 | ELP064-0000027688 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000029115 | ELP064-0000029115 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000029117 | ELP064-0000029117 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000029118 | ELP064-0000029118 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000029120 | ELP064-0000029120 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000030437 | ELP064-0000030437 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000031616 | ELP064-0000031616 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000031617 | ELP064-0000031617 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 064 | ELP064-0000031618 | ELP064-0000031618 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 074 | ELP074-0000003166 | ELP074-0000003166 | Kennedy, Alan J | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 075 | ELP075-0000002342 | ELP075-0000002342 | Lin, Jeff | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 075 | ELP075-0000002343 | ELP075-0000002343 | Lin, Jeff | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 122 | ELP122-0000001702 | ELP122-0000001702 | Abraham, David | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 122 | ELP122-0000001710 | ELP122-0000001710 | Abraham, David | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 122 | ELP122-0000001711 | ELP122-0000001711 | Abraham, David | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 136 | ELP136-0000001964 | ELP136-0000001964 | Grogan, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 205 | ELP205-0000009364 | ELP205-0000009364 | Hadala, Linda B | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 205 | ELP205-0000009494 | ELP205-0000009494 | Hadala, Linda B | KC1055 | 12/15/2011 | Previously Privileged Material |

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP205-0000010512 | ELP205-0000010512 | Hadala, Linda B | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 205 | ELP205-0000010985 | ELP205-0000010985 | Hadala, Linda B | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 226 | ELP226-0000001495 | ELP226-0000001495 | Grzegorzewsk, Alison | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 233 | ELP233-0000018062 | ELP233-0000018062 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 233 | ELP233-0000018063 | ELP233-0000018063 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 233 | ELP233-0000020162 | ELP233-0000020162 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 233 | ELP233-0000020368 | ELP233-0000020368 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 233 | ELP233-0000023569 | ELP233-0000023569 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 233 | ELP233-0000024484 | ELP233-0000024484 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 233 | ELP233-0000027970 | ELP233-0000027970 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 235 | ELP235-0000020999 | ELP235-0000020999 | Oldham, Patricia P | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 236 | ELP236-0000006478 | ELP236-0000006478 | Pollock, Cheryl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 236 | ELP236-0000011038 | ELP236-0000011038 | Pollock, Cheryl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 236 | ELP236-0000011255 | ELP236-0000011255 | Pollock, Cheryl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 238 | ELP238-0000003373 | ELP238-0000003373 | Steevens, Jeffery A | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 238 | ELP238-0000004754 | ELP238-0000004754 | Steevens, Jeffery A | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000002749 | ELP240-0000002749 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000007635 | ELP240-0000007635 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000010146 | ELP240-0000010146 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000010307 | ELP240-0000010307 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000010437 | ELP240-0000010437 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000010973 | ELP240-0000010973 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000010974 | ELP240-0000010974 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000011376 | ELP240-0000011376 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000011378 | ELP240-0000011378 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000011974 | ELP240-0000011974 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000012219 | ELP240-0000012219 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000012254 | ELP240-0000012254 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000012288 | ELP240-0000012288 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000012312 | ELP240-0000012312 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000012314 | ELP240-0000012314 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000019895 | ELP240-0000019895 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 240 | ELP240-0000025442 | ELP240-0000025442 | Byrd, Aaron R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 243 | ELP243-0000008845 | ELP243-0000008845 | Dortch, Mark | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP243-0000008846 | ELP243-0000008846 | Dortch, Mark | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 246 | ELP246-0000006385 | ELP246-0000006385 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 246 | ELP246-0000006387 | ELP246-0000006387 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 246 | ELP246-0000006543 | ELP246-0000006543 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 246 | ELP246-0000006545 | ELP246-0000006545 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 246 | ELP246-0000006692 | ELP246-0000006692 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 246 | ELP246-0000007744 | ELP246-0000007744 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 246 | ELP246-0000007746 | ELP246-0000007746 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 246 | ELP246-0000008322 | ELP246-0000008322 | Fleming, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 263 | ELP263-0000009412 | ELP263-0000009412 | Heath, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 263 | ELP263-0000009994 | ELP263-0000009994 | Heath, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 263 | ELP263-0000009995 | ELP263-0000009995 | Heath, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 263 | ELP263-0000010352 | ELP263-0000010352 | Heath, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 265 | ELP265-0000007112 | ELP265-0000007112 | Randall, Charlie A | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 265 | ELP265-0000007113 | ELP265-0000007113 | Randall, Charlie A | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 265 | ELP265-0000007114 | ELP265-0000007114 | Randall, Charlie A | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 265 | ELP265-0000007115 | ELP265-0000007115 | Randall, Charlie A | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 265 | ELP265-0000007116 | ELP265-0000007116 | Randall, Charlie A | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 265 | ELP265-0000007117 | ELP265-0000007117 | Randall, Charlie A | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 272 | ELP272-0000003555 | ELP272-0000003555 | Glynn, Eileen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 272 | ELP272-0000005611 | ELP272-0000005611 | Glynn, Eileen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 272 | ELP272-0000005734 | ELP272-0000005734 | Glynn, Eileen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 272 | ELP272-0000011475 | ELP272-0000011475 | Glynn, Eileen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 272 | ELP272-0000011668 | ELP272-0000011668 | Glynn, Eileen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 272 | ELP272-0000011669 | ELP272-0000011669 | Glynn, Eileen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 272 | ELP272-0000012387 | ELP272-0000012387 | Glynn, Eileen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 321 | ELP321-0000009566 | ELP321-0000009566 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 326 | ELP326-0000010415 | ELP326-0000010415 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 326 | ELP326-0000010417 | ELP326-0000010417 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 326 | ELP326-0000022986 | ELP326-0000022986 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 326 | ELP326-0000023011 | ELP326-0000023011 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 326 | ELP326-0000023421 | ELP326-0000023421 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 326 | ELP326-0000023422 | ELP326-0000023422 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 326 | ELP326-0000023423 | ELP326-0000023423 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP326-0000023424 | ELP326-0000023424 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 326 | ELP326-0000023426 | ELP326-0000023426 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 326 | ELP326-0000023427 | ELP326-0000023427 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 326 | ELP326-0000023428 | ELP326-0000023428 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 326 | ELP326-0000025187 | ELP326-0000025187 | McComas, Dinah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 330 | ELP330-0000005287 | ELP330-0000005287 | Price, Richard E | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 338 | ELP338-0000001112 | ELP338-0000001112 | Pinkard, Fred | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 366 | ELP366-0000001730 | ELP366-0000001730 | Gorman, Laurel T | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 369 | ELP369-0000000172 | ELP369-0000000172 | Jones, Harvey W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 374 | ELP374-0000001288 | ELP374-0000001288 | Johnson, Dave | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 378 | ELP378-0000000557 | ELP378-0000000557 | Mark, David J | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000000043 | ELP379-0000000043 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000000044 | ELP379-0000000044 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000000045 | ELP379-0000000045 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000000048 | ELP379-0000000048 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000000051 | ELP379-0000000051 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000000052 | ELP379-0000000052 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000000053 | ELP379-0000000053 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000000054 | ELP379-0000000054 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000007430 | ELP379-0000007430 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000007534 | ELP379-0000007534 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000007535 | ELP379-0000007535 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000007536 | ELP379-0000007536 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000007537 | ELP379-0000007537 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000007538 | ELP379-0000007538 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000007539 | ELP379-0000007539 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000007540 | ELP379-0000007540 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000007618 | ELP379-0000007618 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000010996 | ELP379-0000010996 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000010997 | ELP379-0000010997 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000010998 | ELP379-0000010998 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000010999 | ELP379-0000010999 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000011000 | ELP379-0000011000 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000013378 | ELP379-0000013378 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP379-0000013379 | ELP379-0000013379 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000013380 | ELP379-0000013380 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000013381 | ELP379-0000013381 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000013382 | ELP379-0000013382 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000019014 | ELP379-0000019014 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000019021 | ELP379-0000019021 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000019022 | ELP379-0000019022 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000019024 | ELP379-0000019024 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000019256 | ELP379-0000019256 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000022627 | ELP379-0000022627 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000025732 | ELP379-0000025732 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000025750 | ELP379-0000025750 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000026191 | ELP379-0000026191 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000026470 | ELP379-0000026470 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000026474 | ELP379-0000026474 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 379 | ELP379-0000027013 | ELP379-0000027013 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 380 | ELP380-0000002080 | ELP380-0000002080 | Smith, Jane | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 381 | ELP381-0000002733 | ELP381-0000002733 | Martin, Keith | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 381 | ELP381-0000003573 | ELP381-0000003573 | Martin, Keith | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 384 | ELP384-0000030250 | ELP384-0000030250 | Martin, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 384 | ELP384-0000033678 | ELP384-0000033678 | Martin, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 384 | ELP384-0000041366 | ELP384-0000041366 | Martin, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 384 | ELP384-0000043713 | ELP384-0000043713 | Martin, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 384 | ELP384-0000045772 | ELP384-0000045772 | Martin, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 384 | ELP384-0000046747 | ELP384-0000046747 | Martin, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 384 | ELP384-0000047628 | ELP384-0000047628 | Martin, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 384 | ELP384-0000048377 | ELP384-0000048377 | Martin, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 384 | ELP384-0000049004 | ELP384-0000049004 | Martin, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 384 | ELP384-0000049304 | ELP384-0000049304 | Martin, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 384 | ELP384-0000049700 | ELP384-0000049700 | Martin, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 384 | ELP384-0000049990 | ELP384-0000049990 | Martin, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 384 | ELP384-0000050634 | ELP384-0000050634 | Martin, William | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 385 | ELP385-0000000715 | ELP385-0000000715 | Shared_10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 385 | ELP385-0000001510 | ELP385-0000001510 | Shared_10 | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP385-0000001792 | ELP385-0000001792 | Shared_10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 385 | ELP385-0000001793 | ELP385-0000001793 | Shared_10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 385 | ELP385-0000001794 | ELP385-0000001794 | Shared_10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 385 | ELP385-0000001819 | ELP385-0000001819 | Shared_10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 385 | ELP385-0000001823 | ELP385-0000001823 | Shared_10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 385 | ELP385-0000001848 | ELP385-0000001848 | Shared_10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 385 | ELP385-0000003475 | ELP385-0000003475 | Shared_10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 385 | ELP385-0000009197 | ELP385-0000009197 | Shared_10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 385 | ELP385-0000009198 | ELP385-0000009198 | Shared_10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 385 | ELP385-0000009365 | ELP385-0000009365 | Shared_10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 385 | ELP385-0000011784 | ELP385-0000011784 | Shared_10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 386 | ELP386-0000016294 | ELP386-0000016294 | Stauble, Donald | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 386 | ELP386-0000021045 | ELP386-0000021045 | Stauble, Donald | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 386 | ELP386-0000021463 | ELP386-0000021463 | Stauble, Donald | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 386 | ELP386-0000022631 | ELP386-0000022631 | Stauble, Donald | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 386 | ELP386-0000023220 | ELP386-0000023220 | Stauble, Donald | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 387 | ELP387-0000021312 | ELP387-0000021312 | Foster, Gwen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 387 | ELP387-0000023681 | ELP387-0000023681 | Foster, Gwen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 387 | ELP387-0000025049 | ELP387-0000025049 | Foster, Gwen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 387 | ELP387-0000025138 | ELP387-0000025138 | Foster, Gwen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 387 | ELP387-0000025741 | ELP387-0000025741 | Foster, Gwen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 387 | ELP387-0000027127 | ELP387-0000027127 | Foster, Gwen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 387 | ELP387-0000032152 | ELP387-0000032152 | Foster, Gwen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 387 | ELP387-0000032183 | ELP387-0000032183 | Foster, Gwen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 387 | ELP387-0000033226 | ELP387-0000033226 | Foster, Gwen | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 388 | ELP388-0000002320 | ELP388-0000002320 | Shore, James S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 388 | ELP388-0000002623 | ELP388-0000002623 | Shore, James S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 389 | ELP389-0000009085 | ELP389-0000009085 | Olin-Estes, Trudy | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 389 | ELP389-0000013541 | ELP389-0000013541 | Olin-Estes, Trudy | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 390 | ELP390-0000001825 | ELP390-0000001825 | Slaton, Susan P | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 390 | ELP390-0000002121 | ELP390-0000002121 | Slaton, Susan P | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000000925 | ELP391-0000000925 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000000932 | ELP391-0000000932 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000004320 | ELP391-0000004320 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP391-0000004396 | ELP391-0000004396 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000004400 | ELP391-0000004400 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000004416 | ELP391-0000004416 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000004420 | ELP391-0000004420 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000004465 | ELP391-0000004465 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000004466 | ELP391-0000004466 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000004467 | ELP391-0000004467 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000004494 | ELP391-0000004494 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000004578 | ELP391-0000004578 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000004630 | ELP391-0000004630 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000004896 | ELP391-0000004896 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000005344 | ELP391-0000005344 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000005397 | ELP391-0000005397 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000005452 | ELP391-0000005452 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000005766 | ELP391-0000005766 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000007700 | ELP391-0000007700 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000007701 | ELP391-0000007701 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 391 | ELP391-0000007702 | ELP391-0000007702 | Suedel, Burton | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 392 | ELP392-0000011265 | ELP392-0000011265 | Olsen, Richard S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 392 | ELP392-0000011616 | ELP392-0000011616 | Olsen, Richard S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 392 | ELP392-0000011620 | ELP392-0000011620 | Olsen, Richard S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 394 | ELP394-0000005143 | ELP394-0000005143 | Hubbard, Lisa C | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 394 | ELP394-0000008595 | ELP394-0000008595 | Hubbard, Lisa C | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 399 | ELP399-0000002197 | ELP399-0000002197 | Quimby, Deborah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 399 | ELP399-0000002236 | ELP399-0000002236 | Quimby, Deborah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 399 | ELP399-0000004810 | ELP399-0000004810 | Quimby, Deborah | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 401 | ELP401-0000013536 | ELP401-0000013536 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 401 | ELP401-0000015375 | ELP401-0000015375 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 401 | ELP401-0000022093 | ELP401-0000022093 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 403 | ELP403-0000000992 | ELP403-0000000992 | McAlpin, Tate | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 405 | ELP405-0000004188 | ELP405-0000004188 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 405 | ELP405-0000008951 | ELP405-0000008951 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 405 | ELP405-0000009548 | ELP405-0000009548 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 405 | ELP405-0000009911 | ELP405-0000009911 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP405-0000011314 | ELP405-0000011314 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 405 | ELP405-0000011316 | ELP405-0000011316 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 405 | ELP405-0000011318 | ELP405-0000011318 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 405 | ELP405-0000011376 | ELP405-0000011376 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 405 | ELP405-0000011377 | ELP405-0000011377 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 405 | ELP405-0000011378 | ELP405-0000011378 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 405 | ELP405-0000011379 | ELP405-0000011379 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 405 | ELP405-0000011479 | ELP405-0000011479 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 405 | ELP405-0000011480 | ELP405-0000011480 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 405 | ELP405-0000011481 | ELP405-0000011481 | Pittman, David W | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 407 | ELP407-0000007198 | ELP407-0000007198 | Hall, Flore R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 407 | ELP407-0000009910 | ELP407-0000009910 | Hall, Flore R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 407 | ELP407-0000010666 | ELP407-0000010666 | Hall, Flore R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 407 | ELP407-0000019445 | ELP407-0000019445 | Hall, Flore R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 407 | ELP407-0000020554 | ELP407-0000020554 | Hall, Flore R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 407 | ELP407-0000020555 | ELP407-0000020555 | Hall, Flore R | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 407 | ELP407-0000020556 | ELP407-0000020556 | Hall, Flore R | KC1055 | 12/15/2011 | Previously Privileged Material |
| EPA | 018 | EPA018-000000024 | EPA018-000000041 | EPA | KC1055 | 12/15/2011 | Previously Privileged Material |
| EPA | 018 | EPA018-000000042 | EPA018-000000050 | EPA | KC1055 | 12/15/2011 | Previously Privileged Material |
| EPA | 018 | EPA018-000000051 | EPA018-000000063 | EPA | KC1055 | 12/15/2011 | Previously Privileged Material |
| EPA | 018 | EPA018-000000070 | EPA018-000000127 | EPA | KC1055 | 12/15/2011 | Previously Privileged Material |
| EPA | 018 | EPA018-000000128 | EPA018-000000185 | EPA | KC1055 | 12/15/2011 | Previously Privileged Material |
| EPA | 018 | EPA018-000000256 | EPA018-000000260 | EPA | KC1055 | 12/15/2011 | Previously Privileged Material |
| EPA | 018 | EPA018-000000265 | EPA018-000000279 | EPA | KC1055 | 12/15/2011 | Previously Privileged Material |
| EPA | 018 | EPA018-000000280 | EPA018-000000281 | EPA | KC1055 | 12/15/2011 | Previously Privileged Material |
| EPA | 018 | EPA018-000000285 | EPA018-000000287 | EPA | KC1055 | 12/15/2011 | Previously Privileged Material |
| ERD | 014 | ERD014-000000002 | ERD014-000000082 | Martin, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| ERD | 014 | ERD014-000000113 | ERD014-000000118 | Martin, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| ERD | 014 | ERD014-000000246 | ERD014-000000259 | Martin, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| ERL | 194 | ERL194-000005811 | ERL194-000005811 | Price, Richard E | KC1055 | 12/15/2011 | Previously Privileged Material |
| ERL | 194 | ERL194-000005812 | ERL194-000005812 | Price, Richard E | KC1055 | 12/15/2011 | Previously Privileged Material |
| ERL | 194 | ERL194-000019491 | ERL194-000019491 | Price, Richard E | KC1055 | 12/15/2011 | Previously Privileged Material |
| ERL | 194 | ERL194-000019492 | ERL194-000019492 | Price, Richard E | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000000061 | FLP003-0000000061 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP003-0000000699 | FLP003-0000000699 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000000741 | FLP003-0000000741 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000001605 | FLP003-0000001605 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000003005 | FLP003-0000003005 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000003006 | FLP003-0000003006 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000003007 | FLP003-0000003007 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000003008 | FLP003-0000003008 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000003009 | FLP003-0000003009 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000003010 | FLP003-0000003010 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000003011 | FLP003-0000003011 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000003012 | FLP003-0000003012 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000003013 | FLP003-0000003013 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000003014 | FLP003-0000003014 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000006206 | FLP003-0000006206 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000007607 | FLP003-0000007607 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000008160 | FLP003-0000008160 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000008203 | FLP003-0000008203 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000008208 | FLP003-0000008208 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000008213 | FLP003-0000008213 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000008583 | FLP003-0000008583 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000008585 | FLP003-0000008585 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000008588 | FLP003-0000008588 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000008622 | FLP003-0000008622 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000008738 | FLP003-0000008738 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000008796 | FLP003-0000008796 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000008819 | FLP003-0000008819 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000009009 | FLP003-0000009009 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000009014 | FLP003-0000009014 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000009015 | FLP003-0000009015 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000009017 | FLP003-0000009017 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000009032 | FLP003-0000009032 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000009755 | FLP003-0000009755 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000010417 | FLP003-0000010417 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-0000012023 | FLP003-0000012023 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP005-0000007021 | FLP005-0000007021 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000007028 | FLP005-0000007028 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000007034 | FLP005-0000007034 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000007643 | FLP005-0000007643 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000007646 | FLP005-0000007646 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000008083 | FLP005-0000008083 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000010352 | FLP005-0000010352 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000021515 | FLP005-0000021515 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000022199 | FLP005-0000022199 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000022494 | FLP005-0000022494 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000022709 | FLP005-0000022709 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000023049 | FLP005-0000023049 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000023113 | FLP005-0000023113 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000023303 | FLP005-0000023303 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000023523 | FLP005-0000023523 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000025503 | FLP005-0000025503 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000025672 | FLP005-0000025672 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000025932 | FLP005-0000025932 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000026347 | FLP005-0000026347 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000026687 | FLP005-0000026687 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000026723 | FLP005-0000026723 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000028954 | FLP005-0000028954 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000029243 | FLP005-0000029243 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000029436 | FLP005-0000029436 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000029911 | FLP005-0000029911 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000030227 | FLP005-0000030227 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000030341 | FLP005-0000030341 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000001249 | HLP029-0000001249 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000001294 | HLP029-0000001294 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000001299 | HLP029-0000001299 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000003331 | HLP029-0000003331 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000003332 | HLP029-0000003332 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000004450 | HLP029-0000004450 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000004542 | HLP029-0000004542 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP029-0000004915 | HLP029-0000004915 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000004921 | HLP029-0000004921 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000004941 | HLP029-0000004941 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000005079 | HLP029-0000005079 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000005504 | HLP029-0000005504 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000005668 | HLP029-0000005668 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000005791 | HLP029-0000005791 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000007257 | HLP029-0000007257 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000007400 | HLP029-0000007400 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000007401 | HLP029-0000007401 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000007402 | HLP029-0000007402 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009049 | HLP029-0000009049 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009161 | HLP029-0000009161 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009229 | HLP029-0000009229 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009293 | HLP029-0000009293 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009295 | HLP029-0000009295 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009296 | HLP029-0000009296 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009298 | HLP029-0000009298 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009299 | HLP029-0000009299 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009300 | HLP029-0000009300 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009301 | HLP029-0000009301 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009418 | HLP029-0000009418 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009419 | HLP029-0000009419 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009507 | HLP029-0000009507 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009565 | HLP029-0000009565 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009567 | HLP029-0000009567 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009614 | HLP029-0000009614 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009615 | HLP029-0000009615 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009616 | HLP029-0000009616 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009617 | HLP029-0000009617 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009618 | HLP029-0000009618 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009826 | HLP029-0000009826 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009827 | HLP029-0000009827 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009828 | HLP029-0000009828 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP029-0000009829 | HLP029-0000009829 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009830 | HLP029-0000009830 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000009931 | HLP029-0000009931 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010119 | HLP029-0000010119 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010120 | HLP029-0000010120 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010153 | HLP029-0000010153 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010197 | HLP029-0000010197 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010250 | HLP029-0000010250 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010252 | HLP029-0000010252 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010254 | HLP029-0000010254 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010255 | HLP029-0000010255 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010256 | HLP029-0000010256 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010409 | HLP029-0000010409 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010739 | HLP029-0000010739 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010892 | HLP029-0000010892 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010953 | HLP029-0000010953 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000010964 | HLP029-0000010964 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011024 | HLP029-0000011024 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011035 | HLP029-0000011035 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011038 | HLP029-0000011038 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011047 | HLP029-0000011047 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011048 | HLP029-0000011048 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011069 | HLP029-0000011069 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011074 | HLP029-0000011074 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011114 | HLP029-0000011114 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011162 | HLP029-0000011162 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011200 | HLP029-0000011200 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011223 | HLP029-0000011223 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011281 | HLP029-0000011281 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011328 | HLP029-0000011328 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011334 | HLP029-0000011334 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011402 | HLP029-0000011402 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011417 | HLP029-0000011417 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011478 | HLP029-0000011478 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP029-0000011489 | HLP029-0000011489 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011506 | HLP029-0000011506 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011510 | HLP029-0000011510 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011535 | HLP029-0000011535 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011551 | HLP029-0000011551 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011568 | HLP029-0000011568 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011573 | HLP029-0000011573 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011635 | HLP029-0000011635 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011636 | HLP029-0000011636 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011716 | HLP029-0000011716 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011717 | HLP029-0000011717 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011718 | HLP029-0000011718 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011719 | HLP029-0000011719 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011969 | HLP029-0000011969 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011988 | HLP029-0000011988 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000011998 | HLP029-0000011998 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-0000012000 | HLP029-0000012000 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002196 | HLP032-0000002196 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002212 | HLP032-0000002212 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002213 | HLP032-0000002213 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002226 | HLP032-0000002226 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002240 | HLP032-0000002240 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002281 | HLP032-0000002281 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002735 | HLP032-0000002735 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002914 | HLP032-0000002914 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002946 | HLP032-0000002946 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002949 | HLP032-0000002949 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002962 | HLP032-0000002962 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002963 | HLP032-0000002963 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002968 | HLP032-0000002968 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002969 | HLP032-0000002969 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002976 | HLP032-0000002976 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002986 | HLP032-0000002986 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000002991 | HLP032-0000002991 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP032-0000005748 | HLP032-0000005748 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000006980 | HLP032-0000006980 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000007938 | HLP032-0000007938 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000007939 | HLP032-0000007939 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000007942 | HLP032-0000007942 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000008004 | HLP032-0000008004 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000008011 | HLP032-0000008011 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000008041 | HLP032-0000008041 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000008061 | HLP032-0000008061 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000008133 | HLP032-0000008133 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000008137 | HLP032-0000008137 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000008196 | HLP032-0000008196 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000008209 | HLP032-0000008209 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009113 | HLP032-0000009113 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009354 | HLP032-0000009354 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009357 | HLP032-0000009357 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009359 | HLP032-0000009359 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009360 | HLP032-0000009360 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009430 | HLP032-0000009430 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009576 | HLP032-0000009576 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009607 | HLP032-0000009607 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009611 | HLP032-0000009611 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009803 | HLP032-0000009803 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009806 | HLP032-0000009806 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009808 | HLP032-0000009808 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009809 | HLP032-0000009809 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000009987 | HLP032-0000009987 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000010015 | HLP032-0000010015 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000010054 | HLP032-0000010054 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000010108 | HLP032-0000010108 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000010780 | HLP032-0000010780 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000010897 | HLP032-0000010897 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000010994 | HLP032-0000010994 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011445 | HLP032-0000011445 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP032-0000011645 | HLP032-0000011645 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011685 | HLP032-0000011685 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011703 | HLP032-0000011703 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011723 | HLP032-0000011723 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011733 | HLP032-0000011733 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011736 | HLP032-0000011736 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011737 | HLP032-0000011737 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011758 | HLP032-0000011758 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011831 | HLP032-0000011831 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011843 | HLP032-0000011843 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011851 | HLP032-0000011851 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011885 | HLP032-0000011885 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011908 | HLP032-0000011908 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011944 | HLP032-0000011944 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011945 | HLP032-0000011945 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011980 | HLP032-0000011980 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000011988 | HLP032-0000011988 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012003 | HLP032-0000012003 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012004 | HLP032-0000012004 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012007 | HLP032-0000012007 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012010 | HLP032-0000012010 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012011 | HLP032-0000012011 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012014 | HLP032-0000012014 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012015 | HLP032-0000012015 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012016 | HLP032-0000012016 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012019 | HLP032-0000012019 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012020 | HLP032-0000012020 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012021 | HLP032-0000012021 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012058 | HLP032-0000012058 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012063 | HLP032-0000012063 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012064 | HLP032-0000012064 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012094 | HLP032-0000012094 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012126 | HLP032-0000012126 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012136 | HLP032-0000012136 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP032-0000012181 | HLP032-0000012181 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012225 | HLP032-0000012225 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012227 | HLP032-0000012227 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012243 | HLP032-0000012243 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012244 | HLP032-0000012244 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012250 | HLP032-0000012250 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012324 | HLP032-0000012324 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012329 | HLP032-0000012329 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012346 | HLP032-0000012346 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012347 | HLP032-0000012347 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012356 | HLP032-0000012356 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012433 | HLP032-0000012433 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 032 | HLP032-0000012474 | HLP032-0000012474 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 033 | HLP033-0000000423 | HLP033-0000000423 | Bedey, Jeffrey A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 033 | HLP033-0000002757 | HLP033-0000002757 | Bedey, Jeffrey A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 033 | HLP033-0000002844 | HLP033-0000002844 | Bedey, Jeffrey A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 033 | HLP033-0000002933 | HLP033-0000002933 | Bedey, Jeffrey A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 033 | HLP033-0000002947 | HLP033-0000002947 | Bedey, Jeffrey A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 033 | HLP033-0000002987 | HLP033-0000002987 | Bedey, Jeffrey A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 033 | HLP033-0000003035 | HLP033-0000003035 | Bedey, Jeffrey A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 033 | HLP033-0000003135 | HLP033-0000003135 | Bedey, Jeffrey A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 034 | HLP034-0000000230 | HLP034-0000000230 | Boese, Derek E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 034 | HLP034-0000000331 | HLP034-0000000331 | Boese, Derek E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 034 | HLP034-0000003573 | HLP034-0000003573 | Boese, Derek E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 034 | HLP034-0000004638 | HLP034-0000004638 | Boese, Derek E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 034 | HLP034-0000004749 | HLP034-0000004749 | Boese, Derek E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 034 | HLP034-0000006072 | HLP034-0000006072 | Boese, Derek E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 034 | HLP034-0000006278 | HLP034-0000006278 | Boese, Derek E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000003125 | HLP035-0000003125 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000003127 | HLP035-0000003127 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000003129 | HLP035-0000003129 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000003130 | HLP035-0000003130 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000003132 | HLP035-0000003132 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000003134 | HLP035-0000003134 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP035-0000003208 | HLP035-0000003208 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000005143 | HLP035-0000005143 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000005181 | HLP035-0000005181 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000005204 | HLP035-0000005204 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000005375 | HLP035-0000005375 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000005690 | HLP035-0000005690 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000005692 | HLP035-0000005692 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000005693 | HLP035-0000005693 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000005694 | HLP035-0000005694 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000005807 | HLP035-0000005807 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000005808 | HLP035-0000005808 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000005844 | HLP035-0000005844 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000005845 | HLP035-0000005845 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000006421 | HLP035-0000006421 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000006744 | HLP035-0000006744 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000006768 | HLP035-0000006768 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000006045 | HLP037-0000006045 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000008684 | HLP037-0000008684 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000008689 | HLP037-0000008689 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000008716 | HLP037-0000008716 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000008717 | HLP037-0000008717 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000008829 | HLP037-0000008829 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000009035 | HLP037-0000009035 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000009350 | HLP037-0000009350 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000010181 | HLP037-0000010181 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000010184 | HLP037-0000010184 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000010279 | HLP037-0000010279 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000010287 | HLP037-0000010287 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000010430 | HLP037-0000010430 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000010431 | HLP037-0000010431 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000010523 | HLP037-0000010523 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000010608 | HLP037-0000010608 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000010623 | HLP037-0000010623 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000010678 | HLP037-0000010678 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP037-0000010684 | HLP037-0000010684 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000010685 | HLP037-0000010685 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000010692 | HLP037-0000010692 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000010939 | HLP037-0000010939 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000013223 | HLP037-0000013223 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000013678 | HLP037-0000013678 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000013679 | HLP037-0000013679 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000014000 | HLP037-0000014000 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000019454 | HLP037-0000019454 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000020709 | HLP037-0000020709 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022018 | HLP037-0000022018 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022143 | HLP037-0000022143 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022255 | HLP037-0000022255 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022261 | HLP037-0000022261 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022266 | HLP037-0000022266 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022268 | HLP037-0000022268 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022783 | HLP037-0000022783 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022786 | HLP037-0000022786 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022788 | HLP037-0000022788 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022789 | HLP037-0000022789 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022909 | HLP037-0000022909 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022912 | HLP037-0000022912 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022914 | HLP037-0000022914 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000022915 | HLP037-0000022915 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000024859 | HLP037-0000024859 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000026132 | HLP037-0000026132 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000026433 | HLP037-0000026433 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-0000027529 | HLP037-0000027529 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 042 | HLP042-0000001418 | HLP042-0000001418 | Caimi, Cori A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 042 | HLP042-0000001662 | HLP042-0000001662 | Caimi, Cori A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000000408 | HLP043-0000000408 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000000418 | HLP043-0000000418 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000000615 | HLP043-0000000615 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000000638 | HLP043-0000000638 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP043-0000000639 | HLP043-0000000639 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000000640 | HLP043-0000000640 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000000646 | HLP043-0000000646 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000000647 | HLP043-0000000647 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000000648 | HLP043-0000000648 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000000650 | HLP043-0000000650 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000000651 | HLP043-0000000651 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000000652 | HLP043-0000000652 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000000653 | HLP043-0000000653 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000001481 | HLP043-0000001481 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000002314 | HLP043-0000002314 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000002315 | HLP043-0000002315 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000004316 | HLP043-0000004316 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000004318 | HLP043-0000004318 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000005673 | HLP043-0000005673 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000005674 | HLP043-0000005674 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000005677 | HLP043-0000005677 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000005698 | HLP043-0000005698 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000005747 | HLP043-0000005747 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000005835 | HLP043-0000005835 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000005841 | HLP043-0000005841 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000005895 | HLP043-0000005895 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000005907 | HLP043-0000005907 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000006168 | HLP043-0000006168 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000006190 | HLP043-0000006190 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000006192 | HLP043-0000006192 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000006360 | HLP043-0000006360 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000006418 | HLP043-0000006418 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000006434 | HLP043-0000006434 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000006436 | HLP043-0000006436 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000006440 | HLP043-0000006440 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000006453 | HLP043-0000006453 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000006485 | HLP043-0000006485 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000006661 | HLP043-0000006661 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP043-0000006973 | HLP043-0000006973 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007412 | HLP043-0000007412 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007461 | HLP043-0000007461 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007499 | HLP043-0000007499 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007528 | HLP043-0000007528 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007536 | HLP043-0000007536 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007537 | HLP043-0000007537 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007539 | HLP043-0000007539 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007564 | HLP043-0000007564 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007758 | HLP043-0000007758 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007764 | HLP043-0000007764 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007799 | HLP043-0000007799 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007802 | HLP043-0000007802 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007832 | HLP043-0000007832 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007834 | HLP043-0000007834 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007835 | HLP043-0000007835 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000007886 | HLP043-0000007886 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008011 | HLP043-0000008011 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008020 | HLP043-0000008020 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008023 | HLP043-0000008023 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008027 | HLP043-0000008027 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008028 | HLP043-0000008028 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008030 | HLP043-0000008030 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008091 | HLP043-0000008091 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008123 | HLP043-0000008123 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008180 | HLP043-0000008180 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008258 | HLP043-0000008258 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008270 | HLP043-0000008270 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008271 | HLP043-0000008271 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008275 | HLP043-0000008275 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008277 | HLP043-0000008277 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008305 | HLP043-0000008305 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008314 | HLP043-0000008314 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008467 | HLP043-0000008467 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP043-0000008528 | HLP043-0000008528 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008554 | HLP043-0000008554 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008628 | HLP043-0000008628 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008741 | HLP043-0000008741 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008752 | HLP043-0000008752 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000008758 | HLP043-0000008758 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000009081 | HLP043-0000009081 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000009226 | HLP043-0000009226 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000009266 | HLP043-0000009266 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-0000009334 | HLP043-0000009334 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000001896 | HLP045-0000001896 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000005166 | HLP045-0000005166 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000005167 | HLP045-0000005167 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000005195 | HLP045-0000005195 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000005196 | HLP045-0000005196 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000005197 | HLP045-0000005197 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000005738 | HLP045-0000005738 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000005791 | HLP045-0000005791 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000005793 | HLP045-0000005793 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000005826 | HLP045-0000005826 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000006343 | HLP045-0000006343 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000006350 | HLP045-0000006350 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000010518 | HLP045-0000010518 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000011227 | HLP045-0000011227 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000011853 | HLP045-0000011853 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000011878 | HLP045-0000011878 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000011930 | HLP045-0000011930 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000012385 | HLP045-0000012385 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000012389 | HLP045-0000012389 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000012821 | HLP045-0000012821 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000012999 | HLP045-0000012999 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000013040 | HLP045-0000013040 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000013044 | HLP045-0000013044 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000013047 | HLP045-0000013047 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP045-0000013071 | HLP045-0000013071 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000013453 | HLP045-0000013453 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000013505 | HLP045-0000013505 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000013759 | HLP045-0000013759 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000013813 | HLP045-0000013813 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000014296 | HLP045-0000014296 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000014300 | HLP045-0000014300 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000014302 | HLP045-0000014302 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000014303 | HLP045-0000014303 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000014359 | HLP045-0000014359 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000014444 | HLP045-0000014444 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000014462 | HLP045-0000014462 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000014463 | HLP045-0000014463 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000014702 | HLP045-0000014702 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000014768 | HLP045-0000014768 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000014791 | HLP045-0000014791 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000014792 | HLP045-0000014792 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000015090 | HLP045-0000015090 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000015094 | HLP045-0000015094 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000015096 | HLP045-0000015096 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000015097 | HLP045-0000015097 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000015116 | HLP045-0000015116 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000015142 | HLP045-0000015142 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000015440 | HLP045-0000015440 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000015534 | HLP045-0000015534 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000015689 | HLP045-0000015689 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000015838 | HLP045-0000015838 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000015987 | HLP045-0000015987 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000015988 | HLP045-0000015988 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000016232 | HLP045-0000016232 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000016249 | HLP045-0000016249 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000016250 | HLP045-0000016250 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000016659 | HLP045-0000016659 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000016694 | HLP045-0000016694 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP045-0000016809 | HLP045-0000016809 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000016810 | HLP045-0000016810 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000016811 | HLP045-0000016811 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000017474 | HLP045-0000017474 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000017578 | HLP045-0000017578 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000017713 | HLP045-0000017713 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000018376 | HLP045-0000018376 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000018538 | HLP045-0000018538 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000018551 | HLP045-0000018551 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000018722 | HLP045-0000018722 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000018805 | HLP045-0000018805 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000018809 | HLP045-0000018809 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000019766 | HLP045-0000019766 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000019780 | HLP045-0000019780 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000020298 | HLP045-0000020298 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000020386 | HLP045-0000020386 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000020430 | HLP045-0000020430 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000020444 | HLP045-0000020444 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000020456 | HLP045-0000020456 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000020668 | HLP045-0000020668 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000020671 | HLP045-0000020671 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000020693 | HLP045-0000020693 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000020799 | HLP045-0000020799 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000000824 | HLP046-0000000824 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000001759 | HLP046-0000001759 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000002702 | HLP046-0000002702 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000002750 | HLP046-0000002750 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000003472 | HLP046-0000003472 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000003474 | HLP046-0000003474 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000003953 | HLP046-0000003953 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000003954 | HLP046-0000003954 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000004478 | HLP046-0000004478 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000004722 | HLP046-0000004722 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000004738 | HLP046-0000004738 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP046-0000004749 | HLP046-0000004749 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000004816 | HLP046-0000004816 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000004834 | HLP046-0000004834 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000004870 | HLP046-0000004870 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000005614 | HLP046-0000005614 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000005623 | HLP046-0000005623 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000005635 | HLP046-0000005635 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000005666 | HLP046-0000005666 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000005690 | HLP046-0000005690 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000005725 | HLP046-0000005725 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000005732 | HLP046-0000005732 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000005773 | HLP046-0000005773 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000006035 | HLP046-0000006035 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000006199 | HLP046-0000006199 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000006407 | HLP046-0000006407 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000006684 | HLP046-0000006684 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000006888 | HLP046-0000006888 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000007314 | HLP046-0000007314 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000007836 | HLP046-0000007836 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000007842 | HLP046-0000007842 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000007844 | HLP046-0000007844 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000008791 | HLP046-0000008791 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000008973 | HLP046-0000008973 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000009073 | HLP046-0000009073 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000009458 | HLP046-0000009458 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000009589 | HLP046-0000009589 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000010215 | HLP046-0000010215 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000011040 | HLP046-0000011040 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000011123 | HLP046-0000011123 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000011156 | HLP046-0000011156 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000011425 | HLP046-0000011425 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000015442 | HLP046-0000015442 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000015516 | HLP046-0000015516 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000015553 | HLP046-0000015553 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP046-0000015949 | HLP046-0000015949 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000015950 | HLP046-0000015950 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000015953 | HLP046-0000015953 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000016062 | HLP046-0000016062 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000016132 | HLP046-0000016132 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000016239 | HLP046-0000016239 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000016258 | HLP046-0000016258 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000016807 | HLP046-0000016807 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000017185 | HLP046-0000017185 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000017232 | HLP046-0000017232 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000017421 | HLP046-0000017421 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000017653 | HLP046-0000017653 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000017864 | HLP046-0000017864 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000018060 | HLP046-0000018060 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000020087 | HLP046-0000020087 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000020089 | HLP046-0000020089 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000020473 | HLP046-0000020473 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000020693 | HLP046-0000020693 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000020743 | HLP046-0000020743 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000020747 | HLP046-0000020747 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000020974 | HLP046-0000020974 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000021178 | HLP046-0000021178 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000021284 | HLP046-0000021284 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000021357 | HLP046-0000021357 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000021393 | HLP046-0000021393 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 047 | HLP047-0000003690 | HLP047-0000003690 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 047 | HLP047-0000004114 | HLP047-0000004114 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 047 | HLP047-0000004135 | HLP047-0000004135 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 047 | HLP047-0000004147 | HLP047-0000004147 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 047 | HLP047-0000005917 | HLP047-0000005917 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 047 | HLP047-0000005920 | HLP047-0000005920 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 047 | HLP047-0000006535 | HLP047-0000006535 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 047 | HLP047-0000006564 | HLP047-0000006564 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 047 | HLP047-0000007525 | HLP047-0000007525 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 047 | HLP047-0000007526 | HLP047-0000007526 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000007441 | HLP073-0000007441 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000007449 | HLP073-0000007449 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000007464 | HLP073-0000007464 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000007474 | HLP073-0000007474 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000011913 | HLP073-0000011913 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000011915 | HLP073-0000011915 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000015068 | HLP073-0000015068 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000015287 | HLP073-0000015287 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000015708 | HLP073-0000015708 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000016290 | HLP073-0000016290 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000016291 | HLP073-0000016291 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000016293 | HLP073-0000016293 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000016407 | HLP073-0000016407 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000017192 | HLP073-0000017192 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000017194 | HLP073-0000017194 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000017511 | HLP073-0000017511 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 073 | HLP073-0000017538 | HLP073-0000017538 | Doucet, Tanja J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 083 | HLP083-0000019467 | HLP083-0000019467 | Giroir, Gerard | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000007303 | HLP086-0000007303 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000007529 | HLP086-0000007529 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000007726 | HLP086-0000007726 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000007836 | HLP086-0000007836 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000007867 | HLP086-0000007867 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000008053 | HLP086-0000008053 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000008114 | HLP086-0000008114 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000008135 | HLP086-0000008135 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000008465 | HLP086-0000008465 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000008805 | HLP086-0000008805 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000008917 | HLP086-0000008917 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000008999 | HLP086-0000008999 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000009000 | HLP086-0000009000 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 086 | HLP086-0000010390 | HLP086-0000010390 | Griffin, Debbie B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 087 | HLP087-0000005427 | HLP087-0000005427 | Hendrix, Joe A | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 087 | HLP087-0000005783 | HLP087-0000005783 | Hendrix, Joe A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 087 | HLP087-0000005933 | HLP087-0000005933 | Hendrix, Joe A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 087 | HLP087-0000007135 | HLP087-0000007135 | Hendrix, Joe A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 087 | HLP087-0000009096 | HLP087-0000009096 | Hendrix, Joe A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 087 | HLP087-0000009435 | HLP087-0000009435 | Hendrix, Joe A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 090 | HLP090-0000006129 | HLP090-0000006129 | Lantz, Allen D | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 090 | HLP090-0000007668 | HLP090-0000007668 | Lantz, Allen D | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 090 | HLP090-0000011065 | HLP090-0000011065 | Lantz, Allen D | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 091 | HLP091-0000000325 | HLP091-0000000325 | Avery, Kim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 091 | HLP091-0000000351 | HLP091-0000000351 | Avery, Kim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 091 | HLP091-0000000364 | HLP091-0000000364 | Avery, Kim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 091 | HLP091-0000000537 | HLP091-0000000537 | Avery, Kim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 091 | HLP091-0000003560 | HLP091-0000003560 | Avery, Kim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 092 | HLP092-0000000707 | HLP092-0000000707 | Landry, Vic L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 092 | HLP092-0000000708 | HLP092-0000000708 | Landry, Vic L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 094 | HLP094-0000003302 | HLP094-0000003302 | Grzegorzewski, Michael J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 094 | HLP094-0000004041 | HLP094-0000004041 | Grzegorzewski, Michael J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 094 | HLP094-0000004126 | HLP094-0000004126 | Grzegorzewski, Michael J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 094 | HLP094-0000005438 | HLP094-0000005438 | Grzegorzewski, Michael J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 094 | HLP094-0000005802 | HLP094-0000005802 | Grzegorzewski, Michael J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 095 | HLP095-0000002635 | HLP095-0000002635 | Jolissaint, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 095 | HLP095-0000003559 | HLP095-0000003559 | Jolissaint, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 095 | HLP095-0000003560 | HLP095-0000003560 | Jolissaint, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000004650 | HLP096-0000004650 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000004699 | HLP096-0000004699 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000004701 | HLP096-0000004701 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000004702 | HLP096-0000004702 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000005490 | HLP096-0000005490 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000007340 | HLP096-0000007340 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000012173 | HLP096-0000012173 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000012404 | HLP096-0000012404 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000013243 | HLP096-0000013243 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000013761 | HLP096-0000013761 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000014197 | HLP096-0000014197 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP096-0000015094 | HLP096-0000015094 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000015252 | HLP096-0000015252 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000015721 | HLP096-0000015721 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 096 | HLP096-0000018803 | HLP096-0000018803 | Joseph, Jay L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 099 | HLP099-0000001400 | HLP099-0000001400 | Lovetro, Keven | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 099 | HLP099-0000001458 | HLP099-0000001458 | Lovetro, Keven | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 099 | HLP099-0000001625 | HLP099-0000001625 | Lovetro, Keven | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 099 | HLP099-0000001753 | HLP099-0000001753 | Lovetro, Keven | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 099 | HLP099-0000002123 | HLP099-0000002123 | Lovetro, Keven | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 099 | HLP099-0000002124 | HLP099-0000002124 | Lovetro, Keven | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 100 | HLP100-0000000856 | HLP100-0000000856 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 100 | HLP100-0000002129 | HLP100-0000002129 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 100 | HLP100-0000002747 | HLP100-0000002747 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 100 | HLP100-0000003134 | HLP100-0000003134 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 100 | HLP100-0000003194 | HLP100-0000003194 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000002643 | HLP101-0000002643 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000002662 | HLP101-0000002662 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000002724 | HLP101-0000002724 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000003077 | HLP101-0000003077 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000005715 | HLP101-0000005715 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000006227 | HLP101-0000006227 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000006228 | HLP101-0000006228 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000006248 | HLP101-0000006248 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000006250 | HLP101-0000006250 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000007485 | HLP101-0000007485 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000007556 | HLP101-0000007556 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000007886 | HLP101-0000007886 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000008016 | HLP101-0000008016 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000008088 | HLP101-0000008088 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000008318 | HLP101-0000008318 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000008393 | HLP101-0000008393 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000008394 | HLP101-0000008394 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000008436 | HLP101-0000008436 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000008437 | HLP101-0000008437 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP101-0000008487 | HLP101-0000008487 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 101 | HLP101-0000008593 | HLP101-0000008593 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 102 | HLP102-0000001328 | HLP102-0000001328 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 102 | HLP102-0000001329 | HLP102-0000001329 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009868 | HLP103-0000009868 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009869 | HLP103-0000009869 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009915 | HLP103-0000009915 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009916 | HLP103-0000009916 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009921 | HLP103-0000009921 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009925 | HLP103-0000009925 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009926 | HLP103-0000009926 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009930 | HLP103-0000009930 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009937 | HLP103-0000009937 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009938 | HLP103-0000009938 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009939 | HLP103-0000009939 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009940 | HLP103-0000009940 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009941 | HLP103-0000009941 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009946 | HLP103-0000009946 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009947 | HLP103-0000009947 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009948 | HLP103-0000009948 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009950 | HLP103-0000009950 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009957 | HLP103-0000009957 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000011096 | HLP103-0000011096 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000011097 | HLP103-0000011097 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000011098 | HLP103-0000011098 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000016734 | HLP103-0000016734 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000016918 | HLP103-0000016918 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000017011 | HLP103-0000017011 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000017225 | HLP103-0000017225 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000017288 | HLP103-0000017288 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000017923 | HLP103-0000017923 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000018788 | HLP103-0000018788 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000018799 | HLP103-0000018799 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000019606 | HLP103-0000019606 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP103-0000020071 | HLP103-0000020071 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000020085 | HLP103-0000020085 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000020889 | HLP103-0000020889 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000021070 | HLP103-0000021070 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000021531 | HLP103-0000021531 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000022631 | HLP103-0000022631 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000022864 | HLP103-0000022864 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000023872 | HLP103-0000023872 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000023873 | HLP103-0000023873 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000024274 | HLP103-0000024274 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 104 | HLP104-0000005676 | HLP104-0000005676 | Matherne, Angela H | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 104 | HLP104-0000005678 | HLP104-0000005678 | Matherne, Angela H | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 104 | HLP104-0000005919 | HLP104-0000005919 | Matherne, Angela H | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 104 | HLP104-0000005920 | HLP104-0000005920 | Matherne, Angela H | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 104 | HLP104-0000005921 | HLP104-0000005921 | Matherne, Angela H | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 104 | HLP104-0000005922 | HLP104-0000005922 | Matherne, Angela H | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 104 | HLP104-0000005923 | HLP104-0000005923 | Matherne, Angela H | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 104 | HLP104-0000006292 | HLP104-0000006292 | Matherne, Angela H | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 104 | HLP104-0000006293 | HLP104-0000006293 | Matherne, Angela H | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 104 | HLP104-0000006294 | HLP104-0000006294 | Matherne, Angela H | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 104 | HLP104-0000006295 | HLP104-0000006295 | Matherne, Angela H | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 104 | HLP104-0000006296 | HLP104-0000006296 | Matherne, Angela H | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 104 | HLP104-0000008750 | HLP104-0000008750 | Matherne, Angela H | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 105 | HLP105-0000003511 | HLP105-0000003511 | Muenow, Shawn A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 105 | HLP105-0000003516 | HLP105-0000003516 | Muenow, Shawn A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 105 | HLP105-0000003517 | HLP105-0000003517 | Muenow, Shawn A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 105 | HLP105-0000003518 | HLP105-0000003518 | Muenow, Shawn A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 105 | HLP105-0000003519 | HLP105-0000003519 | Muenow, Shawn A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 105 | HLP105-0000003521 | HLP105-0000003521 | Muenow, Shawn A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 108 | HLP108-0000002460 | HLP108-0000002460 | Pearson, Tore B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 108 | HLP108-0000004600 | HLP108-0000004600 | Pearson, Tore B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 108 | HLP108-0000004856 | HLP108-0000004856 | Pearson, Tore B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 108 | HLP108-0000005955 | HLP108-0000005955 | Pearson, Tore B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000000776 | HLP111-0000000776 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP111-0000001255 | HLP111-0000001255 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000001549 | HLP111-0000001549 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000001779 | HLP111-0000001779 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000002605 | HLP111-0000002605 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000002749 | HLP111-0000002749 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000003154 | HLP111-0000003154 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000005761 | HLP111-0000005761 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000005765 | HLP111-0000005765 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000005771 | HLP111-0000005771 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000005773 | HLP111-0000005773 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000005774 | HLP111-0000005774 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000005836 | HLP111-0000005836 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000007803 | HLP111-0000007803 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000007833 | HLP111-0000007833 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000008704 | HLP111-0000008704 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000008756 | HLP111-0000008756 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000008758 | HLP111-0000008758 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000008784 | HLP111-0000008784 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000008849 | HLP111-0000008849 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009043 | HLP111-0000009043 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009110 | HLP111-0000009110 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009422 | HLP111-0000009422 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009436 | HLP111-0000009436 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009437 | HLP111-0000009437 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009438 | HLP111-0000009438 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009443 | HLP111-0000009443 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009617 | HLP111-0000009617 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009685 | HLP111-0000009685 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009753 | HLP111-0000009753 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009771 | HLP111-0000009771 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009790 | HLP111-0000009790 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009805 | HLP111-0000009805 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009924 | HLP111-0000009924 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000009944 | HLP111-0000009944 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP111-0000009945 | HLP111-0000009945 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010056 | HLP111-0000010056 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010299 | HLP111-0000010299 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010366 | HLP111-0000010366 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010367 | HLP111-0000010367 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010368 | HLP111-0000010368 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010369 | HLP111-0000010369 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010410 | HLP111-0000010410 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010447 | HLP111-0000010447 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010456 | HLP111-0000010456 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010483 | HLP111-0000010483 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010484 | HLP111-0000010484 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010490 | HLP111-0000010490 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010532 | HLP111-0000010532 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010595 | HLP111-0000010595 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010670 | HLP111-0000010670 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010671 | HLP111-0000010671 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010673 | HLP111-0000010673 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010676 | HLP111-0000010676 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010703 | HLP111-0000010703 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010708 | HLP111-0000010708 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010758 | HLP111-0000010758 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010764 | HLP111-0000010764 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010789 | HLP111-0000010789 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010790 | HLP111-0000010790 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010862 | HLP111-0000010862 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010901 | HLP111-0000010901 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010903 | HLP111-0000010903 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010984 | HLP111-0000010984 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010985 | HLP111-0000010985 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010986 | HLP111-0000010986 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000010987 | HLP111-0000010987 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011038 | HLP111-0000011038 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011039 | HLP111-0000011039 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP111-0000011053 | HLP111-0000011053 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011059 | HLP111-0000011059 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011090 | HLP111-0000011090 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011162 | HLP111-0000011162 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011214 | HLP111-0000011214 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011216 | HLP111-0000011216 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011504 | HLP111-0000011504 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011555 | HLP111-0000011555 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011605 | HLP111-0000011605 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011686 | HLP111-0000011686 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011689 | HLP111-0000011689 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011799 | HLP111-0000011799 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011943 | HLP111-0000011943 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000011999 | HLP111-0000011999 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000012000 | HLP111-0000012000 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000012020 | HLP111-0000012020 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000012037 | HLP111-0000012037 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000012065 | HLP111-0000012065 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000012081 | HLP111-0000012081 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000012179 | HLP111-0000012179 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000012311 | HLP111-0000012311 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000012353 | HLP111-0000012353 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000012426 | HLP111-0000012426 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000012427 | HLP111-0000012427 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000012453 | HLP111-0000012453 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000012778 | HLP111-0000012778 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000013276 | HLP111-0000013276 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000013478 | HLP111-0000013478 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000013484 | HLP111-0000013484 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000013560 | HLP111-0000013560 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000013608 | HLP111-0000013608 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000013609 | HLP111-0000013609 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000013656 | HLP111-0000013656 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000013657 | HLP111-0000013657 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP111-0000013675 | HLP111-0000013675 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000013890 | HLP111-0000013890 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000014027 | HLP111-0000014027 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000014028 | HLP111-0000014028 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000014029 | HLP111-0000014029 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 133 | HLP133-0000014715 | HLP133-0000014715 | Cavalero, Beth | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 134 | HLP134-0000001159 | HLP134-0000001159 | Cullerton, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 135 | HLP135-0000001678 | HLP135-0000001678 | Defraites, John M | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 136 | HLP136-0000002262 | HLP136-0000002262 | Drouant, Bradley W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 136 | HLP136-0000002522 | HLP136-0000002522 | Drouant, Bradley W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 136 | HLP136-0000004168 | HLP136-0000004168 | Drouant, Bradley W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 136 | HLP136-0000004170 | HLP136-0000004170 | Drouant, Bradley W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 136 | HLP136-0000012854 | HLP136-0000012854 | Drouant, Bradley W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 136 | HLP136-0000015158 | HLP136-0000015158 | Drouant, Bradley W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 136 | HLP136-0000016518 | HLP136-0000016518 | Drouant, Bradley W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000002758 | HLP137-0000002758 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000004351 | HLP137-0000004351 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000004737 | HLP137-0000004737 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000004775 | HLP137-0000004775 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000004796 | HLP137-0000004796 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000004808 | HLP137-0000004808 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000005153 | HLP137-0000005153 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000007362 | HLP137-0000007362 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000007365 | HLP137-0000007365 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000007980 | HLP137-0000007980 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000008009 | HLP137-0000008009 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000008970 | HLP137-0000008970 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000008971 | HLP137-0000008971 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000010397 | HLP137-0000010397 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000012346 | HLP137-0000012346 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000012476 | HLP137-0000012476 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000012704 | HLP137-0000012704 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000013427 | HLP137-0000013427 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000013569 | HLP137-0000013569 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP137-0000013584 | HLP137-0000013584 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000013585 | HLP137-0000013585 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000013839 | HLP137-0000013839 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000014538 | HLP137-0000014538 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000014886 | HLP137-0000014886 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000015040 | HLP137-0000015040 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000015090 | HLP137-0000015090 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000015144 | HLP137-0000015144 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000015145 | HLP137-0000015145 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000015318 | HLP137-0000015318 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000015322 | HLP137-0000015322 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000015323 | HLP137-0000015323 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000015566 | HLP137-0000015566 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000015684 | HLP137-0000015684 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000015921 | HLP137-0000015921 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000015925 | HLP137-0000015925 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000015926 | HLP137-0000015926 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000015989 | HLP137-0000015989 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000016999 | HLP137-0000016999 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000017008 | HLP137-0000017008 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000017010 | HLP137-0000017010 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000017750 | HLP137-0000017750 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000017901 | HLP137-0000017901 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 138 | HLP138-0000001035 | HLP138-0000001035 | Hanemann, Regmar W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 155 | HLP155-0000002465 | HLP155-0000002465 | Scott, Sherry J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 155 | HLP155-0000003983 | HLP155-0000003983 | Scott, Sherry J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 155 | HLP155-0000003984 | HLP155-0000003984 | Scott, Sherry J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 155 | HLP155-0000004411 | HLP155-0000004411 | Scott, Sherry J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 155 | HLP155-0000004412 | HLP155-0000004412 | Scott, Sherry J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000001621 | HLP165-0000001621 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000002681 | HLP165-0000002681 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000003958 | HLP165-0000003958 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000004024 | HLP165-0000004024 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000004168 | HLP165-0000004168 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP165-0000004434 | HLP165-0000004434 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000004442 | HLP165-0000004442 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000004443 | HLP165-0000004443 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000004814 | HLP165-0000004814 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000005692 | HLP165-0000005692 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000005693 | HLP165-0000005693 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000005715 | HLP165-0000005715 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000006339 | HLP165-0000006339 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000006341 | HLP165-0000006341 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000011028 | HLP165-0000011028 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000011654 | HLP165-0000011654 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000011671 | HLP165-0000011671 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000011673 | HLP165-0000011673 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000011674 | HLP165-0000011674 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000011746 | HLP165-0000011746 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000011787 | HLP165-0000011787 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000011789 | HLP165-0000011789 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000011794 | HLP165-0000011794 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000012259 | HLP165-0000012259 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000012260 | HLP165-0000012260 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000012325 | HLP165-0000012325 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000012326 | HLP165-0000012326 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000012329 | HLP165-0000012329 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000012417 | HLP165-0000012417 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000012418 | HLP165-0000012418 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000012419 | HLP165-0000012419 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000012420 | HLP165-0000012420 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000012421 | HLP165-0000012421 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000012748 | HLP165-0000012748 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000012824 | HLP165-0000012824 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013004 | HLP165-0000013004 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013081 | HLP165-0000013081 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013131 | HLP165-0000013131 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013166 | HLP165-0000013166 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP165-0000013193 | HLP165-0000013193 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013194 | HLP165-0000013194 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013197 | HLP165-0000013197 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013282 | HLP165-0000013282 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013367 | HLP165-0000013367 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013425 | HLP165-0000013425 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013526 | HLP165-0000013526 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013572 | HLP165-0000013572 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013737 | HLP165-0000013737 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013740 | HLP165-0000013740 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013742 | HLP165-0000013742 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013743 | HLP165-0000013743 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013771 | HLP165-0000013771 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000013974 | HLP165-0000013974 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000014117 | HLP165-0000014117 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000014213 | HLP165-0000014213 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000014332 | HLP165-0000014332 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000014401 | HLP165-0000014401 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000014455 | HLP165-0000014455 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000014508 | HLP165-0000014508 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000014514 | HLP165-0000014514 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000014522 | HLP165-0000014522 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000014624 | HLP165-0000014624 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000014827 | HLP165-0000014827 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000014851 | HLP165-0000014851 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000015113 | HLP165-0000015113 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000015243 | HLP165-0000015243 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000015277 | HLP165-0000015277 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000015399 | HLP165-0000015399 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000015493 | HLP165-0000015493 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000015761 | HLP165-0000015761 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000015764 | HLP165-0000015764 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000015766 | HLP165-0000015766 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000015767 | HLP165-0000015767 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP165-0000015798 | HLP165-0000015798 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000016652 | HLP165-0000016652 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000016692 | HLP165-0000016692 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000016718 | HLP165-0000016718 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000016889 | HLP165-0000016889 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000016984 | HLP165-0000016984 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000017086 | HLP165-0000017086 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000017149 | HLP165-0000017149 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000017166 | HLP165-0000017166 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000017409 | HLP165-0000017409 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000017540 | HLP165-0000017540 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000017935 | HLP165-0000017935 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 167 | HLP167-0000001289 | HLP167-0000001289 | Muenow, Shawn A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 167 | HLP167-0000002910 | HLP167-0000002910 | Muenow, Shawn A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 167 | HLP167-0000007860 | HLP167-0000007860 | Muenow, Shawn A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 167 | HLP167-0000010256 | HLP167-0000010256 | Muenow, Shawn A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000000064 | HLP169-0000000064 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000000066 | HLP169-0000000066 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000000322 | HLP169-0000000322 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000002434 | HLP169-0000002434 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000003335 | HLP169-0000003335 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000003429 | HLP169-0000003429 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000003456 | HLP169-0000003456 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000003577 | HLP169-0000003577 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000003579 | HLP169-0000003579 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000003582 | HLP169-0000003582 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000003584 | HLP169-0000003584 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000003721 | HLP169-0000003721 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000003722 | HLP169-0000003722 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004067 | HLP169-0000004067 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004081 | HLP169-0000004081 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004154 | HLP169-0000004154 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004302 | HLP169-0000004302 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004305 | HLP169-0000004305 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP169-0000004307 | HLP169-0000004307 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004308 | HLP169-0000004308 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004356 | HLP169-0000004356 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004357 | HLP169-0000004357 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004720 | HLP169-0000004720 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004775 | HLP169-0000004775 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004795 | HLP169-0000004795 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004808 | HLP169-0000004808 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004810 | HLP169-0000004810 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004811 | HLP169-0000004811 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004830 | HLP169-0000004830 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004833 | HLP169-0000004833 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004835 | HLP169-0000004835 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004836 | HLP169-0000004836 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004885 | HLP169-0000004885 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000004913 | HLP169-0000004913 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005114 | HLP169-0000005114 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005127 | HLP169-0000005127 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005145 | HLP169-0000005145 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005200 | HLP169-0000005200 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005201 | HLP169-0000005201 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005204 | HLP169-0000005204 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005302 | HLP169-0000005302 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005310 | HLP169-0000005310 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005311 | HLP169-0000005311 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005314 | HLP169-0000005314 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005368 | HLP169-0000005368 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005432 | HLP169-0000005432 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005472 | HLP169-0000005472 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 169 | HLP169-0000005519 | HLP169-0000005519 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 171 | HLP171-0000002847 | HLP171-0000002847 | Ranck, Garrick L | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000001159 | HLP176-0000001159 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000001161 | HLP176-0000001161 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000001163 | HLP176-0000001163 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP176-0000001165 | HLP176-0000001165 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000001207 | HLP176-0000001207 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000001208 | HLP176-0000001208 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000001210 | HLP176-0000001210 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000001218 | HLP176-0000001218 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000001219 | HLP176-0000001219 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000001220 | HLP176-0000001220 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000001578 | HLP176-0000001578 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000001715 | HLP176-0000001715 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000001716 | HLP176-0000001716 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000003764 | HLP176-0000003764 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000003765 | HLP176-0000003765 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000003768 | HLP176-0000003768 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000003770 | HLP176-0000003770 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000003771 | HLP176-0000003771 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000003774 | HLP176-0000003774 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000004631 | HLP176-0000004631 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000004858 | HLP176-0000004858 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000004860 | HLP176-0000004860 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000004866 | HLP176-0000004866 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000005025 | HLP176-0000005025 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000005026 | HLP176-0000005026 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000005041 | HLP176-0000005041 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000005042 | HLP176-0000005042 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000005044 | HLP176-0000005044 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000005341 | HLP176-0000005341 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000005637 | HLP176-0000005637 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000005730 | HLP176-0000005730 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000005796 | HLP176-0000005796 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000005883 | HLP176-0000005883 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000005893 | HLP176-0000005893 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000006055 | HLP176-0000006055 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000006059 | HLP176-0000006059 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000006064 | HLP176-0000006064 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP176-0000006066 | HLP176-0000006066 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000006067 | HLP176-0000006067 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000006069 | HLP176-0000006069 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000006125 | HLP176-0000006125 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000006329 | HLP176-0000006329 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000006967 | HLP176-0000006967 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000006968 | HLP176-0000006968 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000006969 | HLP176-0000006969 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000007295 | HLP176-0000007295 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000007567 | HLP176-0000007567 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000007616 | HLP176-0000007616 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000007858 | HLP176-0000007858 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000007887 | HLP176-0000007887 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000007889 | HLP176-0000007889 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 176 | HLP176-0000007895 | HLP176-0000007895 | Strecker, Dennis C | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 230 | HLP230-0000001767 | HLP230-0000001767 | USACE Hurricane Protection Office | KC1055 | 12/15/2011 | Previously Privileged Material |
| ILP | 002 | ILP002-0000001215 | ILP002-0000001215 | Marino, Anne M | KC1055 | 12/15/2011 | Previously Privileged Material |
| ILP | 002 | ILP002-0000001216 | ILP002-0000001216 | Marino, Anne M | KC1055 | 12/15/2011 | Previously Privileged Material |
| ILP | 002 | ILP002-0000001925 | ILP002-0000001925 | Marino, Anne M | KC1055 | 12/15/2011 | Previously Privileged Material |
| ILP | 002 | ILP002-0000002195 | ILP002-0000002195 | Marino, Anne M | KC1055 | 12/15/2011 | Previously Privileged Material |
| ILP | 002 | ILP002-0000002367 | ILP002-0000002367 | Marino, Anne M | KC1055 | 12/15/2011 | Previously Privileged Material |
| ILP | 002 | ILP002-0000002686 | ILP002-0000002686 | Marino, Anne M | KC1055 | 12/15/2011 | Previously Privileged Material |
| ILP | 002 | ILP002-0000003407 | ILP002-0000003407 | Marino, Anne M | KC1055 | 12/15/2011 | Previously Privileged Material |
| ILP | 002 | ILP002-0000007326 | ILP002-0000007326 | Marino, Anne M | KC1055 | 12/15/2011 | Previously Privileged Material |
| ILP | 008 | ILP008-0000003244 | ILP008-0000003244 | Riecke, Scott A | KC1055 | 12/15/2011 | Previously Privileged Material |
| ILP | 008 | ILP008-0000005932 | ILP008-0000005932 | Riecke, Scott A | KC1055 | 12/15/2011 | Previously Privileged Material |
| ILP | 008 | ILP008-0000005934 | ILP008-0000005934 | Riecke, Scott A | KC1055 | 12/15/2011 | Previously Privileged Material |
| ILP | 008 | ILP008-0000006007 | ILP008-0000006007 | Riecke, Scott A | KC1055 | 12/15/2011 | Previously Privileged Material |
| ILP | 008 | ILP008-0000006008 | ILP008-0000006008 | Riecke, Scott A | KC1055 | 12/15/2011 | Previously Privileged Material |
| LLP | 017 | LLP017-0000000811 | LLP017-0000000811 | Bronakowski, Anita | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-0000000966 | MLP001-0000000966 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-0000001101 | MLP001-0000001101 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-0000005100 | MLP001-0000005100 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-0000007819 | MLP001-0000007819 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| MLP | 001 | MLP001-0000010315 | MLP001-0000010315 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-0000010456 | MLP001-0000010456 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-0000010469 | MLP001-0000010469 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-0000011404 | MLP001-0000011404 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-0000011412 | MLP001-0000011412 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-0000012108 | MLP001-0000012108 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-0000012631 | MLP001-0000012631 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-0000012697 | MLP001-0000012697 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-0000013125 | MLP001-0000013125 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-0000013196 | MLP001-0000013196 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 011 | MLP011-0000011071 | MLP011-0000011071 | Joseph, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 011 | MLP011-0000012347 | MLP011-0000012347 | Joseph, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 011 | MLP011-0000015056 | MLP011-0000015056 | Joseph, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 011 | MLP011-0000015170 | MLP011-0000015170 | Joseph, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 011 | MLP011-0000015204 | MLP011-0000015204 | Joseph, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 011 | MLP011-0000016574 | MLP011-0000016574 | Joseph, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 011 | MLP011-0000017282 | MLP011-0000017282 | Joseph, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 710 | NED710-000000114 | NED710-000000238 | Martin, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 710 | NED710-000000244 | NED710-000000293 | Martin, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| NED | 713 | NED713-000000501 | NED713-000000886 | Martin, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 700 | NOP700-000000155 | NOP700-000000187 | Martin, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 700 | NOP700-000000352 | NOP700-000000359 | Martin, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 700 | NOP700-000000399 | NOP700-000000406 | Martin, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 700 | NOP700-000000413 | NOP700-000000416 | Martin, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 700 | NOP700-000001265 | NOP700-000001275 | Martin, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 700 | NOP700-000001343 | NOP700-000001345 | Martin, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| NOP | 700 | NOP700-000001388 | NOP700-000001393 | Martin, Ronald | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 700 | NRE700-000000739 | NRE700-000000751 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 700 | NRE700-000000752 | NRE700-000000764 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 708 | NRE708-000002051 | NRE708-000002056 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 725 | NRE725-000001635 | NRE725-000001646 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 725 | NRE725-000001855 | NRE725-000001866 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 742 | NRE742-000001270 | NRE742-000001270 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 003 | OLP003-0000003241 | OLP003-0000003241 | Barbara, Darrell | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP003-0000003498 | OLP003-0000003498 | Barbara, Darrell | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 003 | OLP003-0000004305 | OLP003-0000004305 | Barbara, Darrell | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 003 | OLP003-0000005266 | OLP003-0000005266 | Barbara, Darrell | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 003 | OLP003-0000005360 | OLP003-0000005360 | Barbara, Darrell | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 003 | OLP003-0000005569 | OLP003-0000005569 | Barbara, Darrell | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 003 | OLP003-0000005815 | OLP003-0000005815 | Barbara, Darrell | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 003 | OLP003-0000005816 | OLP003-0000005816 | Barbara, Darrell | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 004 | OLP004-0000002009 | OLP004-0000002009 | Breaux, Brian W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 005 | OLP005-0000003061 | OLP005-0000003061 | Campo, Patricia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 005 | OLP005-0000003110 | OLP005-0000003110 | Campo, Patricia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 005 | OLP005-0000003183 | OLP005-0000003183 | Campo, Patricia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 005 | OLP005-0000003289 | OLP005-0000003289 | Campo, Patricia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 005 | OLP005-0000004091 | OLP005-0000004091 | Campo, Patricia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 006 | OLP006-0000012056 | OLP006-0000012056 | Clark, Karl J | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 007 | OLP007-0000003205 | OLP007-0000003205 | Colombo, Chris L | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002051 | OLP008-0000002051 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002069 | OLP008-0000002069 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002071 | OLP008-0000002071 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002072 | OLP008-0000002072 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002074 | OLP008-0000002074 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002130 | OLP008-0000002130 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002277 | OLP008-0000002277 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002279 | OLP008-0000002279 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002280 | OLP008-0000002280 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002282 | OLP008-0000002282 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002497 | OLP008-0000002497 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002498 | OLP008-0000002498 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002499 | OLP008-0000002499 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002700 | OLP008-0000002700 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002740 | OLP008-0000002740 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002750 | OLP008-0000002750 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002751 | OLP008-0000002751 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002784 | OLP008-0000002784 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000002808 | OLP008-0000002808 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP008-0000002809 | OLP008-0000002809 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000003976 | OLP008-0000003976 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 008 | OLP008-0000003977 | OLP008-0000003977 | Corbino, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 011 | OLP011-0000007467 | OLP011-0000007467 | Fried, Carli K | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 011 | OLP011-0000007535 | OLP011-0000007535 | Fried, Carli K | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 011 | OLP011-0000007966 | OLP011-0000007966 | Fried, Carli K | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000004472 | OLP012-0000004472 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000004498 | OLP012-0000004498 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000004499 | OLP012-0000004499 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000004531 | OLP012-0000004531 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000004544 | OLP012-0000004544 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000004550 | OLP012-0000004550 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000004551 | OLP012-0000004551 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000004552 | OLP012-0000004552 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000004585 | OLP012-0000004585 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000004590 | OLP012-0000004590 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000004755 | OLP012-0000004755 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000005753 | OLP012-0000005753 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000005791 | OLP012-0000005791 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000005831 | OLP012-0000005831 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000005850 | OLP012-0000005850 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000006009 | OLP012-0000006009 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000007613 | OLP012-0000007613 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000007643 | OLP012-0000007643 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000008121 | OLP012-0000008121 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000008122 | OLP012-0000008122 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000008232 | OLP012-0000008232 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000008235 | OLP012-0000008235 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000008241 | OLP012-0000008241 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000008242 | OLP012-0000008242 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000011828 | OLP012-0000011828 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 012 | OLP012-0000012635 | OLP012-0000012635 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000000721 | OLP026-0000000721 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000000722 | OLP026-0000000722 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP026-0000002212 | OLP026-0000002212 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000002213 | OLP026-0000002213 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000003386 | OLP026-0000003386 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000003631 | OLP026-0000003631 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000006040 | OLP026-0000006040 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000006124 | OLP026-0000006124 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000006144 | OLP026-0000006144 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000006284 | OLP026-0000006284 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000006306 | OLP026-0000006306 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000006387 | OLP026-0000006387 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000006388 | OLP026-0000006388 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000006674 | OLP026-0000006674 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000006739 | OLP026-0000006739 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000007678 | OLP026-0000007678 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000007680 | OLP026-0000007680 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000007688 | OLP026-0000007688 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000007727 | OLP026-0000007727 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000007781 | OLP026-0000007781 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000007784 | OLP026-0000007784 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000007787 | OLP026-0000007787 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000007789 | OLP026-0000007789 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000007948 | OLP026-0000007948 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000007951 | OLP026-0000007951 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000008146 | OLP026-0000008146 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000008321 | OLP026-0000008321 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000008668 | OLP026-0000008668 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 026 | OLP026-0000011198 | OLP026-0000011198 | Brantley, Christopher | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 030 | OLP030-0000000596 | OLP030-0000000596 | McKinzie, Richard R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 030 | OLP030-0000001873 | OLP030-0000001873 | McKinzie, Richard R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 030 | OLP030-0000004358 | OLP030-0000004358 | McKinzie, Richard R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 030 | OLP030-0000004512 | OLP030-0000004512 | McKinzie, Richard R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 030 | OLP030-0000006322 | OLP030-0000006322 | McKinzie, Richard R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 030 | OLP030-0000007167 | OLP030-0000007167 | McKinzie, Richard R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 030 | OLP030-0000008164 | OLP030-0000008164 | McKinzie, Richard R | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP031-0000006548 | OLP031-0000006548 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000006549 | OLP031-0000006549 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000011020 | OLP031-0000011020 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000011076 | OLP031-0000011076 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000013671 | OLP031-0000013671 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000014004 | OLP031-0000014004 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000014314 | OLP031-0000014314 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000015404 | OLP031-0000015404 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000015772 | OLP031-0000015772 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000015777 | OLP031-0000015777 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000018356 | OLP031-0000018356 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000020122 | OLP031-0000020122 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000020585 | OLP031-0000020585 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000020589 | OLP031-0000020589 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000020591 | OLP031-0000020591 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000020592 | OLP031-0000020592 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000021221 | OLP031-0000021221 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 031 | OLP031-0000021314 | OLP031-0000021314 | Miller, Katie R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 032 | OLP032-0000010892 | OLP032-0000010892 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 032 | OLP032-0000012545 | OLP032-0000012545 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 032 | OLP032-0000017031 | OLP032-0000017031 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 032 | OLP032-0000018150 | OLP032-0000018150 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 032 | OLP032-0000018597 | OLP032-0000018597 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 032 | OLP032-0000020629 | OLP032-0000020629 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 032 | OLP032-0000020632 | OLP032-0000020632 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 032 | OLP032-0000025223 | OLP032-0000025223 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 032 | OLP032-0000028801 | OLP032-0000028801 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 032 | OLP032-0000028805 | OLP032-0000028805 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 032 | OLP032-0000029477 | OLP032-0000029477 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 032 | OLP032-0000030806 | OLP032-0000030806 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 032 | OLP032-0000031865 | OLP032-0000031865 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 034 | OLP034-0000000220 | OLP034-0000000220 | Scholl, Renee S | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 034 | OLP034-0000000222 | OLP034-0000000222 | Scholl, Renee S | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 034 | OLP034-0000000223 | OLP034-0000000223 | Scholl, Renee S | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP034-0000004568 | OLP034-0000004568 | Scholl, Renee S | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 034 | OLP034-0000004582 | OLP034-0000004582 | Scholl, Renee S | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 034 | OLP034-0000005308 | OLP034-0000005308 | Scholl, Renee S | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 035 | OLP035-0000001911 | OLP035-0000001911 | Seghers, George M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 035 | OLP035-0000001912 | OLP035-0000001912 | Seghers, George M | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 039 | OLP039-0000001525 | OLP039-0000001525 | Landry, Victor A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 039 | OLP039-0000005859 | OLP039-0000005859 | Landry, Victor A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 063 | OLP063-0000010858 | OLP063-0000010858 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 063 | OLP063-0000013740 | OLP063-0000013740 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 063 | OLP063-0000014316 | OLP063-0000014316 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 063 | OLP063-0000014492 | OLP063-0000014492 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 063 | OLP063-0000015173 | OLP063-0000015173 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 063 | OLP063-0000027588 | OLP063-0000027588 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 063 | OLP063-0000027590 | OLP063-0000027590 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 063 | OLP063-0000027764 | OLP063-0000027764 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 063 | OLP063-0000027766 | OLP063-0000027766 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 063 | OLP063-0000028266 | OLP063-0000028266 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 063 | OLP063-0000031863 | OLP063-0000031863 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 063 | OLP063-0000031866 | OLP063-0000031866 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 063 | OLP063-0000033537 | OLP063-0000033537 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 064 | OLP064-0000002443 | OLP064-0000002443 | Patrick, Michael R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 064 | OLP064-0000003899 | OLP064-0000003899 | Patrick, Michael R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 064 | OLP064-0000014946 | OLP064-0000014946 | Patrick, Michael R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 064 | OLP064-0000015961 | OLP064-0000015961 | Patrick, Michael R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 077 | OLP077-0000012545 | OLP077-0000012545 | Constantine, Donald A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 077 | OLP077-0000013471 | OLP077-0000013471 | Constantine, Donald A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 077 | OLP077-0000017709 | OLP077-0000017709 | Constantine, Donald A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 077 | OLP077-0000017827 | OLP077-0000017827 | Constantine, Donald A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 077 | OLP077-0000017896 | OLP077-0000017896 | Constantine, Donald A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 077 | OLP077-0000020187 | OLP077-0000020187 | Constantine, Donald A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 078 | OLP078-0000040726 | OLP078-0000040726 | Kilroy, Maurya | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 078 | OLP078-0000041103 | OLP078-0000041103 | Kilroy, Maurya | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000001353 | OLP079-0000001353 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000001354 | OLP079-0000001354 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP079-0000004214 | OLP079-0000004214 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000004381 | OLP079-0000004381 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000004384 | OLP079-0000004384 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000004391 | OLP079-0000004391 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000004392 | OLP079-0000004392 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000004393 | OLP079-0000004393 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000004401 | OLP079-0000004401 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000004402 | OLP079-0000004402 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000006469 | OLP079-0000006469 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000006471 | OLP079-0000006471 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000006473 | OLP079-0000006473 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000006474 | OLP079-0000006474 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000006540 | OLP079-0000006540 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000006541 | OLP079-0000006541 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000006542 | OLP079-0000006542 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000012439 | OLP079-0000012439 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000012937 | OLP079-0000012937 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000013138 | OLP079-0000013138 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000013568 | OLP079-0000013568 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000013717 | OLP079-0000013717 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000013730 | OLP079-0000013730 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000014594 | OLP079-0000014594 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000014881 | OLP079-0000014881 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000014928 | OLP079-0000014928 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000014929 | OLP079-0000014929 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000014934 | OLP079-0000014934 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015015 | OLP079-0000015015 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015016 | OLP079-0000015016 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015017 | OLP079-0000015017 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015018 | OLP079-0000015018 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015019 | OLP079-0000015019 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015048 | OLP079-0000015048 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015058 | OLP079-0000015058 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015059 | OLP079-0000015059 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP079-0000015060 | OLP079-0000015060 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015061 | OLP079-0000015061 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015062 | OLP079-0000015062 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015135 | OLP079-0000015135 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015137 | OLP079-0000015137 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015138 | OLP079-0000015138 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015140 | OLP079-0000015140 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015213 | OLP079-0000015213 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015242 | OLP079-0000015242 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015273 | OLP079-0000015273 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015274 | OLP079-0000015274 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015275 | OLP079-0000015275 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000015644 | OLP079-0000015644 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000021859 | OLP079-0000021859 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000022008 | OLP079-0000022008 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000022010 | OLP079-0000022010 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000022497 | OLP079-0000022497 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000023481 | OLP079-0000023481 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000024202 | OLP079-0000024202 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000024280 | OLP079-0000024280 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000003867 | PLP001-0000003867 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000003876 | PLP001-0000003876 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000003877 | PLP001-0000003877 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000003878 | PLP001-0000003878 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000003928 | PLP001-0000003928 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000003966 | PLP001-0000003966 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000003967 | PLP001-0000003967 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000004009 | PLP001-0000004009 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000004010 | PLP001-0000004010 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000004030 | PLP001-0000004030 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000004054 | PLP001-0000004054 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000004055 | PLP001-0000004055 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000004056 | PLP001-0000004056 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000004123 | PLP001-0000004123 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP001-0000004124 | PLP001-0000004124 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000004255 | PLP001-0000004255 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000004256 | PLP001-0000004256 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000004257 | PLP001-0000004257 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000004855 | PLP001-0000004855 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005135 | PLP001-0000005135 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005308 | PLP001-0000005308 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005370 | PLP001-0000005370 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005466 | PLP001-0000005466 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005604 | PLP001-0000005604 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005606 | PLP001-0000005606 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005679 | PLP001-0000005679 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005681 | PLP001-0000005681 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005682 | PLP001-0000005682 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005684 | PLP001-0000005684 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005725 | PLP001-0000005725 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005742 | PLP001-0000005742 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005796 | PLP001-0000005796 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005797 | PLP001-0000005797 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005854 | PLP001-0000005854 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005890 | PLP001-0000005890 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005892 | PLP001-0000005892 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005926 | PLP001-0000005926 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005973 | PLP001-0000005973 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005975 | PLP001-0000005975 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005976 | PLP001-0000005976 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000005978 | PLP001-0000005978 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006000 | PLP001-0000006000 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006033 | PLP001-0000006033 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006034 | PLP001-0000006034 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006035 | PLP001-0000006035 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006041 | PLP001-0000006041 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006051 | PLP001-0000006051 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006052 | PLP001-0000006052 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP001-0000006098 | PLP001-0000006098 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006100 | PLP001-0000006100 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006137 | PLP001-0000006137 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006139 | PLP001-0000006139 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006157 | PLP001-0000006157 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006158 | PLP001-0000006158 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006189 | PLP001-0000006189 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006190 | PLP001-0000006190 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006231 | PLP001-0000006231 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006284 | PLP001-0000006284 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006285 | PLP001-0000006285 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006286 | PLP001-0000006286 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006323 | PLP001-0000006323 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006324 | PLP001-0000006324 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006329 | PLP001-0000006329 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006330 | PLP001-0000006330 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006331 | PLP001-0000006331 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006332 | PLP001-0000006332 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006333 | PLP001-0000006333 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006359 | PLP001-0000006359 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006386 | PLP001-0000006386 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006502 | PLP001-0000006502 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006506 | PLP001-0000006506 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006611 | PLP001-0000006611 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000006661 | PLP001-0000006661 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000007501 | PLP001-0000007501 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000007502 | PLP001-0000007502 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 001 | PLP001-0000007722 | PLP001-0000007722 | Haab, Mark E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 002 | PLP002-0000008232 | PLP002-0000008232 | Hebert, Allan J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 002 | PLP002-0000008589 | PLP002-0000008589 | Hebert, Allan J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 002 | PLP002-0000008590 | PLP002-0000008590 | Hebert, Allan J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 002 | PLP002-0000008833 | PLP002-0000008833 | Hebert, Allan J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 002 | PLP002-0000008834 | PLP002-0000008834 | Hebert, Allan J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 002 | PLP002-0000008835 | PLP002-0000008835 | Hebert, Allan J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP002-0000010668 | PLP002-0000010668 | Hebert, Allan J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 002 | PLP002-0000011021 | PLP002-0000011021 | Hebert, Allan J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000001042 | PLP017-0000001042 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000001047 | PLP017-0000001047 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000001154 | PLP017-0000001154 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000001166 | PLP017-0000001166 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000003605 | PLP017-0000003605 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000003612 | PLP017-0000003612 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000003620 | PLP017-0000003620 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000003621 | PLP017-0000003621 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000003753 | PLP017-0000003753 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000003757 | PLP017-0000003757 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000003758 | PLP017-0000003758 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000003772 | PLP017-0000003772 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000005944 | PLP017-0000005944 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000005946 | PLP017-0000005946 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000006696 | PLP017-0000006696 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000006698 | PLP017-0000006698 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000006699 | PLP017-0000006699 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000006781 | PLP017-0000006781 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000006782 | PLP017-0000006782 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000006898 | PLP017-0000006898 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000006899 | PLP017-0000006899 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000007337 | PLP017-0000007337 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000030563 | PLP023-0000030563 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000037358 | PLP023-0000037358 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000041938 | PLP023-0000041938 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000042756 | PLP023-0000042756 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000043361 | PLP023-0000043361 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000043362 | PLP023-0000043362 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000044920 | PLP023-0000044920 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045222 | PLP023-0000045222 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045268 | PLP023-0000045268 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045313 | PLP023-0000045313 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP023-0000045314 | PLP023-0000045314 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045370 | PLP023-0000045370 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045404 | PLP023-0000045404 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045456 | PLP023-0000045456 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045457 | PLP023-0000045457 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045459 | PLP023-0000045459 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045507 | PLP023-0000045507 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045526 | PLP023-0000045526 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045701 | PLP023-0000045701 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045737 | PLP023-0000045737 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045738 | PLP023-0000045738 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045805 | PLP023-0000045805 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045849 | PLP023-0000045849 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045890 | PLP023-0000045890 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045891 | PLP023-0000045891 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000045892 | PLP023-0000045892 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000046000 | PLP023-0000046000 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000046002 | PLP023-0000046002 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000046003 | PLP023-0000046003 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000046078 | PLP023-0000046078 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000046354 | PLP023-0000046354 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000046359 | PLP023-0000046359 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000046701 | PLP023-0000046701 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000046735 | PLP023-0000046735 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000046832 | PLP023-0000046832 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000046854 | PLP023-0000046854 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000047122 | PLP023-0000047122 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000047123 | PLP023-0000047123 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000047308 | PLP023-0000047308 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000047319 | PLP023-0000047319 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000047381 | PLP023-0000047381 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000047382 | PLP023-0000047382 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000047449 | PLP023-0000047449 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000048212 | PLP023-0000048212 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP023-0000048478 | PLP023-0000048478 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000048876 | PLP023-0000048876 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000048998 | PLP023-0000048998 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000049028 | PLP023-0000049028 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000049073 | PLP023-0000049073 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000049109 | PLP023-0000049109 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000049111 | PLP023-0000049111 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000049112 | PLP023-0000049112 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000049518 | PLP023-0000049518 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000049685 | PLP023-0000049685 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000049772 | PLP023-0000049772 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000050456 | PLP023-0000050456 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000050799 | PLP023-0000050799 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000050822 | PLP023-0000050822 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000050915 | PLP023-0000050915 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000051128 | PLP023-0000051128 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000051930 | PLP023-0000051930 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000051932 | PLP023-0000051932 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052128 | PLP023-0000052128 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052129 | PLP023-0000052129 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052130 | PLP023-0000052130 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052132 | PLP023-0000052132 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052133 | PLP023-0000052133 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052134 | PLP023-0000052134 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052135 | PLP023-0000052135 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052142 | PLP023-0000052142 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052217 | PLP023-0000052217 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052218 | PLP023-0000052218 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052219 | PLP023-0000052219 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052221 | PLP023-0000052221 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052222 | PLP023-0000052222 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052223 | PLP023-0000052223 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052224 | PLP023-0000052224 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052279 | PLP023-0000052279 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP023-0000052306 | PLP023-0000052306 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052395 | PLP023-0000052395 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052722 | PLP023-0000052722 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052819 | PLP023-0000052819 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052821 | PLP023-0000052821 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052871 | PLP023-0000052871 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052886 | PLP023-0000052886 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052898 | PLP023-0000052898 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052948 | PLP023-0000052948 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052949 | PLP023-0000052949 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052950 | PLP023-0000052950 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052952 | PLP023-0000052952 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052953 | PLP023-0000052953 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052954 | PLP023-0000052954 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000052955 | PLP023-0000052955 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000053002 | PLP023-0000053002 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000053046 | PLP023-0000053046 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000053213 | PLP023-0000053213 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000053701 | PLP023-0000053701 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054049 | PLP023-0000054049 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054065 | PLP023-0000054065 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054299 | PLP023-0000054299 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054301 | PLP023-0000054301 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054302 | PLP023-0000054302 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054304 | PLP023-0000054304 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054305 | PLP023-0000054305 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054306 | PLP023-0000054306 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054307 | PLP023-0000054307 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054587 | PLP023-0000054587 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054595 | PLP023-0000054595 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054748 | PLP023-0000054748 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054750 | PLP023-0000054750 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054752 | PLP023-0000054752 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054755 | PLP023-0000054755 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP023-0000054756 | PLP023-0000054756 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054757 | PLP023-0000054757 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054758 | PLP023-0000054758 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054851 | PLP023-0000054851 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054853 | PLP023-0000054853 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054854 | PLP023-0000054854 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000054863 | PLP023-0000054863 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000055313 | PLP023-0000055313 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000055314 | PLP023-0000055314 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000055717 | PLP023-0000055717 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000055718 | PLP023-0000055718 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000055719 | PLP023-0000055719 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000055721 | PLP023-0000055721 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000055722 | PLP023-0000055722 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000055723 | PLP023-0000055723 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000055724 | PLP023-0000055724 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000056374 | PLP023-0000056374 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000056376 | PLP023-0000056376 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000056377 | PLP023-0000056377 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000056416 | PLP023-0000056416 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000057291 | PLP023-0000057291 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000057501 | PLP023-0000057501 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000057625 | PLP023-0000057625 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000057820 | PLP023-0000057820 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000060606 | PLP023-0000060606 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000061533 | PLP023-0000061533 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000062738 | PLP023-0000062738 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000062896 | PLP023-0000062896 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000063048 | PLP023-0000063048 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000063424 | PLP023-0000063424 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000063518 | PLP023-0000063518 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000063559 | PLP023-0000063559 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000063560 | PLP023-0000063560 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000063561 | PLP023-0000063561 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP023-0000063563 | PLP023-0000063563 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000063564 | PLP023-0000063564 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000063565 | PLP023-0000063565 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000063566 | PLP023-0000063566 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000063894 | PLP023-0000063894 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000063945 | PLP023-0000063945 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000063946 | PLP023-0000063946 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000064011 | PLP023-0000064011 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000064047 | PLP023-0000064047 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000064050 | PLP023-0000064050 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000064052 | PLP023-0000064052 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000064053 | PLP023-0000064053 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000064583 | PLP023-0000064583 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000064784 | PLP023-0000064784 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000065091 | PLP023-0000065091 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 047 | PLP047-0000012107 | PLP047-0000012107 | Madden, Stacey A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 047 | PLP047-0000012336 | PLP047-0000012336 | Madden, Stacey A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 047 | PLP047-0000012892 | PLP047-0000012892 | Madden, Stacey A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 047 | PLP047-0000013292 | PLP047-0000013292 | Madden, Stacey A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000026197 | PLP088-0000026197 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000026198 | PLP088-0000026198 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000027756 | PLP088-0000027756 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000032195 | PLP088-0000032195 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000032206 | PLP088-0000032206 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000034658 | PLP088-0000034658 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000034792 | PLP088-0000034792 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000034947 | PLP088-0000034947 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000035753 | PLP088-0000035753 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000036766 | PLP088-0000036766 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000038028 | PLP088-0000038028 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000039526 | PLP088-0000039526 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000040426 | PLP088-0000040426 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000040584 | PLP088-0000040584 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000041014 | PLP088-0000041014 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP088-0000042116 | PLP088-0000042116 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000044799 | PLP088-0000044799 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000045217 | PLP088-0000045217 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000045220 | PLP088-0000045220 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000045550 | PLP088-0000045550 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000045686 | PLP088-0000045686 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000046850 | PLP088-0000046850 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000046945 | PLP088-0000046945 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000048321 | PLP088-0000048321 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000048324 | PLP088-0000048324 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000048402 | PLP088-0000048402 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000048404 | PLP088-0000048404 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000048405 | PLP088-0000048405 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000048455 | PLP088-0000048455 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000048489 | PLP088-0000048489 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000049984 | PLP088-0000049984 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000053754 | PLP088-0000053754 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000054015 | PLP088-0000054015 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000054016 | PLP088-0000054016 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000054017 | PLP088-0000054017 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000054020 | PLP088-0000054020 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000054021 | PLP088-0000054021 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000054024 | PLP088-0000054024 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000054026 | PLP088-0000054026 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000055588 | PLP088-0000055588 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000055863 | PLP088-0000055863 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000055885 | PLP088-0000055885 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000056372 | PLP088-0000056372 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000058165 | PLP088-0000058165 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000058539 | PLP088-0000058539 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000058932 | PLP088-0000058932 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000058934 | PLP088-0000058934 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000058959 | PLP088-0000058959 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000059286 | PLP088-0000059286 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP088-0000059667 | PLP088-0000059667 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000059668 | PLP088-0000059668 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000059716 | PLP088-0000059716 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000059754 | PLP088-0000059754 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000059755 | PLP088-0000059755 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000059822 | PLP088-0000059822 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000059835 | PLP088-0000059835 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000059922 | PLP088-0000059922 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000059926 | PLP088-0000059926 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000059950 | PLP088-0000059950 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000060034 | PLP088-0000060034 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000060103 | PLP088-0000060103 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000060288 | PLP088-0000060288 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000060715 | PLP088-0000060715 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000060717 | PLP088-0000060717 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000060718 | PLP088-0000060718 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000060736 | PLP088-0000060736 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000060784 | PLP088-0000060784 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000061423 | PLP088-0000061423 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000061455 | PLP088-0000061455 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000062264 | PLP088-0000062264 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000062285 | PLP088-0000062285 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000062903 | PLP088-0000062903 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000063854 | PLP088-0000063854 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000063870 | PLP088-0000063870 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000064602 | PLP088-0000064602 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000064982 | PLP088-0000064982 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000011979 | PLP092-0000011979 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000012563 | PLP092-0000012563 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000013233 | PLP092-0000013233 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000013691 | PLP092-0000013691 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000014046 | PLP092-0000014046 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000014114 | PLP092-0000014114 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000014151 | PLP092-0000014151 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP092-0000014198 | PLP092-0000014198 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000014841 | PLP092-0000014841 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000015077 | PLP092-0000015077 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000015527 | PLP092-0000015527 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000015650 | PLP092-0000015650 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000015884 | PLP092-0000015884 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000016843 | PLP092-0000016843 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000016954 | PLP092-0000016954 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000017035 | PLP092-0000017035 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000017258 | PLP092-0000017258 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000017590 | PLP092-0000017590 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000017688 | PLP092-0000017688 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000017873 | PLP092-0000017873 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000017909 | PLP092-0000017909 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000017991 | PLP092-0000017991 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000018114 | PLP092-0000018114 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000018208 | PLP092-0000018208 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000018293 | PLP092-0000018293 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000018331 | PLP092-0000018331 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000018431 | PLP092-0000018431 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000018475 | PLP092-0000018475 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000018535 | PLP092-0000018535 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000018723 | PLP092-0000018723 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000018871 | PLP092-0000018871 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000018916 | PLP092-0000018916 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000018941 | PLP092-0000018941 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000019830 | PLP092-0000019830 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000019867 | PLP092-0000019867 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 092 | PLP092-0000019877 | PLP092-0000019877 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000003106 | PLP115-0000003106 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000006119 | PLP115-0000006119 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000006126 | PLP115-0000006126 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000006560 | PLP115-0000006560 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000006777 | PLP115-0000006777 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP115-0000007239 | PLP115-0000007239 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000007255 | PLP115-0000007255 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000007257 | PLP115-0000007257 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012345 | PLP115-0000012345 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012346 | PLP115-0000012346 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012429 | PLP115-0000012429 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012430 | PLP115-0000012430 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012451 | PLP115-0000012451 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012453 | PLP115-0000012453 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012454 | PLP115-0000012454 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012464 | PLP115-0000012464 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012475 | PLP115-0000012475 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012476 | PLP115-0000012476 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012477 | PLP115-0000012477 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012478 | PLP115-0000012478 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012483 | PLP115-0000012483 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012492 | PLP115-0000012492 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012493 | PLP115-0000012493 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012498 | PLP115-0000012498 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012505 | PLP115-0000012505 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012512 | PLP115-0000012512 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012897 | PLP115-0000012897 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000017656 | PLP115-0000017656 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000017673 | PLP115-0000017673 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000017674 | PLP115-0000017674 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000017676 | PLP115-0000017676 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000019894 | PLP115-0000019894 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000023547 | PLP115-0000023547 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000025722 | PLP115-0000025722 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000025723 | PLP115-0000025723 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000025741 | PLP115-0000025741 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000025827 | PLP115-0000025827 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000026036 | PLP115-0000026036 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000026088 | PLP115-0000026088 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP115-0000026089 | PLP115-0000026089 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000026390 | PLP115-0000026390 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000026655 | PLP115-0000026655 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000026830 | PLP115-0000026830 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027048 | PLP115-0000027048 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027050 | PLP115-0000027050 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027051 | PLP115-0000027051 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027052 | PLP115-0000027052 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027053 | PLP115-0000027053 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027143 | PLP115-0000027143 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027144 | PLP115-0000027144 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027146 | PLP115-0000027146 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027148 | PLP115-0000027148 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027149 | PLP115-0000027149 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027159 | PLP115-0000027159 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027160 | PLP115-0000027160 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027162 | PLP115-0000027162 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027239 | PLP115-0000027239 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027405 | PLP115-0000027405 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027429 | PLP115-0000027429 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027431 | PLP115-0000027431 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027434 | PLP115-0000027434 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027438 | PLP115-0000027438 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000027963 | PLP115-0000027963 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000028057 | PLP115-0000028057 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000028355 | PLP115-0000028355 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000028373 | PLP115-0000028373 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000028377 | PLP115-0000028377 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000028378 | PLP115-0000028378 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000028379 | PLP115-0000028379 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000028481 | PLP115-0000028481 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000028484 | PLP115-0000028484 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000028555 | PLP115-0000028555 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000028907 | PLP115-0000028907 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP115-0000029112 | PLP115-0000029112 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000029202 | PLP115-0000029202 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000029439 | PLP115-0000029439 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000029440 | PLP115-0000029440 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000029800 | PLP115-0000029800 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000029802 | PLP115-0000029802 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000029804 | PLP115-0000029804 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000029869 | PLP115-0000029869 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000030083 | PLP115-0000030083 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000030181 | PLP115-0000030181 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000030182 | PLP115-0000030182 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000030449 | PLP115-0000030449 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000030467 | PLP115-0000030467 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000030485 | PLP115-0000030485 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000030606 | PLP115-0000030606 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000030608 | PLP115-0000030608 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000030620 | PLP115-0000030620 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000030621 | PLP115-0000030621 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000030667 | PLP115-0000030667 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000030920 | PLP115-0000030920 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000030942 | PLP115-0000030942 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000031299 | PLP115-0000031299 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000031352 | PLP115-0000031352 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000031354 | PLP115-0000031354 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000031356 | PLP115-0000031356 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000031445 | PLP115-0000031445 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000031501 | PLP115-0000031501 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000031515 | PLP115-0000031515 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000031584 | PLP115-0000031584 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000031725 | PLP115-0000031725 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000031787 | PLP115-0000031787 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000031988 | PLP115-0000031988 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000032084 | PLP115-0000032084 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000032097 | PLP115-0000032097 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP115-0000032194 | PLP115-0000032194 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000032548 | PLP115-0000032548 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000032657 | PLP115-0000032657 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000032669 | PLP115-0000032669 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033196 | PLP115-0000033196 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033197 | PLP115-0000033197 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033199 | PLP115-0000033199 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033201 | PLP115-0000033201 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033203 | PLP115-0000033203 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033360 | PLP115-0000033360 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033420 | PLP115-0000033420 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033421 | PLP115-0000033421 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033427 | PLP115-0000033427 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033590 | PLP115-0000033590 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033596 | PLP115-0000033596 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033666 | PLP115-0000033666 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033673 | PLP115-0000033673 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033873 | PLP115-0000033873 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000033934 | PLP115-0000033934 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034288 | PLP115-0000034288 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034289 | PLP115-0000034289 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034310 | PLP115-0000034310 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034337 | PLP115-0000034337 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034683 | PLP115-0000034683 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034715 | PLP115-0000034715 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034716 | PLP115-0000034716 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034720 | PLP115-0000034720 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034927 | PLP115-0000034927 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034928 | PLP115-0000034928 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034929 | PLP115-0000034929 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034930 | PLP115-0000034930 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034931 | PLP115-0000034931 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034940 | PLP115-0000034940 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000034963 | PLP115-0000034963 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP115-0000035178 | PLP115-0000035178 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035271 | PLP115-0000035271 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035482 | PLP115-0000035482 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035522 | PLP115-0000035522 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035524 | PLP115-0000035524 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035530 | PLP115-0000035530 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035624 | PLP115-0000035624 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035625 | PLP115-0000035625 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035629 | PLP115-0000035629 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035654 | PLP115-0000035654 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035703 | PLP115-0000035703 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035704 | PLP115-0000035704 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035726 | PLP115-0000035726 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035778 | PLP115-0000035778 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035779 | PLP115-0000035779 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000035783 | PLP115-0000035783 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000036057 | PLP115-0000036057 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000036084 | PLP115-0000036084 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000036108 | PLP115-0000036108 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000036243 | PLP115-0000036243 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000036605 | PLP115-0000036605 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000036724 | PLP115-0000036724 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000036845 | PLP115-0000036845 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000036932 | PLP115-0000036932 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037021 | PLP115-0000037021 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037025 | PLP115-0000037025 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037090 | PLP115-0000037090 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037137 | PLP115-0000037137 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037237 | PLP115-0000037237 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037339 | PLP115-0000037339 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037384 | PLP115-0000037384 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037509 | PLP115-0000037509 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037512 | PLP115-0000037512 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037514 | PLP115-0000037514 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP115-0000037515 | PLP115-0000037515 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037580 | PLP115-0000037580 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037590 | PLP115-0000037590 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037592 | PLP115-0000037592 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037771 | PLP115-0000037771 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037773 | PLP115-0000037773 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037825 | PLP115-0000037825 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037826 | PLP115-0000037826 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037859 | PLP115-0000037859 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037911 | PLP115-0000037911 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037960 | PLP115-0000037960 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037979 | PLP115-0000037979 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037982 | PLP115-0000037982 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000037994 | PLP115-0000037994 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000038031 | PLP115-0000038031 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000038077 | PLP115-0000038077 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000038080 | PLP115-0000038080 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000038082 | PLP115-0000038082 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000038083 | PLP115-0000038083 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000038171 | PLP115-0000038171 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000038376 | PLP115-0000038376 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000038660 | PLP115-0000038660 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000038718 | PLP115-0000038718 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000038877 | PLP115-0000038877 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000039004 | PLP115-0000039004 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000039005 | PLP115-0000039005 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000039099 | PLP115-0000039099 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000039131 | PLP115-0000039131 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000039175 | PLP115-0000039175 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000039349 | PLP115-0000039349 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000039812 | PLP115-0000039812 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000039814 | PLP115-0000039814 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000039815 | PLP115-0000039815 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000039824 | PLP115-0000039824 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |

Production Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP115-0000039825 | PLP115-0000039825 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000040031 | PLP115-0000040031 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000040267 | PLP115-0000040267 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000040269 | PLP115-0000040269 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000040504 | PLP115-0000040504 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000040570 | PLP115-0000040570 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000040755 | PLP115-0000040755 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000040921 | PLP115-0000040921 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000041037 | PLP115-0000041037 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000041113 | PLP115-0000041113 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000041271 | PLP115-0000041271 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000041276 | PLP115-0000041276 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000041306 | PLP115-0000041306 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000041409 | PLP115-0000041409 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000041410 | PLP115-0000041410 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000041411 | PLP115-0000041411 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000041607 | PLP115-0000041607 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000041930 | PLP115-0000041930 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000041931 | PLP115-0000041931 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000042228 | PLP115-0000042228 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000042229 | PLP115-0000042229 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000042490 | PLP115-0000042490 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000042541 | PLP115-0000042541 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000042576 | PLP115-0000042576 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000042577 | PLP115-0000042577 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000042728 | PLP115-0000042728 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000043018 | PLP115-0000043018 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000043094 | PLP115-0000043094 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000043191 | PLP115-0000043191 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000000631 | PLP124-0000000631 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000002667 | PLP124-0000002667 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000002728 | PLP124-0000002728 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000002839 | PLP124-0000002839 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000005898 | PLP124-0000005898 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP124-0000006252 | PLP124-0000006252 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000006583 | PLP124-0000006583 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000006651 | PLP124-0000006651 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000006843 | PLP124-0000006843 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000006956 | PLP124-0000006956 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000006999 | PLP124-0000006999 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000007161 | PLP124-0000007161 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000007292 | PLP124-0000007292 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000007304 | PLP124-0000007304 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000007605 | PLP124-0000007605 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000008449 | PLP124-0000008449 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000008547 | PLP124-0000008547 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000008819 | PLP124-0000008819 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000009705 | PLP124-0000009705 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000009873 | PLP124-0000009873 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000009874 | PLP124-0000009874 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-0000010548 | PLP124-0000010548 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000012865 | PLP129-0000012865 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000013592 | PLP129-0000013592 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000013684 | PLP129-0000013684 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000014851 | PLP129-0000014851 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000014856 | PLP129-0000014856 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000014983 | PLP129-0000014983 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000015116 | PLP129-0000015116 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000015536 | PLP129-0000015536 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000016135 | PLP129-0000016135 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000016337 | PLP129-0000016337 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000016494 | PLP129-0000016494 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000016776 | PLP129-0000016776 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000016887 | PLP129-0000016887 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000016948 | PLP129-0000016948 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000017035 | PLP129-0000017035 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000017319 | PLP129-0000017319 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000017403 | PLP129-0000017403 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP129-0000017413 | PLP129-0000017413 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000017456 | PLP129-0000017456 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000017645 | PLP129-0000017645 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000018131 | PLP129-0000018131 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000018472 | PLP129-0000018472 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000018499 | PLP129-0000018499 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000018660 | PLP129-0000018660 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000018668 | PLP129-0000018668 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000018872 | PLP129-0000018872 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000018877 | PLP129-0000018877 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000019022 | PLP129-0000019022 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000019600 | PLP129-0000019600 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000019812 | PLP129-0000019812 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 129 | PLP129-0000019850 | PLP129-0000019850 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000004539 | PLP167-0000004539 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000005364 | PLP167-0000005364 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000005894 | PLP167-0000005894 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000006166 | PLP167-0000006166 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000006243 | PLP167-0000006243 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000006378 | PLP167-0000006378 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000006614 | PLP167-0000006614 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000006615 | PLP167-0000006615 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000006619 | PLP167-0000006619 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000006738 | PLP167-0000006738 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000006740 | PLP167-0000006740 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000006741 | PLP167-0000006741 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000006757 | PLP167-0000006757 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007001 | PLP167-0000007001 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007003 | PLP167-0000007003 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007004 | PLP167-0000007004 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007050 | PLP167-0000007050 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007053 | PLP167-0000007053 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007054 | PLP167-0000007054 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007076 | PLP167-0000007076 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP167-0000007092 | PLP167-0000007092 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007102 | PLP167-0000007102 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007247 | PLP167-0000007247 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007324 | PLP167-0000007324 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007325 | PLP167-0000007325 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007366 | PLP167-0000007366 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007399 | PLP167-0000007399 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007536 | PLP167-0000007536 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007784 | PLP167-0000007784 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007900 | PLP167-0000007900 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007923 | PLP167-0000007923 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007925 | PLP167-0000007925 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000007927 | PLP167-0000007927 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008069 | PLP167-0000008069 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008080 | PLP167-0000008080 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008085 | PLP167-0000008085 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008086 | PLP167-0000008086 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008090 | PLP167-0000008090 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008091 | PLP167-0000008091 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008092 | PLP167-0000008092 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008105 | PLP167-0000008105 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008106 | PLP167-0000008106 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008107 | PLP167-0000008107 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008111 | PLP167-0000008111 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008117 | PLP167-0000008117 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008252 | PLP167-0000008252 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008429 | PLP167-0000008429 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008442 | PLP167-0000008442 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008457 | PLP167-0000008457 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008675 | PLP167-0000008675 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000008877 | PLP167-0000008877 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000009246 | PLP167-0000009246 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000009833 | PLP167-0000009833 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000010159 | PLP167-0000010159 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP167-0000010319 | PLP167-0000010319 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000010330 | PLP167-0000010330 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000010572 | PLP167-0000010572 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000010718 | PLP167-0000010718 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000010774 | PLP167-0000010774 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000011013 | PLP167-0000011013 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000011087 | PLP167-0000011087 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000011093 | PLP167-0000011093 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000011111 | PLP167-0000011111 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000011132 | PLP167-0000011132 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000011135 | PLP167-0000011135 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000011149 | PLP167-0000011149 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000015070 | PLP167-0000015070 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000015233 | PLP167-0000015233 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000015569 | PLP167-0000015569 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000016366 | PLP167-0000016366 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000016559 | PLP167-0000016559 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000016712 | PLP167-0000016712 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000017049 | PLP167-0000017049 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000017192 | PLP167-0000017192 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000017241 | PLP167-0000017241 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000017500 | PLP167-0000017500 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000017611 | PLP167-0000017611 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000018918 | PLP167-0000018918 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000018926 | PLP167-0000018926 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000018994 | PLP167-0000018994 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000019250 | PLP167-0000019250 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000019274 | PLP167-0000019274 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000019291 | PLP167-0000019291 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000002072 | PLP168-0000002072 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000003977 | PLP168-0000003977 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000005537 | PLP168-0000005537 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000005610 | PLP168-0000005610 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000005638 | PLP168-0000005638 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP168-0000008535 | PLP168-0000008535 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000008557 | PLP168-0000008557 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000008861 | PLP168-0000008861 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000009034 | PLP168-0000009034 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000009734 | PLP168-0000009734 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000009998 | PLP168-0000009998 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000010029 | PLP168-0000010029 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000010079 | PLP168-0000010079 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000010206 | PLP168-0000010206 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000010212 | PLP168-0000010212 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000010441 | PLP168-0000010441 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000010507 | PLP168-0000010507 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000010693 | PLP168-0000010693 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000010817 | PLP168-0000010817 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000010848 | PLP168-0000010848 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000010863 | PLP168-0000010863 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000010882 | PLP168-0000010882 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000011138 | PLP168-0000011138 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000011139 | PLP168-0000011139 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000011140 | PLP168-0000011140 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000011142 | PLP168-0000011142 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000011143 | PLP168-0000011143 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000011145 | PLP168-0000011145 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000011346 | PLP168-0000011346 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000011847 | PLP168-0000011847 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000011933 | PLP168-0000011933 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000012926 | PLP168-0000012926 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000014362 | PLP168-0000014362 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000014393 | PLP168-0000014393 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000016389 | PLP168-0000016389 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000019370 | PLP168-0000019370 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000019371 | PLP168-0000019371 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000019471 | PLP168-0000019471 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000019591 | PLP168-0000019591 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP168-0000019592 | PLP168-0000019592 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000019813 | PLP168-0000019813 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000020054 | PLP168-0000020054 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000020199 | PLP168-0000020199 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000020463 | PLP168-0000020463 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000020465 | PLP168-0000020465 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000020660 | PLP168-0000020660 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000021284 | PLP168-0000021284 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000021869 | PLP168-0000021869 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000021937 | PLP168-0000021937 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000021970 | PLP168-0000021970 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000022367 | PLP168-0000022367 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000022369 | PLP168-0000022369 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000022389 | PLP168-0000022389 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000022688 | PLP168-0000022688 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-0000022690 | PLP168-0000022690 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 178 | PLP178-0000002518 | PLP178-0000002518 | Bennett, Alan W | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 178 | PLP178-0000002632 | PLP178-0000002632 | Bennett, Alan W | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 178 | PLP178-0000003763 | PLP178-0000003763 | Bennett, Alan W | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 179 | PLP179-0000003282 | PLP179-0000003282 | Diehl, Susan | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 179 | PLP179-0000004056 | PLP179-0000004056 | Diehl, Susan | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 181 | PLP181-0000001537 | PLP181-0000001537 | Fernandez, William A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 181 | PLP181-0000002077 | PLP181-0000002077 | Fernandez, William A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 182 | PLP182-0000004055 | PLP182-0000004055 | Jackson, Antoine L | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 182 | PLP182-0000005880 | PLP182-0000005880 | Jackson, Antoine L | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 182 | PLP182-0000006627 | PLP182-0000006627 | Jackson, Antoine L | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 183 | PLP183-0000004426 | PLP183-0000004426 | Barbe, Gerald J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 183 | PLP183-0000005515 | PLP183-0000005515 | Barbe, Gerald J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 183 | PLP183-0000005518 | PLP183-0000005518 | Barbe, Gerald J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 183 | PLP183-0000005520 | PLP183-0000005520 | Barbe, Gerald J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 183 | PLP183-0000005521 | PLP183-0000005521 | Barbe, Gerald J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 183 | PLP183-0000006996 | PLP183-0000006996 | Barbe, Gerald J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 183 | PLP183-0000007298 | PLP183-0000007298 | Barbe, Gerald J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000002069 | PLP184-0000002069 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP184-0000002204 | PLP184-0000002204 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000002281 | PLP184-0000002281 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000002292 | PLP184-0000002292 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000002351 | PLP184-0000002351 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000002434 | PLP184-0000002434 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000002531 | PLP184-0000002531 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000002539 | PLP184-0000002539 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000002540 | PLP184-0000002540 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000002545 | PLP184-0000002545 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000002591 | PLP184-0000002591 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000002622 | PLP184-0000002622 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000002646 | PLP184-0000002646 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000005461 | PLP184-0000005461 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000005597 | PLP184-0000005597 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000005611 | PLP184-0000005611 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000005624 | PLP184-0000005624 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000005635 | PLP184-0000005635 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000005656 | PLP184-0000005656 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000005710 | PLP184-0000005710 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000005911 | PLP184-0000005911 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000005942 | PLP184-0000005942 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000006327 | PLP184-0000006327 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000007379 | PLP184-0000007379 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000007511 | PLP184-0000007511 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000007512 | PLP184-0000007512 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000007513 | PLP184-0000007513 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000007640 | PLP184-0000007640 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-0000007762 | PLP184-0000007762 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000006236 | PLP185-0000006236 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000006316 | PLP185-0000006316 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000006432 | PLP185-0000006432 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000006479 | PLP185-0000006479 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000006725 | PLP185-0000006725 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000006860 | PLP185-0000006860 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP185-0000006869 | PLP185-0000006869 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000007020 | PLP185-0000007020 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000007267 | PLP185-0000007267 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000007526 | PLP185-0000007526 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000007863 | PLP185-0000007863 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000008397 | PLP185-0000008397 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000008509 | PLP185-0000008509 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000008649 | PLP185-0000008649 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000009121 | PLP185-0000009121 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000009155 | PLP185-0000009155 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000009268 | PLP185-0000009268 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000009300 | PLP185-0000009300 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000009607 | PLP185-0000009607 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000009788 | PLP185-0000009788 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000009811 | PLP185-0000009811 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000011300 | PLP185-0000011300 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000011828 | PLP185-0000011828 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000012521 | PLP185-0000012521 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000013602 | PLP185-0000013602 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000013673 | PLP185-0000013673 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000014032 | PLP185-0000014032 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000014037 | PLP185-0000014037 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 185 | PLP185-0000014040 | PLP185-0000014040 | Behrens, Elizabeth H | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 186 | PLP186-0000001878 | PLP186-0000001878 | Leonard, Lisa G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 186 | PLP186-0000002730 | PLP186-0000002730 | Leonard, Lisa G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 186 | PLP186-0000003084 | PLP186-0000003084 | Leonard, Lisa G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 186 | PLP186-0000003146 | PLP186-0000003146 | Leonard, Lisa G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 186 | PLP186-0000003573 | PLP186-0000003573 | Leonard, Lisa G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 186 | PLP186-0000003687 | PLP186-0000003687 | Leonard, Lisa G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 186 | PLP186-0000003914 | PLP186-0000003914 | Leonard, Lisa G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 187 | PLP187-0000002419 | PLP187-0000002419 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 187 | PLP187-0000002854 | PLP187-0000002854 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 187 | PLP187-0000002855 | PLP187-0000002855 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 187 | PLP187-0000002856 | PLP187-0000002856 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP187-0000002857 | PLP187-0000002857 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 187 | PLP187-0000002858 | PLP187-0000002858 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 187 | PLP187-0000002859 | PLP187-0000002859 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 187 | PLP187-0000002860 | PLP187-0000002860 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 187 | PLP187-0000002862 | PLP187-0000002862 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 187 | PLP187-0000002863 | PLP187-0000002863 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 187 | PLP187-0000002962 | PLP187-0000002962 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 187 | PLP187-0000006196 | PLP187-0000006196 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 187 | PLP187-0000006576 | PLP187-0000006576 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 187 | PLP187-0000006720 | PLP187-0000006720 | Lyon, Edwin A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000001040 | PLP190-0000001040 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000001041 | PLP190-0000001041 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000001042 | PLP190-0000001042 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000001043 | PLP190-0000001043 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000001044 | PLP190-0000001044 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000001045 | PLP190-0000001045 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000001046 | PLP190-0000001046 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000001047 | PLP190-0000001047 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000001048 | PLP190-0000001048 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000001049 | PLP190-0000001049 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000002697 | PLP190-0000002697 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000002701 | PLP190-0000002701 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000002702 | PLP190-0000002702 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000002703 | PLP190-0000002703 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000002990 | PLP190-0000002990 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000003010 | PLP190-0000003010 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 190 | PLP190-0000003233 | PLP190-0000003233 | Bodin, Gabrielle B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 194 | PLP194-0000000141 | PLP194-0000000141 | Dalcourt, Cenceria L | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 194 | PLP194-0000002014 | PLP194-0000002014 | Dalcourt, Cenceria L | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 195 | PLP195-0000000637 | PLP195-0000000637 | Demarcay, Gary B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000008614 | PLP198-0000008614 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000009913 | PLP198-0000009913 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000010112 | PLP198-0000010112 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000010425 | PLP198-0000010425 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP198-0000010441 | PLP198-0000010441 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000010556 | PLP198-0000010556 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000010636 | PLP198-0000010636 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000010875 | PLP198-0000010875 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000010876 | PLP198-0000010876 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000010970 | PLP198-0000010970 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000010971 | PLP198-0000010971 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000011079 | PLP198-0000011079 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000011117 | PLP198-0000011117 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000011407 | PLP198-0000011407 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000011592 | PLP198-0000011592 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000012384 | PLP198-0000012384 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000013199 | PLP198-0000013199 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000017164 | PLP198-0000017164 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000019079 | PLP198-0000019079 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000019555 | PLP198-0000019555 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000019607 | PLP198-0000019607 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000019728 | PLP198-0000019728 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000019729 | PLP198-0000019729 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000019757 | PLP198-0000019757 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000019894 | PLP198-0000019894 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000020021 | PLP198-0000020021 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-0000020331 | PLP198-0000020331 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 199 | PLP199-0000001662 | PLP199-0000001662 | Lacy, Robert D | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 199 | PLP199-0000002647 | PLP199-0000002647 | Lacy, Robert D | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 199 | PLP199-0000002742 | PLP199-0000002742 | Lacy, Robert D | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 199 | PLP199-0000003266 | PLP199-0000003266 | Lacy, Robert D | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 199 | PLP199-0000003411 | PLP199-0000003411 | Lacy, Robert D | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 199 | PLP199-0000003428 | PLP199-0000003428 | Lacy, Robert D | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 199 | PLP199-0000003632 | PLP199-0000003632 | Lacy, Robert D | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 199 | PLP199-0000003750 | PLP199-0000003750 | Lacy, Robert D | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 199 | PLP199-0000003751 | PLP199-0000003751 | Lacy, Robert D | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 199 | PLP199-0000004043 | PLP199-0000004043 | Lacy, Robert D | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 200 | PLP200-0000002799 | PLP200-0000002799 | Lanier, Joan R | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP200-0000002849 | PLP200-0000002849 | Lanier, Joan R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 200 | PLP200-0000002896 | PLP200-0000002896 | Lanier, Joan R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 200 | PLP200-0000004686 | PLP200-0000004686 | Lanier, Joan R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 200 | PLP200-0000004687 | PLP200-0000004687 | Lanier, Joan R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 200 | PLP200-0000004688 | PLP200-0000004688 | Lanier, Joan R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 200 | PLP200-0000004689 | PLP200-0000004689 | Lanier, Joan R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 200 | PLP200-0000004839 | PLP200-0000004839 | Lanier, Joan R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 215 | PLP215-0000002427 | PLP215-0000002427 | Bennett, Alan W | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 215 | PLP215-0000002462 | PLP215-0000002462 | Bennett, Alan W | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 215 | PLP215-0000002484 | PLP215-0000002484 | Bennett, Alan W | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 218 | PLP218-0000001578 | PLP218-0000001578 | Fernandez, William A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 218 | PLP218-0000001832 | PLP218-0000001832 | Fernandez, William A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 219 | PLP219-0000003440 | PLP219-0000003440 | Lee, Pamela G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 219 | PLP219-0000003644 | PLP219-0000003644 | Lee, Pamela G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 219 | PLP219-0000003732 | PLP219-0000003732 | Lee, Pamela G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 219 | PLP219-0000003771 | PLP219-0000003771 | Lee, Pamela G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 219 | PLP219-0000004688 | PLP219-0000004688 | Lee, Pamela G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 219 | PLP219-0000004872 | PLP219-0000004872 | Lee, Pamela G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 219 | PLP219-0000004887 | PLP219-0000004887 | Lee, Pamela G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 219 | PLP219-0000004922 | PLP219-0000004922 | Lee, Pamela G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 219 | PLP219-0000005421 | PLP219-0000005421 | Lee, Pamela G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 219 | PLP219-0000005423 | PLP219-0000005423 | Lee, Pamela G | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000035190 | PLP221-0000035190 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000035191 | PLP221-0000035191 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000035192 | PLP221-0000035192 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000035194 | PLP221-0000035194 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000035195 | PLP221-0000035195 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000035196 | PLP221-0000035196 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000035339 | PLP221-0000035339 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000035388 | PLP221-0000035388 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000036521 | PLP221-0000036521 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000036797 | PLP221-0000036797 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000036800 | PLP221-0000036800 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000036802 | PLP221-0000036802 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP221-0000036804 | PLP221-0000036804 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000037323 | PLP221-0000037323 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000037329 | PLP221-0000037329 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000037466 | PLP221-0000037466 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000037478 | PLP221-0000037478 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000037482 | PLP221-0000037482 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000037979 | PLP221-0000037979 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000038100 | PLP221-0000038100 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000038153 | PLP221-0000038153 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000038190 | PLP221-0000038190 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000038223 | PLP221-0000038223 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000038278 | PLP221-0000038278 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000038481 | PLP221-0000038481 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000038495 | PLP221-0000038495 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000038793 | PLP221-0000038793 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039018 | PLP221-0000039018 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039021 | PLP221-0000039021 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039039 | PLP221-0000039039 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039040 | PLP221-0000039040 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039150 | PLP221-0000039150 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039157 | PLP221-0000039157 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039278 | PLP221-0000039278 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039405 | PLP221-0000039405 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039513 | PLP221-0000039513 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039514 | PLP221-0000039514 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039648 | PLP221-0000039648 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039671 | PLP221-0000039671 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039691 | PLP221-0000039691 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039692 | PLP221-0000039692 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039838 | PLP221-0000039838 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000039848 | PLP221-0000039848 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000040022 | PLP221-0000040022 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000040110 | PLP221-0000040110 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000040362 | PLP221-0000040362 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |

Proposed Lac

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP221-0000040660 | PLP221-0000040660 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000040760 | PLP221-0000040760 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000040779 | PLP221-0000040779 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041216 | PLP221-0000041216 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041255 | PLP221-0000041255 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041332 | PLP221-0000041332 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041438 | PLP221-0000041438 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041440 | PLP221-0000041440 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041441 | PLP221-0000041441 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041479 | PLP221-0000041479 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041480 | PLP221-0000041480 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041481 | PLP221-0000041481 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041570 | PLP221-0000041570 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041572 | PLP221-0000041572 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041611 | PLP221-0000041611 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041727 | PLP221-0000041727 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041836 | PLP221-0000041836 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000041977 | PLP221-0000041977 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000042010 | PLP221-0000042010 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000042186 | PLP221-0000042186 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000042307 | PLP221-0000042307 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000042313 | PLP221-0000042313 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000042885 | PLP221-0000042885 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000042928 | PLP221-0000042928 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000042979 | PLP221-0000042979 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000042980 | PLP221-0000042980 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000042981 | PLP221-0000042981 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000042984 | PLP221-0000042984 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000042985 | PLP221-0000042985 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000042986 | PLP221-0000042986 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000043155 | PLP221-0000043155 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000043287 | PLP221-0000043287 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000043328 | PLP221-0000043328 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000043394 | PLP221-0000043394 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP221-0000043439 | PLP221-0000043439 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000043519 | PLP221-0000043519 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000043717 | PLP221-0000043717 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000043719 | PLP221-0000043719 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000043975 | PLP221-0000043975 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000044022 | PLP221-0000044022 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000044202 | PLP221-0000044202 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000044439 | PLP221-0000044439 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000044723 | PLP221-0000044723 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000044753 | PLP221-0000044753 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000044781 | PLP221-0000044781 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000044982 | PLP221-0000044982 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000044984 | PLP221-0000044984 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000045042 | PLP221-0000045042 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-0000045044 | PLP221-0000045044 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000001181 | PLP222-0000001181 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000001198 | PLP222-0000001198 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000001211 | PLP222-0000001211 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000001850 | PLP222-0000001850 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000001851 | PLP222-0000001851 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000002821 | PLP222-0000002821 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000003378 | PLP222-0000003378 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000003400 | PLP222-0000003400 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000003556 | PLP222-0000003556 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000003648 | PLP222-0000003648 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000003818 | PLP222-0000003818 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000003819 | PLP222-0000003819 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000003851 | PLP222-0000003851 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000004096 | PLP222-0000004096 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 222 | PLP222-0000004224 | PLP222-0000004224 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-0000003419 | PLP224-0000003419 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-0000003791 | PLP224-0000003791 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-0000008081 | PLP224-0000008081 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-0000009617 | PLP224-0000009617 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP224-0000013312 | PLP224-0000013312 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-0000013684 | PLP224-0000013684 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-0000013758 | PLP224-0000013758 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-0000014095 | PLP224-0000014095 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-0000014246 | PLP224-0000014246 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-0000014312 | PLP224-0000014312 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-0000014545 | PLP224-0000014545 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-0000014687 | PLP224-0000014687 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-0000015082 | PLP224-0000015082 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-0000015342 | PLP224-0000015342 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000000475 | PLP225-0000000475 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000004045 | PLP225-0000004045 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000006132 | PLP225-0000006132 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000006141 | PLP225-0000006141 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000006144 | PLP225-0000006144 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000006773 | PLP225-0000006773 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000007175 | PLP225-0000007175 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000007181 | PLP225-0000007181 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000007182 | PLP225-0000007182 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000007280 | PLP225-0000007280 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000007408 | PLP225-0000007408 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000008260 | PLP225-0000008260 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000008282 | PLP225-0000008282 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000008286 | PLP225-0000008286 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000008296 | PLP225-0000008296 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000008309 | PLP225-0000008309 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000008907 | PLP225-0000008907 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000008943 | PLP225-0000008943 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009023 | PLP225-0000009023 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009024 | PLP225-0000009024 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009028 | PLP225-0000009028 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009074 | PLP225-0000009074 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009084 | PLP225-0000009084 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009151 | PLP225-0000009151 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP225-0000009414 | PLP225-0000009414 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009420 | PLP225-0000009420 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009443 | PLP225-0000009443 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009467 | PLP225-0000009467 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009490 | PLP225-0000009490 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009643 | PLP225-0000009643 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009705 | PLP225-0000009705 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009944 | PLP225-0000009944 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009947 | PLP225-0000009947 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009951 | PLP225-0000009951 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009952 | PLP225-0000009952 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000009984 | PLP225-0000009984 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010084 | PLP225-0000010084 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010115 | PLP225-0000010115 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010412 | PLP225-0000010412 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010437 | PLP225-0000010437 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010467 | PLP225-0000010467 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010508 | PLP225-0000010508 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010509 | PLP225-0000010509 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010521 | PLP225-0000010521 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010624 | PLP225-0000010624 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010629 | PLP225-0000010629 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010641 | PLP225-0000010641 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010682 | PLP225-0000010682 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010838 | PLP225-0000010838 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010878 | PLP225-0000010878 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010881 | PLP225-0000010881 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000010884 | PLP225-0000010884 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000011047 | PLP225-0000011047 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000011048 | PLP225-0000011048 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000011049 | PLP225-0000011049 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000011051 | PLP225-0000011051 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000011052 | PLP225-0000011052 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000011053 | PLP225-0000011053 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP225-0000011054 | PLP225-0000011054 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000011185 | PLP225-0000011185 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000011203 | PLP225-0000011203 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000011244 | PLP225-0000011244 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000011245 | PLP225-0000011245 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000011620 | PLP225-0000011620 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000011755 | PLP225-0000011755 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000012107 | PLP225-0000012107 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000012139 | PLP225-0000012139 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 010 | RLP010-0000005443 | RLP010-0000005443 | Haggerty, Daniel R | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 010 | RLP010-0000006337 | RLP010-0000006337 | Haggerty, Daniel R | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 010 | RLP010-0000009504 | RLP010-0000009504 | Haggerty, Daniel R | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 023 | RLP023-0000000136 | RLP023-0000000136 | Mastio, Lester J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 023 | RLP023-0000000139 | RLP023-0000000139 | Mastio, Lester J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000002504 | RLP025-0000002504 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000002505 | RLP025-0000002505 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000006316 | RLP025-0000006316 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000006967 | RLP025-0000006967 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000006968 | RLP025-0000006968 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000007872 | RLP025-0000007872 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000013514 | RLP025-0000013514 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000013518 | RLP025-0000013518 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000020485 | RLP025-0000020485 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000020760 | RLP025-0000020760 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000021447 | RLP025-0000021447 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000021706 | RLP025-0000021706 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000024106 | RLP025-0000024106 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000025571 | RLP025-0000025571 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000025951 | RLP025-0000025951 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000026932 | RLP025-0000026932 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000027705 | RLP025-0000027705 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000027708 | RLP025-0000027708 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-0000027709 | RLP025-0000027709 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 026 | RLP026-0000000084 | RLP026-0000000084 | Richie, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP026-0000004471 | RLP026-0000004471 | Richie, Jeffrey M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 072 | RLP072-0000004621 | RLP072-0000004621 | Blodgett, Edward R | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 072 | RLP072-0000004739 | RLP072-0000004739 | Blodgett, Edward R | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006128 | RLP073-0000006128 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006148 | RLP073-0000006148 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006175 | RLP073-0000006175 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006176 | RLP073-0000006176 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006179 | RLP073-0000006179 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006181 | RLP073-0000006181 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006182 | RLP073-0000006182 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006187 | RLP073-0000006187 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006189 | RLP073-0000006189 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006190 | RLP073-0000006190 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006191 | RLP073-0000006191 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006192 | RLP073-0000006192 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006193 | RLP073-0000006193 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006194 | RLP073-0000006194 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006195 | RLP073-0000006195 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006196 | RLP073-0000006196 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006197 | RLP073-0000006197 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006198 | RLP073-0000006198 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006199 | RLP073-0000006199 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006200 | RLP073-0000006200 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000010770 | RLP073-0000010770 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000010776 | RLP073-0000010776 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000012537 | RLP073-0000012537 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000014120 | RLP073-0000014120 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000014561 | RLP073-0000014561 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000014582 | RLP073-0000014582 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000016121 | RLP073-0000016121 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000016320 | RLP073-0000016320 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000016412 | RLP073-0000016412 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000017181 | RLP073-0000017181 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000017395 | RLP073-0000017395 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP073-0000017741 | RLP073-0000017741 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000018496 | RLP073-0000018496 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000019123 | RLP073-0000019123 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000019639 | RLP073-0000019639 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000021636 | RLP073-0000021636 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000022905 | RLP073-0000022905 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 074 | RLP074-0000001111 | RLP074-0000001111 | Desoto, Angela L | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 074 | RLP074-0000001115 | RLP074-0000001115 | Desoto, Angela L | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 074 | RLP074-0000001125 | RLP074-0000001125 | Desoto, Angela L | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 074 | RLP074-0000010557 | RLP074-0000010557 | Desoto, Angela L | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 074 | RLP074-0000010571 | RLP074-0000010571 | Desoto, Angela L | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 074 | RLP074-0000012108 | RLP074-0000012108 | Desoto, Angela L | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 074 | RLP074-0000013200 | RLP074-0000013200 | Desoto, Angela L | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 074 | RLP074-0000013800 | RLP074-0000013800 | Desoto, Angela L | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 074 | RLP074-0000014242 | RLP074-0000014242 | Desoto, Angela L | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 074 | RLP074-0000015361 | RLP074-0000015361 | Desoto, Angela L | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 074 | RLP074-0000015998 | RLP074-0000015998 | Desoto, Angela L | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 074 | RLP074-0000016278 | RLP074-0000016278 | Desoto, Angela L | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 074 | RLP074-0000017633 | RLP074-0000017633 | Desoto, Angela L | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000002416 | RLP075-0000002416 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000003021 | RLP075-0000003021 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000003022 | RLP075-0000003022 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000003023 | RLP075-0000003023 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000003650 | RLP075-0000003650 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000003672 | RLP075-0000003672 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000003673 | RLP075-0000003673 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000003674 | RLP075-0000003674 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000012576 | RLP075-0000012576 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000012964 | RLP075-0000012964 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000013263 | RLP075-0000013263 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000014129 | RLP075-0000014129 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000014166 | RLP075-0000014166 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000002275 | RLP076-0000002275 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000003120 | RLP076-0000003120 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP076-0000003178 | RLP076-0000003178 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000004275 | RLP076-0000004275 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000004413 | RLP076-0000004413 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000004487 | RLP076-0000004487 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000004516 | RLP076-0000004516 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000004519 | RLP076-0000004519 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000004547 | RLP076-0000004547 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000004588 | RLP076-0000004588 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000004595 | RLP076-0000004595 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000004599 | RLP076-0000004599 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000004731 | RLP076-0000004731 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000004759 | RLP076-0000004759 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000005348 | RLP076-0000005348 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000005383 | RLP076-0000005383 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000005482 | RLP076-0000005482 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000005939 | RLP076-0000005939 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000005940 | RLP076-0000005940 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009232 | RLP076-0000009232 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009371 | RLP076-0000009371 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009372 | RLP076-0000009372 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009374 | RLP076-0000009374 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009404 | RLP076-0000009404 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009406 | RLP076-0000009406 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009407 | RLP076-0000009407 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009419 | RLP076-0000009419 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009420 | RLP076-0000009420 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009424 | RLP076-0000009424 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009498 | RLP076-0000009498 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009500 | RLP076-0000009500 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009502 | RLP076-0000009502 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009554 | RLP076-0000009554 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009576 | RLP076-0000009576 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009578 | RLP076-0000009578 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009581 | RLP076-0000009581 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP076-0000009613 | RLP076-0000009613 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009617 | RLP076-0000009617 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009626 | RLP076-0000009626 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009634 | RLP076-0000009634 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009635 | RLP076-0000009635 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009714 | RLP076-0000009714 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009732 | RLP076-0000009732 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000009972 | RLP076-0000009972 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000010298 | RLP076-0000010298 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000010299 | RLP076-0000010299 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000010428 | RLP076-0000010428 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-0000010431 | RLP076-0000010431 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 077 | RLP077-0000004384 | RLP077-0000004384 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 077 | RLP077-0000006544 | RLP077-0000006544 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 077 | RLP077-0000006548 | RLP077-0000006548 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 077 | RLP077-0000006551 | RLP077-0000006551 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 077 | RLP077-0000007159 | RLP077-0000007159 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 077 | RLP077-0000007160 | RLP077-0000007160 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 077 | RLP077-0000007161 | RLP077-0000007161 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 077 | RLP077-0000007561 | RLP077-0000007561 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 077 | RLP077-0000007594 | RLP077-0000007594 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 079 | RLP079-0000003828 | RLP079-0000003828 | Normand, Darrell M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 079 | RLP079-0000003829 | RLP079-0000003829 | Normand, Darrell M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 080 | RLP080-0000009244 | RLP080-0000009244 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 080 | RLP080-0000011159 | RLP080-0000011159 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 080 | RLP080-0000011363 | RLP080-0000011363 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000000590 | RLP081-0000000590 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000000591 | RLP081-0000000591 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000010705 | RLP081-0000010705 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000011885 | RLP081-0000011885 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000015814 | RLP081-0000015814 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000015815 | RLP081-0000015815 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000015816 | RLP081-0000015816 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000016023 | RLP081-0000016023 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP081-0000016024 | RLP081-0000016024 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000016025 | RLP081-0000016025 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000018393 | RLP081-0000018393 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000018644 | RLP081-0000018644 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000018649 | RLP081-0000018649 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000018769 | RLP081-0000018769 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000018771 | RLP081-0000018771 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000018772 | RLP081-0000018772 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000019157 | RLP081-0000019157 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000019159 | RLP081-0000019159 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 081 | RLP081-0000019160 | RLP081-0000019160 | Rawson, Donald E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 108 | RLP108-0000003555 | RLP108-0000003555 | Kramer, Christina A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 108 | RLP108-0000003759 | RLP108-0000003759 | Kramer, Christina A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 109 | RLP109-0000006965 | RLP109-0000006965 | Laborde, Charles A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 109 | RLP109-0000008621 | RLP109-0000008621 | Laborde, Charles A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 109 | RLP109-0000009196 | RLP109-0000009196 | Laborde, Charles A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 109 | RLP109-0000010772 | RLP109-0000010772 | Laborde, Charles A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 109 | RLP109-0000013830 | RLP109-0000013830 | Laborde, Charles A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000002939 | RLP110-0000002939 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000003213 | RLP110-0000003213 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000004275 | RLP110-0000004275 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000004344 | RLP110-0000004344 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000004634 | RLP110-0000004634 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000004696 | RLP110-0000004696 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000007335 | RLP110-0000007335 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000007769 | RLP110-0000007769 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000007808 | RLP110-0000007808 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000011801 | RLP110-0000011801 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000011805 | RLP110-0000011805 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000013607 | RLP110-0000013607 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000015897 | RLP110-0000015897 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000016632 | RLP110-0000016632 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000016878 | RLP110-0000016878 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000017534 | RLP110-0000017534 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP110-0000017538 | RLP110-0000017538 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000017624 | RLP110-0000017624 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000017667 | RLP110-0000017667 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000017722 | RLP110-0000017722 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000017891 | RLP110-0000017891 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000018129 | RLP110-0000018129 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000018227 | RLP110-0000018227 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000019042 | RLP110-0000019042 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000019382 | RLP110-0000019382 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000026211 | RLP110-0000026211 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000026542 | RLP110-0000026542 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000027328 | RLP110-0000027328 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000028140 | RLP110-0000028140 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000028878 | RLP110-0000028878 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000029128 | RLP110-0000029128 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000029130 | RLP110-0000029130 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000032449 | RLP110-0000032449 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000032527 | RLP110-0000032527 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000033811 | RLP110-0000033811 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000035799 | RLP110-0000035799 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000036171 | RLP110-0000036171 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000036367 | RLP110-0000036367 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000036584 | RLP110-0000036584 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000037647 | RLP110-0000037647 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000037788 | RLP110-0000037788 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000037789 | RLP110-0000037789 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000037868 | RLP110-0000037868 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000038999 | RLP110-0000038999 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000039020 | RLP110-0000039020 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000039021 | RLP110-0000039021 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000039034 | RLP110-0000039034 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000039037 | RLP110-0000039037 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000039371 | RLP110-0000039371 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000039458 | RLP110-0000039458 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP110-0000039717 | RLP110-0000039717 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000039795 | RLP110-0000039795 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000039893 | RLP110-0000039893 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000039894 | RLP110-0000039894 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000039895 | RLP110-0000039895 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000039962 | RLP110-0000039962 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000040033 | RLP110-0000040033 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000040053 | RLP110-0000040053 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000040054 | RLP110-0000040054 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000040178 | RLP110-0000040178 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-0000040201 | RLP110-0000040201 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 113 | RLP113-0000003917 | RLP113-0000003917 | Lovett, David P | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 113 | RLP113-0000005582 | RLP113-0000005582 | Lovett, David P | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 114 | RLP114-0000009534 | RLP114-0000009534 | Lovett, David P | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 114 | RLP114-0000019365 | RLP114-0000019365 | Lovett, David P | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 128 | RLP128-0000003049 | RLP128-0000003049 | Aurand, Michele R | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 128 | RLP128-0000006411 | RLP128-0000006411 | Aurand, Michele R | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 129 | RLP129-0000005525 | RLP129-0000005525 | Bacuta, George C | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 130 | RLP130-0000007478 | RLP130-0000007478 | Broyles, Carl A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 131 | RLP131-0000001189 | RLP131-0000001189 | Callahan, Ian M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 131 | RLP131-0000001227 | RLP131-0000001227 | Callahan, Ian M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 133 | RLP133-0000004006 | RLP133-0000004006 | Cashen, Warren J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 133 | RLP133-0000004151 | RLP133-0000004151 | Cashen, Warren J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 133 | RLP133-0000004427 | RLP133-0000004427 | Cashen, Warren J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 133 | RLP133-0000005104 | RLP133-0000005104 | Cashen, Warren J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 134 | RLP134-0000000957 | RLP134-0000000957 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 144 | RLP144-0000004180 | RLP144-0000004180 | Mach, Rodney F | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 144 | RLP144-0000004181 | RLP144-0000004181 | Mach, Rodney F | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 144 | RLP144-0000005169 | RLP144-0000005169 | Mach, Rodney F | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 144 | RLP144-0000005285 | RLP144-0000005285 | Mach, Rodney F | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 144 | RLP144-0000005394 | RLP144-0000005394 | Mach, Rodney F | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 144 | RLP144-0000005577 | RLP144-0000005577 | Mach, Rodney F | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 144 | RLP144-0000005578 | RLP144-0000005578 | Mach, Rodney F | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 144 | RLP144-0000005579 | RLP144-0000005579 | Mach, Rodney F | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP146-0000004922 | RLP146-0000004922 | Montour, Christina M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 146 | RLP146-0000008933 | RLP146-0000008933 | Montour, Christina M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 146 | RLP146-0000011935 | RLP146-0000011935 | Montour, Christina M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 146 | RLP146-0000015689 | RLP146-0000015689 | Montour, Christina M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 146 | RLP146-0000015765 | RLP146-0000015765 | Montour, Christina M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000006587 | RLP147-0000006587 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000015524 | RLP147-0000015524 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000015538 | RLP147-0000015538 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000015796 | RLP147-0000015796 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000017084 | RLP147-0000017084 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000017202 | RLP147-0000017202 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000017609 | RLP147-0000017609 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000017806 | RLP147-0000017806 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000018763 | RLP147-0000018763 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000018765 | RLP147-0000018765 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000018767 | RLP147-0000018767 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000019415 | RLP147-0000019415 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000019416 | RLP147-0000019416 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000019899 | RLP147-0000019899 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000020787 | RLP147-0000020787 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000021111 | RLP147-0000021111 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000021132 | RLP147-0000021132 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000022915 | RLP147-0000022915 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000022916 | RLP147-0000022916 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000023769 | RLP147-0000023769 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000023797 | RLP147-0000023797 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 147 | RLP147-0000026359 | RLP147-0000026359 | Petitbon, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 171 | RLP171-0000000585 | RLP171-0000000585 | Ruppert, Timothy M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 171 | RLP171-0000004868 | RLP171-0000004868 | Ruppert, Timothy M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 171 | RLP171-0000008111 | RLP171-0000008111 | Ruppert, Timothy M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 172 | RLP172-0000005343 | RLP172-0000005343 | Salamone, Benjamin E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 172 | RLP172-0000005346 | RLP172-0000005346 | Salamone, Benjamin E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 172 | RLP172-0000005349 | RLP172-0000005349 | Salamone, Benjamin E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 172 | RLP172-0000005466 | RLP172-0000005466 | Salamone, Benjamin E | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP173-0000000976 | RLP173-0000000976 | Shields, Mark S | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 173 | RLP173-0000002243 | RLP173-0000002243 | Shields, Mark S | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000004036 | RLP195-0000004036 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000004039 | RLP195-0000004039 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000004041 | RLP195-0000004041 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000004042 | RLP195-0000004042 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000004044 | RLP195-0000004044 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000004045 | RLP195-0000004045 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000006296 | RLP195-0000006296 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000007996 | RLP195-0000007996 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000009804 | RLP195-0000009804 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000010895 | RLP195-0000010895 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000010914 | RLP195-0000010914 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000010921 | RLP195-0000010921 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000013919 | RLP195-0000013919 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000014560 | RLP195-0000014560 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 196 | RLP196-0000004413 | RLP196-0000004413 | Ratcliff, Jay J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 196 | RLP196-0000004449 | RLP196-0000004449 | Ratcliff, Jay J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 196 | RLP196-0000008852 | RLP196-0000008852 | Ratcliff, Jay J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 196 | RLP196-0000008854 | RLP196-0000008854 | Ratcliff, Jay J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 196 | RLP196-0000011528 | RLP196-0000011528 | Ratcliff, Jay J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 196 | RLP196-0000011907 | RLP196-0000011907 | Ratcliff, Jay J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 196 | RLP196-0000012002 | RLP196-0000012002 | Ratcliff, Jay J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 196 | RLP196-0000012037 | RLP196-0000012037 | Ratcliff, Jay J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 196 | RLP196-0000013282 | RLP196-0000013282 | Ratcliff, Jay J | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000005116 | TLP010-0000005116 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000005118 | TLP010-0000005118 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000006083 | TLP010-0000006083 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000006727 | TLP010-0000006727 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000008874 | TLP010-0000008874 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000009642 | TLP010-0000009642 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000010044 | TLP010-0000010044 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000019766 | TLP010-0000019766 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000020048 | TLP010-0000020048 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP010-0000020049 | TLP010-0000020049 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000021116 | TLP010-0000021116 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000023223 | TLP010-0000023223 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000024776 | TLP010-0000024776 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000024777 | TLP010-0000024777 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000026011 | TLP010-0000026011 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000026935 | TLP010-0000026935 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000027252 | TLP010-0000027252 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000027574 | TLP010-0000027574 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000027668 | TLP010-0000027668 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000027805 | TLP010-0000027805 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 010 | TLP010-0000027863 | TLP010-0000027863 | Allen, Dianne | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 011 | TLP011-0000001737 | TLP011-0000001737 | Bailey, Robbie F | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 013 | TLP013-0000018812 | TLP013-0000018812 | Camburn, Henry L | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 013 | TLP013-0000019056 | TLP013-0000019056 | Camburn, Henry L | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 013 | TLP013-0000020157 | TLP013-0000020157 | Camburn, Henry L | KC1055 | 12/15/2011 | Previously Privileged Material |
| TLP | 013 | TLP013-0000020159 | TLP013-0000020159 | Camburn, Henry L | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000012310 | ULP007-0000012310 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000012312 | ULP007-0000012312 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000013015 | ULP007-0000013015 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000016893 | ULP007-0000016893 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000016894 | ULP007-0000016894 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000016895 | ULP007-0000016895 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000018094 | ULP007-0000018094 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000018260 | ULP007-0000018260 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000018327 | ULP007-0000018327 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000018834 | ULP007-0000018834 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000018836 | ULP007-0000018836 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000018838 | ULP007-0000018838 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000018841 | ULP007-0000018841 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000019107 | ULP007-0000019107 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000019767 | ULP007-0000019767 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000019782 | ULP007-0000019782 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000019786 | ULP007-0000019786 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP007-0000019787 | ULP007-0000019787 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 007 | ULP007-0000019788 | ULP007-0000019788 | Jones, Amanda S | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000000800 | ULP008-0000000800 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000000879 | ULP008-0000000879 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000001268 | ULP008-0000001268 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000001270 | ULP008-0000001270 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000001271 | ULP008-0000001271 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000001272 | ULP008-0000001272 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000001273 | ULP008-0000001273 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000001274 | ULP008-0000001274 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000001275 | ULP008-0000001275 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000002429 | ULP008-0000002429 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000003794 | ULP008-0000003794 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000004009 | ULP008-0000004009 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000004282 | ULP008-0000004282 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000004286 | ULP008-0000004286 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000004287 | ULP008-0000004287 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000004288 | ULP008-0000004288 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000004343 | ULP008-0000004343 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000004428 | ULP008-0000004428 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000004584 | ULP008-0000004584 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000004600 | ULP008-0000004600 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000004601 | ULP008-0000004601 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000005160 | ULP008-0000005160 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000005161 | ULP008-0000005161 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000005163 | ULP008-0000005163 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000005799 | ULP008-0000005799 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000005800 | ULP008-0000005800 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| ULP | 008 | ULP008-0000005801 | ULP008-0000005801 | Poche, Rene G | KC1055 | 12/15/2011 | Previously Privileged Material |
| WHQ | 001 | WHQ001-000000450 | WHQ001-000000451 | USACE HQ; Washington DC | KC1055 | 12/15/2011 | Previously Privileged Material |
| WHQ | 001 | WHQ001-000002670 | WHQ001-000002672 | USACE HQ; Washington DC | KC1055 | 12/15/2011 | Previously Privileged Material |
| WHQ | 001 | WHQ001-000002718 | WHQ001-000002719 | USACE HQ; Washington DC | KC1055 | 12/15/2011 | Previously Privileged Material |
| WHQ | 001 | WHQ001-000004063 | WHQ001-000004073 | USACE HQ; Washington DC | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 013 | XLP013-0000014123 | XLP013-0000014123 | Maples, Michael A | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP013-0000014448 | XLP013-0000014448 | Maples, Michael A | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 013 | XLP013-0000014527 | XLP013-0000014527 | Maples, Michael A | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 013 | XLP013-0000014746 | XLP013-0000014746 | Maples, Michael A | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 013 | XLP013-0000018594 | XLP013-0000018594 | Maples, Michael A | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 013 | XLP013-0000019528 | XLP013-0000019528 | Maples, Michael A | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 013 | XLP013-0000022371 | XLP013-0000022371 | Maples, Michael A | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 013 | XLP013-0000024578 | XLP013-0000024578 | Maples, Michael A | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000002167 | XLP014-0000002167 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000002570 | XLP014-0000002570 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000005867 | XLP014-0000005867 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000005868 | XLP014-0000005868 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000005869 | XLP014-0000005869 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000005874 | XLP014-0000005874 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000005876 | XLP014-0000005876 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000005877 | XLP014-0000005877 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000005880 | XLP014-0000005880 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000005884 | XLP014-0000005884 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000005885 | XLP014-0000005885 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000006220 | XLP014-0000006220 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000006642 | XLP014-0000006642 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000006743 | XLP014-0000006743 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000006893 | XLP014-0000006893 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000006963 | XLP014-0000006963 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000006965 | XLP014-0000006965 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000007220 | XLP014-0000007220 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000007404 | XLP014-0000007404 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000008128 | XLP014-0000008128 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000008286 | XLP014-0000008286 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000008287 | XLP014-0000008287 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000008590 | XLP014-0000008590 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000009178 | XLP014-0000009178 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000010546 | XLP014-0000010546 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000011248 | XLP014-0000011248 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000012053 | XLP014-0000012053 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP014-0000012154 | XLP014-0000012154 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000012573 | XLP014-0000012573 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000012574 | XLP014-0000012574 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000012575 | XLP014-0000012575 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000012576 | XLP014-0000012576 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000012577 | XLP014-0000012577 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000012654 | XLP014-0000012654 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-0000012716 | XLP014-0000012716 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000007301 | XLP017-0000007301 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000007304 | XLP017-0000007304 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000009188 | XLP017-0000009188 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000009833 | XLP017-0000009833 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000009975 | XLP017-0000009975 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000010464 | XLP017-0000010464 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000010575 | XLP017-0000010575 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000011465 | XLP017-0000011465 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000011769 | XLP017-0000011769 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000011790 | XLP017-0000011790 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000012412 | XLP017-0000012412 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000013175 | XLP017-0000013175 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000013365 | XLP017-0000013365 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000013527 | XLP017-0000013527 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000013553 | XLP017-0000013553 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000016224 | XLP017-0000016224 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000016225 | XLP017-0000016225 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000016494 | XLP017-0000016494 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000016504 | XLP017-0000016504 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000017143 | XLP017-0000017143 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000017149 | XLP017-0000017149 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000017485 | XLP017-0000017485 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000017561 | XLP017-0000017561 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000017689 | XLP017-0000017689 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000017696 | XLP017-0000017696 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000017773 | XLP017-0000017773 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP017-0000017926 | XLP017-0000017926 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000017983 | XLP017-0000017983 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000017986 | XLP017-0000017986 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000017988 | XLP017-0000017988 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000017989 | XLP017-0000017989 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000018013 | XLP017-0000018013 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000018150 | XLP017-0000018150 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000018373 | XLP017-0000018373 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000018418 | XLP017-0000018418 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000018704 | XLP017-0000018704 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000018821 | XLP017-0000018821 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000003287 | XLP018-0000003287 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000009733 | XLP018-0000009733 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000010075 | XLP018-0000010075 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000010332 | XLP018-0000010332 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000010906 | XLP018-0000010906 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000011410 | XLP018-0000011410 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000011411 | XLP018-0000011411 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000011753 | XLP018-0000011753 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000011839 | XLP018-0000011839 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000011840 | XLP018-0000011840 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000011841 | XLP018-0000011841 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000011857 | XLP018-0000011857 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000011889 | XLP018-0000011889 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000012435 | XLP018-0000012435 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000012920 | XLP018-0000012920 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000013467 | XLP018-0000013467 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000013532 | XLP018-0000013532 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000013533 | XLP018-0000013533 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000013669 | XLP018-0000013669 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000013670 | XLP018-0000013670 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000013683 | XLP018-0000013683 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000013688 | XLP018-0000013688 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000013699 | XLP018-0000013699 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP018-0000013719 | XLP018-0000013719 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000013720 | XLP018-0000013720 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000013721 | XLP018-0000013721 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000013739 | XLP018-0000013739 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000013886 | XLP018-0000013886 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000013918 | XLP018-0000013918 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000014058 | XLP018-0000014058 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000014059 | XLP018-0000014059 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000014069 | XLP018-0000014069 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000014070 | XLP018-0000014070 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000014310 | XLP018-0000014310 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000014314 | XLP018-0000014314 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000014315 | XLP018-0000014315 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000014316 | XLP018-0000014316 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000014318 | XLP018-0000014318 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000014329 | XLP018-0000014329 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000014471 | XLP018-0000014471 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000014472 | XLP018-0000014472 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000014656 | XLP018-0000014656 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000015133 | XLP018-0000015133 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000015333 | XLP018-0000015333 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000015418 | XLP018-0000015418 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000015602 | XLP018-0000015602 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000015633 | XLP018-0000015633 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000015634 | XLP018-0000015634 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000015635 | XLP018-0000015635 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000015649 | XLP018-0000015649 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000015650 | XLP018-0000015650 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000015651 | XLP018-0000015651 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000015652 | XLP018-0000015652 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000016598 | XLP018-0000016598 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000016601 | XLP018-0000016601 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000016602 | XLP018-0000016602 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000016775 | XLP018-0000016775 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP018-0000017392 | XLP018-0000017392 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000017406 | XLP018-0000017406 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000017792 | XLP018-0000017792 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000017918 | XLP018-0000017918 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000018069 | XLP018-0000018069 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000018192 | XLP018-0000018192 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000018193 | XLP018-0000018193 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000018308 | XLP018-0000018308 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000018569 | XLP018-0000018569 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000018748 | XLP018-0000018748 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000021575 | XLP018-0000021575 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000021578 | XLP018-0000021578 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000021580 | XLP018-0000021580 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000023056 | XLP018-0000023056 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000023064 | XLP018-0000023064 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000023066 | XLP018-0000023066 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000023287 | XLP018-0000023287 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000024140 | XLP018-0000024140 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000024206 | XLP018-0000024206 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000025670 | XLP018-0000025670 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000025672 | XLP018-0000025672 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000025675 | XLP018-0000025675 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000025676 | XLP018-0000025676 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000025768 | XLP018-0000025768 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000025770 | XLP018-0000025770 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000025772 | XLP018-0000025772 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000025775 | XLP018-0000025775 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000025984 | XLP018-0000025984 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000025985 | XLP018-0000025985 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000026009 | XLP018-0000026009 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000026458 | XLP018-0000026458 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000026460 | XLP018-0000026460 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000026896 | XLP018-0000026896 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000026935 | XLP018-0000026935 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP018-0000026999 | XLP018-0000026999 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000027071 | XLP018-0000027071 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000027072 | XLP018-0000027072 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000027181 | XLP018-0000027181 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000027344 | XLP018-0000027344 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000027732 | XLP018-0000027732 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 019 | XLP019-0000000642 | XLP019-0000000642 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 019 | XLP019-0000001147 | XLP019-0000001147 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 027 | XLP027-0000000642 | XLP027-0000000642 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000004142 | XLP028-0000004142 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000004314 | XLP028-0000004314 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000004914 | XLP028-0000004914 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000004931 | XLP028-0000004931 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000004945 | XLP028-0000004945 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000005063 | XLP028-0000005063 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000008177 | XLP028-0000008177 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000010144 | XLP028-0000010144 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000011079 | XLP028-0000011079 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000011438 | XLP028-0000011438 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000012102 | XLP028-0000012102 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000012902 | XLP028-0000012902 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000013225 | XLP028-0000013225 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000014613 | XLP028-0000014613 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000016638 | XLP028-0000016638 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000016859 | XLP028-0000016859 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000016860 | XLP028-0000016860 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000016861 | XLP028-0000016861 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000016863 | XLP028-0000016863 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000017005 | XLP028-0000017005 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000017014 | XLP028-0000017014 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000017060 | XLP028-0000017060 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000017113 | XLP028-0000017113 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000017115 | XLP028-0000017115 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000017357 | XLP028-0000017357 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP028-0000017371 | XLP028-0000017371 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000017732 | XLP028-0000017732 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000018531 | XLP028-0000018531 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000018571 | XLP028-0000018571 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000018603 | XLP028-0000018603 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000021575 | XLP028-0000021575 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000021578 | XLP028-0000021578 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000023056 | XLP028-0000023056 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000023064 | XLP028-0000023064 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000023066 | XLP028-0000023066 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000023287 | XLP028-0000023287 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000024301 | XLP028-0000024301 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000024302 | XLP028-0000024302 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000024305 | XLP028-0000024305 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000024694 | XLP028-0000024694 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000024757 | XLP028-0000024757 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000024758 | XLP028-0000024758 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000025027 | XLP028-0000025027 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000025028 | XLP028-0000025028 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000025165 | XLP028-0000025165 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000025343 | XLP028-0000025343 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000025344 | XLP028-0000025344 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000026294 | XLP028-0000026294 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000026714 | XLP028-0000026714 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000027027 | XLP028-0000027027 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000027052 | XLP028-0000027052 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000027224 | XLP028-0000027224 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000027228 | XLP028-0000027228 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000027370 | XLP028-0000027370 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000027371 | XLP028-0000027371 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000027708 | XLP028-0000027708 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000001255 | XLP030-0000001255 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000005915 | XLP030-0000005915 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000011541 | XLP030-0000011541 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP030-0000011888 | XLP030-0000011888 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000013040 | XLP030-0000013040 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000013265 | XLP030-0000013265 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000014807 | XLP030-0000014807 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000015312 | XLP030-0000015312 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000016120 | XLP030-0000016120 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000016149 | XLP030-0000016149 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000016352 | XLP030-0000016352 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000016364 | XLP030-0000016364 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000016759 | XLP030-0000016759 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000017039 | XLP030-0000017039 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000017698 | XLP030-0000017698 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000018218 | XLP030-0000018218 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000018219 | XLP030-0000018219 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000018340 | XLP030-0000018340 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000018803 | XLP030-0000018803 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000019102 | XLP030-0000019102 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000019129 | XLP030-0000019129 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000019130 | XLP030-0000019130 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000019135 | XLP030-0000019135 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000019178 | XLP030-0000019178 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000019356 | XLP030-0000019356 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000019357 | XLP030-0000019357 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000019361 | XLP030-0000019361 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000019714 | XLP030-0000019714 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000020145 | XLP030-0000020145 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000020421 | XLP030-0000020421 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000020441 | XLP030-0000020441 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000020442 | XLP030-0000020442 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000020621 | XLP030-0000020621 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000020674 | XLP030-0000020674 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000020690 | XLP030-0000020690 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000021356 | XLP030-0000021356 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000021461 | XLP030-0000021461 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP030-0000021603 | XLP030-0000021603 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000021655 | XLP030-0000021655 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000021803 | XLP030-0000021803 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000021805 | XLP030-0000021805 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000021806 | XLP030-0000021806 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000021809 | XLP030-0000021809 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000021813 | XLP030-0000021813 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000021814 | XLP030-0000021814 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000021848 | XLP030-0000021848 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000021849 | XLP030-0000021849 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000021850 | XLP030-0000021850 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000021948 | XLP030-0000021948 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000022121 | XLP030-0000022121 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000022227 | XLP030-0000022227 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000022647 | XLP030-0000022647 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023140 | XLP030-0000023140 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023142 | XLP030-0000023142 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023143 | XLP030-0000023143 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023144 | XLP030-0000023144 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023145 | XLP030-0000023145 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023150 | XLP030-0000023150 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023151 | XLP030-0000023151 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023152 | XLP030-0000023152 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023237 | XLP030-0000023237 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023238 | XLP030-0000023238 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023311 | XLP030-0000023311 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023312 | XLP030-0000023312 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023696 | XLP030-0000023696 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023865 | XLP030-0000023865 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023873 | XLP030-0000023873 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023875 | XLP030-0000023875 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000023878 | XLP030-0000023878 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000024024 | XLP030-0000024024 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000024289 | XLP030-0000024289 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP030-0000024469 | XLP030-0000024469 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000024471 | XLP030-0000024471 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000025185 | XLP030-0000025185 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000025254 | XLP030-0000025254 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000025259 | XLP030-0000025259 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000025272 | XLP030-0000025272 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000025281 | XLP030-0000025281 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000025328 | XLP030-0000025328 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 067 | CFP067-0000000040 | CFP067-0000000040 | Kilroy, Maurya | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 067 | CFP067-0000005522 | CFP067-0000005522 | Kilroy, Maurya | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000000353 | CFP077-0000000353 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000000354 | CFP077-0000000354 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000000406 | CFP077-0000000406 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000000561 | CFP077-0000000561 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000000819 | CFP077-0000000819 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000000820 | CFP077-0000000820 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000001187 | CFP077-0000001187 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000001253 | CFP077-0000001253 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000001256 | CFP077-0000001256 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000001748 | CFP077-0000001748 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-0000001939 | CFP077-0000001939 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| SBP | 029 | SBP029-000000001 | SBP029-000000008 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material - DLP071-000004505 |
| SBP | 029 | SBP029-000000009 | SBP029-000000050 | Siciliano, Carolann | KC1055 | 12/15/2011 | Previously Privileged Material - EPA018-000000128 |
| SBP | 029 | SBP029-000000051 | SBP029-000000057 | Siciliano, Carolann | KC1055 | 12/15/2011 | Previously Privileged Material - EPA018-000000042 |
| SBP | 029 | SBP029-000000058 | SBP029-000000113 | Siciliano, Carolann | KC1055 | 12/15/2011 | Previously Privileged Material - EPA018-000000070 |
| SBP | 029 | SBP029-000000114 | SBP029-000000128 | Siciliano, Carolann | KC1055 | 12/15/2011 | Previously Privileged Material - EPA018-000000009 |
| SBP | 029 | SBP029-000000129 | SBP029-000000139 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material - FLP005-000007894 |
| SBP | 029 | SBP029-000000140 | SBP029-000000157 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material - FMA053-000000856 |
| SBP | 029 | SBP029-000000158 | SBP029-000000163 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material - HLP046-000001684 |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| SBP | 029 | SBP029-000000164 | SBP029-000000185 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material - HLP046-000003021 |
| SBP | 029 | SBP029-000000186 | SBP029-000000208 | Avery, Kim | KC1055 | 12/15/2011 | Previously Privileged Material - HLP091-000000358 |
| SBP | 029 | SBP029-000000209 | SBP029-000000230 | Grzegorzewski, Michael J | KC1055 | 12/15/2011 | Previously Privileged Material - HLP094-000001912 |
| SBP | 029 | SBP029-000000231 | SBP029-000000252 | Grzegorzewski, Michael J | KC1055 | 12/15/2011 | Previously Privileged Material - HLP094-000001912 |
| SBP | 029 | SBP029-000000253 | SBP029-000000267 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material - HLP101-000003466 |
| SBP | 029 | SBP029-000000268 | SBP029-000000283 | Maloz, Wilson L | KC1055 | 12/15/2011 | Previously Privileged Material - HLP101-000003467 |
| SBP | 029 | SBP029-000000284 | SBP029-000000377 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material - HLP111-000002501 |
| SBP | 029 | SBP029-000000378 | SBP029-000000385 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material - HLP111-000006539 |
| SBP | 029 | SBP029-000000386 | SBP029-000000766 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material - HLP111-000010506 |
| SBP | 029 | SBP029-000000767 | SBP029-000000778 | Perry, Brett T | KC1055 | 12/15/2011 | Previously Privileged Material - HLP169-000003141 |
| SBP | 029 | SBP029-000000779 | SBP029-000000787 | Marino, Anne M | KC1055 | 12/15/2011 | Previously Privileged Material - ILP002-000001670 |
| SBP | 029 | SBP029-000000788 | SBP029-000000795 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material - MLP001-000006200 |
| SBP | 029 | SBP029-000000796 | SBP029-000000803 | Breaux, Brian W | KC1055 | 12/15/2011 | Previously Privileged Material - OLP004-000000824 |
| SBP | 029 | SBP029-000000804 | SBP029-000000811 | Campo, Patricia A | KC1055 | 12/15/2011 | Previously Privileged Material - OLP005-000000428 |
| SBP | 029 | SBP029-000000812 | SBP029-000000819 | Fried, Carli K | KC1055 | 12/15/2011 | Previously Privileged Material - OLP011-000000994 |
| SBP | 029 | SBP029-000000820 | SBP029-000000827 | Entwisle, Richard C | KC1055 | 12/15/2011 | Previously Privileged Material - OLP012-000003342 |
| SBP | 029 | SBP029-000000828 | SBP029-000000835 | McKinzie, Richard R | KC1055 | 12/15/2011 | Previously Privileged Material - OLP030-000001551 |
| SBP | 029 | SBP029-000000836 | SBP029-000000843 | Robinson, Carl W | KC1055 | 12/15/2011 | Previously Privileged Material - OLP032-000004581 |
| SBP | 029 | SBP029-000000844 | SBP029-000000851 | Scholl, Renee S | KC1055 | 12/15/2011 | Previously Privileged Material - OLP034-000004321 |
| SBP | 029 | SBP029-000000852 | SBP029-000000859 | Landry, Victor A | KC1055 | 12/15/2011 | Previously Privileged Material - OLP039-000005836 |
| SBP | 029 | SBP029-000000860 | SBP029-000000867 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material - OLP063-000005833 |
| SBP | 029 | SBP029-000000868 | SBP029-000000875 | Newman, Raymond C | KC1055 | 12/15/2011 | Previously Privileged Material - OLP063-000009633 |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| SBP | 029 | SBP029-000000876 | SBP029-000000881 | Patrick, Michael R | KC1055 | 12/15/2011 | Previously Privileged Material - OLP064-000003919 |
| SBP | 029 | SBP029-000000882 | SBP029-000000889 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material - OLP079-000000205 |
| SBP | 029 | SBP029-000000890 | SBP029-000000895 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material - OLP079-000006472 |
| SBP | 029 | SBP029-000000896 | SBP029-000000901 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material - OLP079-000006475 |
| SBP | 029 | SBP029-000000902 | SBP029-000000907 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material - OLP079-000006476 |
| SBP | 029 | SBP029-000000908 | SBP029-000000915 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material - OLP079-000006543 |
| SBP | 029 | SBP029-000000916 | SBP029-000000923 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material - OLP079-000019259 |
| SBP | 029 | SBP029-000000924 | SBP029-000000931 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material - OLP079-000019280 |
| SBP | 029 | SBP029-000000932 | SBP029-000000995 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material - PLP017-000002495 |
| SBP | 029 | SBP029-000000996 | SBP029-000001059 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material - PLP017-000002559 |
| SBP | 029 | SBP029-000001060 | SBP029-000001075 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material - PLP023-000062915 |
| SBP | 029 | SBP029-000001076 | SBP029-000001083 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material - PLP092-000003093 |
| SBP | 029 | SBP029-000001084 | SBP029-000001091 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material - PLP129-000003093 |
| SBP | 029 | SBP029-000001092 | SBP029-000001102 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material - PLP168-000018646 |
| SBP | 029 | SBP029-000001103 | SBP029-000001107 | Maestri, Brian T | KC1055 | 12/15/2011 | Previously Privileged Material - PLP222-000001850 |
| CFP | 077 | CFP077-000001292 | CFP077-000001292 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-000001293 | CFP077-000001293 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-000001295 | CFP077-000001295 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| CFP | 077 | CFP077-000001296 | CFP077-000001296 | Frederick, Denise | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 061 | DLP061-000010878 | DLP061-000010878 | Purdum, Ward C | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 234 | ELP234-000013974 | ELP234-000013974 | Melby, Jeffrey | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 270 | ELP270-000006180 | ELP270-000006180 | Peterson, Richard | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 385 | ELP385-000007648 | ELP385-000007648 | Shared Drive 10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 382 | ELP385-000009684 | ELP385-000009684 | Shared Drive 10 | KC1055 | 12/15/2011 | Previously Privileged Material |
| ELP | 392 | ELP392-000010288 | ELP392-000010288 | Olsen, Richard S | KC1055 | 12/15/2011 | Previously Privileged Material |
| EPA | 018 | EPA018-00000009 | EPA018-00000023 | EPA | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP003-000008592 | FLP003-000008592 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 003 | FLP003-000008613 | FLP003-000008613 | Spaht, Susan L | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-000029555 | FLP005-000029555 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 738 | FMA738-00000022 | FMA738-00000023 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 738 | FMA738-00000160 | FMA738-00000160 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 738 | FMA738-00000413 | FMA738-00000414 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 738 | FMA738-00000978 | FMA738-00000983 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 738 | FMA738-00001157 | FMA738-00001162 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 749 | FMA749-00000497 | FMA749-00000497 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 783 | FMA783-00000132 | FMA783-00000132 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 793 | FMA793-00000027 | FMA793-00000027 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 793 | FMA793-00000281 | FMA793-00000312 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 793 | FMA793-00000318 | FMA793-00000324 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 799 | FMA799-00000035 | FMA799-00000066 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00000382 | FMA-810-00000413 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00000415 | FMA-810-00000446 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00000448 | FMA-810-00000479 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00000481 | FMA-810-00000500 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00000501 | FMA-810-00000512 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00000562 | FMA-810-00000676 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00000696 | FMA-810-00000715 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00001013 | FMA-810-00001013 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00001026 | FMA-810-00001057 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00001301 | FMA-810-00001318 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00001319 | FMA-810-00001320 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00001321 | FMA-810-00001321 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00001423 | FMA-810-00001424 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00001475 | FMA-810-00001475 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 810 | FMA-810-00001501 | FMA-810-00001501 | Reynolds, Jeff (FEMA) | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 029 | HLP029-000011538 | HLP029-000011538 | Ashley, John A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 034 | HLP034-000005036 | HLP034-000005036 | Boese, Derek E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-000024903 | HLP037-000024903 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-000025050 | HLP037-000025050 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 037 | HLP037-000027403 | HLP037-000027403 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| HLP | 042 | HLP042-000001402 | HLP042-000001402 | Caimi, Cori A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 043 | HLP043-000007836 | HLP043-000007836 | Chapman, Jeremy J | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-000015980 | HLP045-000015980 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-000015981 | HLP045-000015981 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-000015983 | HLP045-000015983 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-000016812 | HLP045-000016812 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-000019760 | HLP045-000019760 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-000018800 | HLP103-000018800 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-000019608 | HLP103-000019608 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 108 | HLP108-000003858 | HLP108-000003858 | Pearson, Tore B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-000012831 | HLP111-000012831 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| MLP | 001 | MLP001-000012019 | MLP001-000012019 | Flores, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-000021861 | OLP079-000021861 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-000024279 | OLP079-000024279 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-000038210 | PLP023-000038210 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-000042810 | PLP023-000042810 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-000047416 | PLP023-000047416 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-000050833 | PLP023-000050833 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-000052736 | PLP023-000052736 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 025 | PLP025-000001407 | PLP025-000001407 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-000021046 | PLP088-000021046 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-000025646 | PLP088-000025646 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-000033955 | PLP088-000033955 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 085 | PLP088-000053856 | PLP088-000053856 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-000007803 | PLP115-000007803 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-000019537 | PLP115-000019537 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-000031357 | PLP115-000031357 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-000031767 | PLP115-000031767 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-000035685 | PLP115-000035685 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-000036385 | PLP115-000036385 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-000039781 | PLP115-000039781 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-000039819 | PLP115-000039819 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-000039966 | PLP115-000039966 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-000040155 | PLP115-000040155 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP115-000040411 | PLP115-000040411 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-000007066 | PLP124-000007066 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 124 | PLP124-000009967 | PLP124-000009967 | Anderson, Carl E | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-000011475 | PLP168-000011475 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 168 | PLP168-000021285 | PLP168-000021285 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-000002267 | PLP184-000002267 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 184 | PLP184-000005758 | PLP184-000005758 | Lachney, Fay V | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 198 | PLP198-000002920 | PLP198-000002920 | Giardina, Joseph R | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 215 | PLP215-000002437 | PLP215-000002437 | Bennett, Alan W | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 221 | PLP221-000037453 | PLP221-000037453 | Burdine, Carol S | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 224 | PLP224-000006349 | PLP224-000006349 | Mosrie, Sami J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-000001987 | RLP025-000001987 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-000002511 | RLP025-000002511 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 025 | RLP025-000002513 | RLP025-000002513 | Gonski, Mark H | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-000000182 | RLP076-000000182 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 076 | RLP076-000010405 | RLP076-000010405 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 109 | RLP109-000011948 | RLP109-000011948 | Laborde, Charles A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 109 | RLP109-000011949 | RLP109-000011949 | Laborde, Charles A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 109 | RLP109-000011956 | RLP109-000011956 | Laborde, Charles A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 109 | RLP109-000011959 | RLP109-000011959 | Laborde, Charles A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-000003093 | RLP110-000003093 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-000003095 | RLP110-000003095 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-000007571 | RLP110-000007571 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-000035797 | RLP110-000035797 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 110 | RLP110-000036338 | RLP110-000036338 | LeBlanc, Julie | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 114 | RLP114-000004196 | RLP114-000004196 | Lovett, David P | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 114 | RLP114-000004203 | RLP114-000004203 | Lovett, David P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-000005110 | XLP014-000005110 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-000006398 | XLP014-000006398 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-000006425 | XLP014-000006425 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 014 | XLP014-000011708 | XLP014-000011708 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-000008368 | XLP018-000008368 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-000013718 | XLP018-000013718 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000018339 | XLP028-000018339 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP030-000002979 | XLP030-000002979 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-000003538 | XLP030-000003538 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| DLP | 071 | DLP071-000012178 | DLP071-000012178.012 | Barr, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-000005198 | HLP111-000005198.025 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 025 | PLP025-000001273 | PLP025-000001273.011 | Dickson, Edwin M | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000007943 | FLP005-0000007943 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FLP | 005 | FLP005-0000007956 | FLP005-0000007956 | Brown, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| FMA | 051 | FMA-051-000003018 | FMA-051-000003019 | | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 738 | FMA738-000000520 | FMA738-000000522 | | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 033 | HLP033-0000000388 | HLP033-0000000388 | Bedey, Jeffrey A | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 035 | HLP035-0000003125 | HLP035-0000003125 | Bradley, Daniel F | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 045 | HLP045-0000005921 | HLP045-0000005921 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 046 | HLP046-0000004870 | HLP046-0000004870 | Gilmore, Christophor E | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | | HLP091-0000000364 | HLP091-0000000364 | Avery, Kim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009869 | HLP103-0000009869 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 103 | HLP103-0000009915 | HLP103-0000009915 | Martin, August W | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 111 | HLP111-0000005761 | HLP111-0000005761 | StGermain, Jim | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-0000004808 | HLP137-0000004808 | Grieshaber, John B | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000009840 | HLP165-0000009840 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 165 | HLP165-0000009951 | HLP165-0000009951 | Kendrick, Richmond R | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000888 | NRE710-000000890 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 710 | NRE710-000000891 | NRE710-000000894 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000809 | NRE712-000000809 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000810 | NRE712-000000810 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000000811 | NRE712-000000811 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000001089 | NRE712-000001090 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000001091 | NRE712-000001092 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000001097 | NRE712-000001100 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 712 | NRE712-000001101 | NRE712-000001102 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000002683 | NRE715-000002686 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 715 | NRE715-000002696 | NRE715-000002696 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000000968 | NRE728-000000968 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000001281 | NRE728-000001283 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| NRE | 728 | NRE728-000001284 | NRE728-000001293 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| NRE | 743 | NRE743-000000049 | NRE743-000000049 | Thomson, Robert | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 064 | OLP064-0000003899 | OLP064-0000003899 | Patrick, Michael R | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000006470 | OLP079-0000006470 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000006472 | OLP079-0000006472 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000006475 | OLP079-0000006475 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000006476 | OLP079-0000006476 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000006543 | OLP079-0000006543 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000019259 | OLP079-0000019259 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| OLP | 079 | OLP079-0000019280 | OLP079-0000019280 | Creef, Edward D | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000001154 | PLP017-0000001154 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000002495 | PLP017-0000002495 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 017 | PLP017-0000003605 | PLP017-0000003605 | Fairless, Robert T | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 023 | PLP023-0000044920 | PLP023-0000044920 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000013399 | PLP088-0000013399 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000032195 | PLP088-0000032195 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 088 | PLP088-0000032206 | PLP088-0000032206 | Demma, Marcia A | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012346 | PLP115-0000012346 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012429 | PLP115-0000012429 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012451 | PLP115-0000012451 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000012512 | PLP115-0000012512 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000017501 | PLP115-0000017501 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000017665 | PLP115-0000017665 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000017669 | PLP115-0000017669 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-0000017671 | PLP115-0000017671 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 167 | PLP167-0000005894 | PLP167-0000005894 | Podany, Thomas J | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000006773 | PLP225-0000006773 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 225 | PLP225-0000012139 | PLP225-0000012139 | Morehiser, Mervin B | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006128 | RLP073-0000006128 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006148 | RLP073-0000006148 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000006175 | RLP073-0000006175 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 073 | RLP073-0000019639 | RLP073-0000019639 | Butler, Richard A | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 075 | RLP075-0000014166 | RLP075-0000014166 | Monnerjahn, Christopher J | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 171 | RLP171-0000004868 | RLP171-0000004868 | Ruppert, Timothy M | KC1055 | 12/15/2011 | Previously Privileged Material |
| RLP | 195 | RLP195-0000004036 | RLP195-0000004036 | Mickal, Larry E | KC1055 | 12/15/2011 | Previously Privileged Material |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Custodian Name | Media Number | Date Produced | Comments |
|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP014-0000011492 | XLP014-0000011492 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 017 | XLP017-0000013514 | XLP017-0000013514 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000016597 | XLP018-0000016597 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000016598 | XLP018-0000016598 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000016601 | XLP018-0000016601 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000016603 | XLP018-0000016603 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000017376 | XLP018-0000017376 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 018 | XLP018-0000017406 | XLP018-0000017406 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 019 | XLP019-0000000642 | XLP019-0000000642 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 027 | XLP027-0000000642 | XLP027-0000000642 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000004136 | XLP028-0000004136 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000004137 | XLP028-0000004137 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000004140 | XLP028-0000004140 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000004142 | XLP028-0000004142 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000004915 | XLP028-0000004915 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000004945 | XLP028-0000004945 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000018748 | XLP028-0000018748 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 028 | XLP028-0000023287 | XLP028-0000023287 | Starkel, Murray P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000001255 | XLP030-0000001255 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000003615 | XLP030-0000003615 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000013265 | XLP030-0000013265 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| XLP | 030 | XLP030-0000014807 | XLP030-0000014807 | Wagenaar, Richard P | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 047 | HLP047-000003690 | HLP047-000003695 | | KC1055 | 12/15/2011 | Previously Privileged Material |
| HLP | 137 | HLP137-000004351 | HLP137-000004356 | | KC1055 | 12/15/2011 | Previously Privileged Material |
| PLP | 115 | PLP115-000007239 | PLP115-000007243 | | KC1055 | 12/15/2011 | Previously Privileged Material |