US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 437 | MEB-437-000000001 | MEB-437-000000039 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 437 | MEB-437-000000040 | MEB-437-000000076 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 437 | MEB-437-000000077 | MEB-437-000000120 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 437 | MEB-437-000000121 | MEB-437-000000149 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 437 | MEB-437-000000150 | MEB-437-000000188 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 437 | MEB-437-000000189 | MEB-437-000000229 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 437 | MEB-437-000000230 | MEB-437-000000266 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 437 | MEB-437-000000267 | MEB-437-000000284 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000632 | NCS-041-000000633 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000634 | NCS-041-000000636 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000637 | NCS-041-000000637 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000638 | NCS-041-000000638 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000639 | NCS-041-000000639 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000640 | NCS-041-000000640 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000000641 | NCS-041-000000641 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000642 | NCS-041-000000643 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000644 | NCS-041-000000645 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000646 | NCS-041-000000647 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000648 | NCS-041-000000650 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000651 | NCS-041-000000651 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000652 | NCS-041-000000654 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000655 | NCS-041-000000655 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000656 | NCS-041-000000656 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000657 | NCS-041-000000657 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000658 | NCS-041-000000658 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000659 | NCS-041-000000659 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000660 | NCS-041-000000660 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000000661 | NCS-041-000000662 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000663 | NCS-041-000000665 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000666 | NCS-041-000000666 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000667 | NCS-041-000000668 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000669 | NCS-041-000000669 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000670 | NCS-041-000000670 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000671 | NCS-041-000000671 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000672 | NCS-041-000000672 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000673 | NCS-041-000000674 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000675 | NCS-041-000000676 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000677 | NCS-041-000000678 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000679 | NCS-041-000000679 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000000680 | NCS-041-000000681 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000000682 | NCS-041-000000684 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000685 | NCS-041-000000685 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000686 | NCS-041-000000688 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000689 | NCS-041-000000689 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000690 | NCS-041-000000692 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000693 | NCS-041-000000693 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000694 | NCS-041-000000694 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000695 | NCS-041-000000695 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000696 | NCS-041-000000696 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000697 | NCS-041-000000697 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000698 | NCS-041-000000699 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000700 | NCS-041-000000702 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000703 | NCS-041-000000703 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000000704 | NCS-041-000000704 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000705 | NCS-041-000000706 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000707 | NCS-041-000000707 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000708 | NCS-041-000000709 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000710 | NCS-041-000000710 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000711 | NCS-041-000000711 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000000712 | NCS-041-000000712 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001328 | NCS-041-000001329 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001330 | NCS-041-000001332 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001333 | NCS-041-000001333 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001334 | NCS-041-000001334 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001335 | NCS-041-000001335 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001336 | NCS-041-000001336 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001337 | NCS-041-000001337 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001338 | NCS-041-000001338 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001339 | NCS-041-000001339 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001340 | NCS-041-000001340 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001341 | NCS-041-000001341 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001342 | NCS-041-000001344 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001345 | NCS-041-000001345 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001346 | NCS-041-000001346 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001347 | NCS-041-000001347 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001348 | NCS-041-000001349 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001350 | NCS-041-000001350 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001351 | NCS-041-000001354 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001355 | NCS-041-000001355 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001356 | NCS-041-000001357 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001358 | NCS-041-000001360 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001361 | NCS-041-000001361 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001362 | NCS-041-000001363 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001364 | NCS-041-000001364 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001365 | NCS-041-000001365 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001366 | NCS-041-000001367 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001368 | NCS-041-000001368 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001369 | NCS-041-000001370 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001371 | NCS-041-000001373 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001374 | NCS-041-000001374 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001375 | NCS-041-000001375 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001376 | NCS-041-000001376 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001377 | NCS-041-000001377 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001378 | NCS-041-000001378 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001379 | NCS-041-000001380 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001381 | NCS-041-000001381 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001382 | NCS-041-000001383 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001384 | NCS-041-000001386 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001387 | NCS-041-000001387 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001388 | NCS-041-000001388 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001389 | NCS-041-000001389 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001390 | NCS-041-000001391 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001392 | NCS-041-000001392 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001393 | NCS-041-000001394 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |
| NCS | 41 | NCS-041-000001395 | NCS-041-000001397 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaitiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001398 | NCS-041-000001398 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001399 | NCS-041-000001399 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001400 | NCS-041-000001400 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001401 | NCS-041-000001402 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001403 | NCS-041-000001405 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001406 | NCS-041-000001406 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001407 | NCS-041-000001407 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001408 | NCS-041-000001408 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001409 | NCS-041-000001409 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001410 | NCS-041-000001410 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001411 | NCS-041-000001411 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001412 | NCS-041-000001412 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001413 | NCS-041-000001414 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001415 | NCS-041-000001417 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001418 | NCS-041-000001418 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001419 | NCS-041-000001419 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001420 | NCS-041-000001420 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001421 | NCS-041-000001421 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001422 | NCS-041-000001423 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001424 | NCS-041-000001426 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001427 | NCS-041-000001428 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001429 | NCS-041-000001429 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001430 | NCS-041-000001430 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001431 | NCS-041-000001431 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001432 | NCS-041-000001432 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001433 | NCS-041-000001433 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001434 | NCS-041-000001435 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001436 | NCS-041-000001438 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001439 | NCS-041-000001439 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001440 | NCS-041-000001440 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001441 | NCS-041-000001442 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001443 | NCS-041-000001445 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001446 | NCS-041-000001446 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001447 | NCS-041-000001447 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001448 | NCS-041-000001450 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001451 | NCS-041-000001451 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001452 | NCS-041-000001452 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001453 | NCS-041-000001453 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001454 | NCS-041-000001454 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001455 | NCS-041-000001455 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001456 | NCS-041-000001456 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001457 | NCS-041-000001457 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001458 | NCS-041-000001458 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001459 | NCS-041-000001459 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001460 | NCS-041-000001462 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001463 | NCS-041-000001463 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001464 | NCS-041-000001464 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001465 | NCS-041-000001465 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001466 | NCS-041-000001466 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001467 | NCS-041-000001468 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001469 | NCS-041-000001471 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001472 | NCS-041-000001472 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001473 | NCS-041-000001473 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001474 | NCS-041-000001474 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001475 | NCS-041-000001475 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001476 | NCS-041-000001476 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001477 | NCS-041-000001477 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001478 | NCS-041-000001479 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001480 | NCS-041-000001480 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001481 | NCS-041-000001483 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001484 | NCS-041-000001484 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001485 | NCS-041-000001485 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001486 | NCS-041-000001486 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001487 | NCS-041-000001488 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001489 | NCS-041-000001491 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001492 | NCS-041-000001492 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001493 | NCS-041-000001494 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001495 | NCS-041-000001495 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001496 | NCS-041-000001496 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001497 | NCS-041-000001497 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001498 | NCS-041-000001498 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001499 | NCS-041-000001499 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001500 | NCS-041-000001500 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001501 | NCS-041-000001501 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001502 | NCS-041-000001502 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001503 | NCS-041-000001504 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001505 | NCS-041-000001507 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001508 | NCS-041-000001508 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001509 | NCS-041-000001510 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001511 | NCS-041-000001512 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001513 | NCS-041-000001514 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001515 | NCS-041-000001515 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001516 | NCS-041-000001516 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001517 | NCS-041-000001517 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001518 | NCS-041-000001518 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001519 | NCS-041-000001520 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001521 | NCS-041-000001521 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001522 | NCS-041-000001524 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001525 | NCS-041-000001525 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001526 | NCS-041-000001526 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001527 | NCS-041-000001527 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001528 | NCS-041-000001528 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001529 | NCS-041-000001530 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001531 | NCS-041-000001533 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001534 | NCS-041-000001534 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001535 | NCS-041-000001535 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001536 | NCS-041-000001536 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001537 | NCS-041-000001538 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001539 | NCS-041-000001540 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001541 | NCS-041-000001543 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001544 | NCS-041-000001544 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001545 | NCS-041-000001545 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001546 | NCS-041-000001546 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001547 | NCS-041-000001547 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001548 | NCS-041-000001549 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001550 | NCS-041-000001552 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001553 | NCS-041-000001553 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001554 | NCS-041-000001555 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001556 | NCS-041-000001556 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001557 | NCS-041-000001558 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001559 | NCS-041-000001561 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001562 | NCS-041-000001566 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001567 | NCS-041-000001567 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001568 | NCS-041-000001568 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001569 | NCS-041-000001571 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001572 | NCS-041-000001573 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001574 | NCS-041-000001575 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001576 | NCS-041-000001578 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001579 | NCS-041-000001579 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001580 | NCS-041-000001580 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001581 | NCS-041-000001582 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001583 | NCS-041-000001583 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001584 | NCS-041-000001584 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001585 | NCS-041-000001586 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001587 | NCS-041-000001589 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001590 | NCS-041-000001590 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001591 | NCS-041-000001595 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001596 | NCS-041-000001597 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001598 | NCS-041-000001598 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001599 | NCS-041-000001599 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001600 | NCS-041-000001600 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001601 | NCS-041-000001601 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001602 | NCS-041-000001603 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001604 | NCS-041-000001606 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001607 | NCS-041-000001607 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001608 | NCS-041-000001608 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001609 | NCS-041-000001609 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001610 | NCS-041-000001610 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001611 | NCS-041-000001611 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001612 | NCS-041-000001612 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001613 | NCS-041-000001614 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001615 | NCS-041-000001617 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 41 | NCS-041-000001618 | NCS-041-000001618 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001619 | NCS-041-000001620 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001621 | NCS-041-000001621 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001622 | NCS-041-000001622 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001623 | NCS-041-000001623 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001624 | NCS-041-000001624 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001625 | NCS-041-000001627 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001628 | NCS-041-000001628 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001629 | NCS-041-000001629 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001630 | NCS-041-000001631 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001632 | NCS-041-000001634 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001635 | NCS-041-000001636 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001637 | NCS-041-000001637 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001638 | NCS-041-000001639 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001640 | NCS-041-000001642 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001643 | NCS-041-000001643 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001644 | NCS-041-000001645 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001646 | NCS-041-000001646 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001647 | NCS-041-000001647 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001648 | NCS-041-000001648 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001649 | NCS-041-000001649 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001650 | NCS-041-000001650 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001651 | NCS-041-000001652 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001653 | NCS-041-000001655 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001656 | NCS-041-000001656 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001657 | NCS-041-000001657 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001658 | NCS-041-000001659 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001660 | NCS-041-000001660 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001661 | NCS-041-000001661 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001662 | NCS-041-000001662 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001663 | NCS-041-000001664 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001665 | NCS-041-000001667 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001668 | NCS-041-000001668 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001669 | NCS-041-000001670 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001671 | NCS-041-000001671 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001672 | NCS-041-000001672 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001673 | NCS-041-000001673 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001674 | NCS-041-000001674 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001675 | NCS-041-000001676 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001677 | NCS-041-000001679 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001680 | NCS-041-000001680 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001681 | NCS-041-000001681 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001682 | NCS-041-000001682 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001683 | NCS-041-000001683 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001684 | NCS-041-000001685 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001686 | NCS-041-000001688 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001689 | NCS-041-000001689 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001690 | NCS-041-000001690 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001691 | NCS-041-000001692 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001693 | NCS-041-000001693 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001694 | NCS-041-000001696 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001697 | NCS-041-000001697 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001698 | NCS-041-000001698 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001699 | NCS-041-000001699 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001700 | NCS-041-000001700 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001701 | NCS-041-000001702 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001703 | NCS-041-000001705 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001706 | NCS-041-000001706 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001707 | NCS-041-000001708 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001709 | NCS-041-000001709 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001710 | NCS-041-000001711 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001712 | NCS-041-000001712 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001713 | NCS-041-000001713 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001714 | NCS-041-000001714 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001715 | NCS-041-000001715 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001716 | NCS-041-000001716 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001717 | NCS-041-000001719 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001720 | NCS-041-000001720 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001721 | NCS-041-000001721 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001722 | NCS-041-000001722 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001723 | NCS-041-000001723 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001724 | NCS-041-000001725 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001726 | NCS-041-000001728 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001729 | NCS-041-000001729 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001730 | NCS-041-000001731 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001732 | NCS-041-000001733 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001734 | NCS-041-000001735 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001736 | NCS-041-000001736 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001737 | NCS-041-000001737 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001738 | NCS-041-000001738 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001739 | NCS-041-000001739 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001740 | NCS-041-000001742 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001743 | NCS-041-000001745 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001746 | NCS-041-000001746 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001747 | NCS-041-000001748 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001749 | NCS-041-000001751 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001752 | NCS-041-000001753 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001754 | NCS-041-000001754 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001755 | NCS-041-000001755 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001756 | NCS-041-000001757 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001758 | NCS-041-000001759 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001760 | NCS-041-000001762 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001763 | NCS-041-000001763 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001764 | NCS-041-000001764 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001765 | NCS-041-000001765 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001766 | NCS-041-000001766 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001767 | NCS-041-000001767 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001768 | NCS-041-000001769 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001770 | NCS-041-000001772 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001773 | NCS-041-000001773 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001774 | NCS-041-000001774 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001775 | NCS-041-000001775 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001776 | NCS-041-000001777 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001778 | NCS-041-000001780 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001781 | NCS-041-000001781 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001782 | NCS-041-000001782 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001783 | NCS-041-000001783 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001784 | NCS-041-000001784 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001785 | NCS-041-000001785 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001786 | NCS-041-000001786 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001787 | NCS-041-000001787 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001788 | NCS-041-000001789 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001790 | NCS-041-000001792 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001793 | NCS-041-000001793 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001794 | NCS-041-000001795 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001796 | NCS-041-000001797 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001798 | NCS-041-000001800 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001801 | NCS-041-000001801 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 41 | NCS-041-000001802 | NCS-041-000001802 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001803 | NCS-041-000001803 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001804 | NCS-041-000001804 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001805 | NCS-041-000001806 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001807 | NCS-041-000001809 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001810 | NCS-041-000001810 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001811 | NCS-041-000001811 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 41 | NCS-041-000001812 | NCS-041-000001812 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME011 | 1/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |