**US Production for MRGO EBIA**

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000002895 | NCS-031-000002896 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002897 | NCS-031-000002899 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002900 | NCS-031-000002901 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002902 | NCS-031-000002903 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002904 | NCS-031-000002905 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002906 | NCS-031-000002906 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002907 | NCS-031-000002907 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002908 | NCS-031-000002908 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002909 | NCS-031-000002909 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002910 | NCS-031-000002911 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002912 | NCS-031-000002912 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002913 | NCS-031-000002913 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002914 | NCS-031-000002914 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002915 | NCS-031-000002917 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000002918 | NCS-031-000002918 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002919 | NCS-031-000002919 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002920 | NCS-031-000002920 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002921 | NCS-031-000002921 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002922 | NCS-031-000002923 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002924 | NCS-031-000002926 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002927 | NCS-031-000002927 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002928 | NCS-031-000002929 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002930 | NCS-031-000002930 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002931 | NCS-031-000002931 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002932 | NCS-031-000002932 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002933 | NCS-031-000002933 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002934 | NCS-031-000002935 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000002936 | NCS-031-000002938 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002939 | NCS-031-000002939 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002940 | NCS-031-000002940 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002941 | NCS-031-000002941 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002942 | NCS-031-000002942 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002943 | NCS-031-000002943 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002944 | NCS-031-000002944 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002945 | NCS-031-000002947 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002948 | NCS-031-000002948 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002949 | NCS-031-000002949 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002950 | NCS-031-000002950 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002951 | NCS-031-000002951 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002952 | NCS-031-000002952 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000002953 | NCS-031-000002953 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002954 | NCS-031-000002956 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002957 | NCS-031-000002958 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002959 | NCS-031-000002959 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002960 | NCS-031-000002960 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002961 | NCS-031-000002961 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002962 | NCS-031-000002962 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002963 | NCS-031-000002963 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002964 | NCS-031-000002964 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002965 | NCS-031-000002965 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002966 | NCS-031-000002967 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002968 | NCS-031-000002970 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002971 | NCS-031-000002973 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000002974 | NCS-031-000002974 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002975 | NCS-031-000002975 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002976 | NCS-031-000002976 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002977 | NCS-031-000002977 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002978 | NCS-031-000002980 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002981 | NCS-031-000002981 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002982 | NCS-031-000002982 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002983 | NCS-031-000002983 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002984 | NCS-031-000002984 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002985 | NCS-031-000002985 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002986 | NCS-031-000002988 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002989 | NCS-031-000002989 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002990 | NCS-031-000002991 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000002992 | NCS-031-000002994 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002995 | NCS-031-000002995 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002996 | NCS-031-000002996 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002997 | NCS-031-000002997 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002998 | NCS-031-000002998 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000002999 | NCS-031-000002999 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003000 | NCS-031-000003002 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003003 | NCS-031-000003003 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003004 | NCS-031-000003004 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003005 | NCS-031-000003005 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003006 | NCS-031-000003007 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003008 | NCS-031-000003008 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003009 | NCS-031-000003009 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003010 | NCS-031-000003010 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003011 | NCS-031-000003012 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003013 | NCS-031-000003015 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003016 | NCS-031-000003016 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003017 | NCS-031-000003017 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003018 | NCS-031-000003018 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003019 | NCS-031-000003019 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003020 | NCS-031-000003020 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003021 | NCS-031-000003021 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003022 | NCS-031-000003022 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003023 | NCS-031-000003023 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003024 | NCS-031-000003026 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003027 | NCS-031-000003027 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003028 | NCS-031-000003028 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003029 | NCS-031-000003029 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003030 | NCS-031-000003031 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003032 | NCS-031-000003035 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003036 | NCS-031-000003037 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003038 | NCS-031-000003038 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003039 | NCS-031-000003040 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003041 | NCS-031-000003043 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003044 | NCS-031-000003044 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003045 | NCS-031-000003045 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003046 | NCS-031-000003046 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003047 | NCS-031-000003047 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003048 | NCS-031-000003048 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003049 | NCS-031-000003049 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003050 | NCS-031-000003052 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003053 | NCS-031-000003053 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003054 | NCS-031-000003054 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003055 | NCS-031-000003055 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003056 | NCS-031-000003056 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003057 | NCS-031-000003058 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003059 | NCS-031-000003060 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003061 | NCS-031-000003061 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003062 | NCS-031-000003062 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003063 | NCS-031-000003063 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003064 | NCS-031-000003064 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003065 | NCS-031-000003066 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003067 | NCS-031-000003067 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003068 | NCS-031-000003068 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003069 | NCS-031-000003069 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003070 | NCS-031-000003070 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003071 | NCS-031-000003072 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003073 | NCS-031-000003075 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003076 | NCS-031-000003076 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003077 | NCS-031-000003077 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003078 | NCS-031-000003078 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003079 | NCS-031-000003079 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003080 | NCS-031-000003080 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003081 | NCS-031-000003081 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003082 | NCS-031-000003082 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003083 | NCS-031-000003083 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003084 | NCS-031-000003085 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003086 | NCS-031-000003088 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003089 | NCS-031-000003089 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003090 | NCS-031-000003090 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003091 | NCS-031-000003091 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003092 | NCS-031-000003092 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003093 | NCS-031-000003094 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003095 | NCS-031-000003095 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003096 | NCS-031-000003096 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003097 | NCS-031-000003097 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003098 | NCS-031-000003098 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003099 | NCS-031-000003099 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003100 | NCS-031-000003100 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003101 | NCS-031-000003101 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003102 | NCS-031-000003102 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003103 | NCS-031-000003105 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003106 | NCS-031-000003107 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003108 | NCS-031-000003110 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003111 | NCS-031-000003111 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003112 | NCS-031-000003112 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003113 | NCS-031-000003113 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003114 | NCS-031-000003114 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003115 | NCS-031-000003115 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003116 | NCS-031-000003116 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003117 | NCS-031-000003117 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003118 | NCS-031-000003118 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003119 | NCS-031-000003119 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003120 | NCS-031-000003122 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003123 | NCS-031-000003123 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003124 | NCS-031-000003124 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003125 | NCS-031-000003125 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003126 | NCS-031-000003126 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003127 | NCS-031-000003127 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003128 | NCS-031-000003128 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003129 | NCS-031-000003129 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003130 | NCS-031-000003130 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003131 | NCS-031-000003131 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003132 | NCS-031-000003135 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003136 | NCS-031-000003136 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003137 | NCS-031-000003138 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003139 | NCS-031-000003141 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003142 | NCS-031-000003143 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003144 | NCS-031-000003144 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003145 | NCS-031-000003145 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003146 | NCS-031-000003146 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003147 | NCS-031-000003147 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003148 | NCS-031-000003148 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003149 | NCS-031-000003149 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003150 | NCS-031-000003150 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003151 | NCS-031-000003151 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003152 | NCS-031-000003152 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003153 | NCS-031-000003155 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003156 | NCS-031-000003156 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003157 | NCS-031-000003157 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003158 | NCS-031-000003159 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003160 | NCS-031-000003160 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003161 | NCS-031-000003163 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003164 | NCS-031-000003164 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003165 | NCS-031-000003165 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003166 | NCS-031-000003166 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003167 | NCS-031-000003167 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003168 | NCS-031-000003168 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003169 | NCS-031-000003170 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003171 | NCS-031-000003173 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003174 | NCS-031-000003174 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003175 | NCS-031-000003175 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003176 | NCS-031-000003176 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003177 | NCS-031-000003177 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003178 | NCS-031-000003178 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003179 | NCS-031-000003179 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003180 | NCS-031-000003180 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003181 | NCS-031-000003181 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003182 | NCS-031-000003182 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003183 | NCS-031-000003183 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003184 | NCS-031-000003186 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003187 | NCS-031-000003187 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003188 | NCS-031-000003188 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003189 | NCS-031-000003189 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003190 | NCS-031-000003190 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003191 | NCS-031-000003192 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003193 | NCS-031-000003193 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003194 | NCS-031-000003194 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003195 | NCS-031-000003195 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003196 | NCS-031-000003196 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003197 | NCS-031-000003197 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003198 | NCS-031-000003198 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003199 | NCS-031-000003199 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003200 | NCS-031-000003201 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003202 | NCS-031-000003202 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003203 | NCS-031-000003203 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003204 | NCS-031-000003205 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003206 | NCS-031-000003208 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003209 | NCS-031-000003210 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003211 | NCS-031-000003211 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003212 | NCS-031-000003212 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003213 | NCS-031-000003213 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003214 | NCS-031-000003214 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003215 | NCS-031-000003215 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003216 | NCS-031-000003218 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003219 | NCS-031-000003219 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003220 | NCS-031-000003220 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003221 | NCS-031-000003221 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003222 | NCS-031-000003222 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003223 | NCS-031-000003223 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003224 | NCS-031-000003225 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003226 | NCS-031-000003226 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003227 | NCS-031-000003227 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003228 | NCS-031-000003228 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003229 | NCS-031-000003229 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003230 | NCS-031-000003231 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003232 | NCS-031-000003232 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003233 | NCS-031-000003233 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003234 | NCS-031-000003234 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003235 | NCS-031-000003235 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003236 | NCS-031-000003236 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003237 | NCS-031-000003237 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003238 | NCS-031-000003238 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003239 | NCS-031-000003239 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003240 | NCS-031-000003240 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003241 | NCS-031-000003242 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003243 | NCS-031-000003245 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003246 | NCS-031-000003247 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003248 | NCS-031-000003248 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003249 | NCS-031-000003249 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003250 | NCS-031-000003250 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003251 | NCS-031-000003251 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003252 | NCS-031-000003254 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003255 | NCS-031-000003255 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003256 | NCS-031-000003256 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003257 | NCS-031-000003257 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003258 | NCS-031-000003258 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003259 | NCS-031-000003259 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003260 | NCS-031-000003260 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003261 | NCS-031-000003261 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003262 | NCS-031-000003262 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003263 | NCS-031-000003263 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003264 | NCS-031-000003266 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003267 | NCS-031-000003267 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003268 | NCS-031-000003268 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003269 | NCS-031-000003269 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003270 | NCS-031-000003270 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003271 | NCS-031-000003272 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003273 | NCS-031-000003275 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003276 | NCS-031-000003277 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003278 | NCS-031-000003278 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003279 | NCS-031-000003279 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003280 | NCS-031-000003280 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003281 | NCS-031-000003281 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003282 | NCS-031-000003282 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003283 | NCS-031-000003283 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003284 | NCS-031-000003286 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003287 | NCS-031-000003287 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003288 | NCS-031-000003288 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003289 | NCS-031-000003289 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003290 | NCS-031-000003290 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003291 | NCS-031-000003291 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003292 | NCS-031-000003292 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003293 | NCS-031-000003295 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003296 | NCS-031-000003296 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003297 | NCS-031-000003297 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003298 | NCS-031-000003298 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003299 | NCS-031-000003299 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003300 | NCS-031-000003300 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003301 | NCS-031-000003301 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003302 | NCS-031-000003302 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003303 | NCS-031-000003303 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003304 | NCS-031-000003304 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003305 | NCS-031-000003306 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003307 | NCS-031-000003309 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003310 | NCS-031-000003310 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003311 | NCS-031-000003311 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003312 | NCS-031-000003313 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003314 | NCS-031-000003314 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003315 | NCS-031-000003315 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003316 | NCS-031-000003316 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003317 | NCS-031-000003317 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003318 | NCS-031-000003318 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003319 | NCS-031-000003319 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003320 | NCS-031-000003320 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003321 | NCS-031-000003321 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003322 | NCS-031-000003324 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003325 | NCS-031-000003325 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003326 | NCS-031-000003326 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003327 | NCS-031-000003327 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003328 | NCS-031-000003328 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003329 | NCS-031-000003329 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003330 | NCS-031-000003331 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003332 | NCS-031-000003335 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003336 | NCS-031-000003336 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003337 | NCS-031-000003337 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003338 | NCS-031-000003338 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003339 | NCS-031-000003339 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003340 | NCS-031-000003340 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003341 | NCS-031-000003341 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003342 | NCS-031-000003342 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003343 | NCS-031-000003343 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003344 | NCS-031-000003344 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003345 | NCS-031-000003345 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003346 | NCS-031-000003346 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003347 | NCS-031-000003348 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003349 | NCS-031-000003351 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003352 | NCS-031-000003353 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003354 | NCS-031-000003355 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003356 | NCS-031-000003356 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003357 | NCS-031-000003357 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003358 | NCS-031-000003358 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003359 | NCS-031-000003359 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003360 | NCS-031-000003360 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003361 | NCS-031-000003361 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003362 | NCS-031-000003362 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003363 | NCS-031-000003363 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003364 | NCS-031-000003366 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003367 | NCS-031-000003367 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003368 | NCS-031-000003368 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003369 | NCS-031-000003369 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003370 | NCS-031-000003372 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003373 | NCS-031-000003373 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003374 | NCS-031-000003374 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003375 | NCS-031-000003375 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003376 | NCS-031-000003376 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003377 | NCS-031-000003377 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003378 | NCS-031-000003378 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003379 | NCS-031-000003380 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003381 | NCS-031-000003381 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003382 | NCS-031-000003383 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003384 | NCS-031-000003386 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003387 | NCS-031-000003387 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003388 | NCS-031-000003389 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003390 | NCS-031-000003390 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003391 | NCS-031-000003391 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003392 | NCS-031-000003392 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003393 | NCS-031-000003393 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003394 | NCS-031-000003394 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003395 | NCS-031-000003395 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003396 | NCS-031-000003396 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003397 | NCS-031-000003397 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003398 | NCS-031-000003399 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003400 | NCS-031-000003402 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003403 | NCS-031-000003403 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003404 | NCS-031-000003405 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003406 | NCS-031-000003406 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003407 | NCS-031-000003407 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003408 | NCS-031-000003408 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003409 | NCS-031-000003409 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003410 | NCS-031-000003410 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003411 | NCS-031-000003411 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003412 | NCS-031-000003414 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003415 | NCS-031-000003415 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003416 | NCS-031-000003416 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003417 | NCS-031-000003418 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003419 | NCS-031-000003421 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003422 | NCS-031-000003422 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003423 | NCS-031-000003424 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003425 | NCS-031-000003425 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003426 | NCS-031-000003426 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003427 | NCS-031-000003427 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003428 | NCS-031-000003428 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003429 | NCS-031-000003429 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003430 | NCS-031-000003432 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003433 | NCS-031-000003433 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003434 | NCS-031-000003434 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003435 | NCS-031-000003435 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003436 | NCS-031-000003436 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003437 | NCS-031-000003438 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003439 | NCS-031-000003439 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003440 | NCS-031-000003441 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003442 | NCS-031-000003442 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003443 | NCS-031-000003443 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003444 | NCS-031-000003444 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003445 | NCS-031-000003445 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003446 | NCS-031-000003446 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |
| NCS | 031 | NCS-031-000003447 | NCS-031-000003447 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | First Page | Last Page | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 031 | NCS-031-000003448 | NCS-031-000003448 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003449 | NCS-031-000003450 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003451 | NCS-031-000003453 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003454 | NCS-031-000003454 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003455 | NCS-031-000003455 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003456 | NCS-031-000003456 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003457 | NCS-031-000003457 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003458 | NCS-031-000003458 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003459 | NCS-031-000003461 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 031 | NCS-031-000003463 | NCS-031-000003463 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME012 | 1/27/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |