UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ARMSTRONG, C.A. No. 10-866 | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to Armstrong Plaintiffs' First Request for Production to Defendant United States dated May 16, 2011, the United States has produced the following Bates ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents produced in this matter (Doc. Rec. No. 5368).  In addition, all ESI produced in this matter is produced in accordance with the Court's Order Authorizing and Requiring the United States to Produce Personal Identifying Information Contained Within Electronically Stored Information and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec. No. 10293):

NCS-087-000001501  to  NCS-087-000001502;
NCS-087-000001503  to  NCS-087-000001505;
NCS-087-000001506  to  NCS-087-000001506;
NCS-087-000001507  to  NCS-087-000001507;
NCS-087-000001508  to  NCS-087-000001508;
NCS-087-000001509  to  NCS-087-000001509;
NCS-087-000001510  to  NCS-087-000001510;

NCS-087-000001511   to   NCS-087-000001511;
NCS-087-000001512   to   NCS-087-000001512;
NCS-087-000001513   to   NCS-087-000001513;
NCS-087-000001514   to   NCS-087-000001514;
NCS-087-000001515   to   NCS-087-000001515;
NCS-087-000001516   to   NCS-087-000001516;
NCS-087-000001517   to   NCS-087-000001517;
NCS-087-000001518   to   NCS-087-000001518;
NCS-087-000001519   to   NCS-087-000001520;
NCS-087-000001521   to   NCS-087-000001525;
NCS-087-000001526   to   NCS-087-000001526;
NCS-087-000001527   to   NCS-087-000001527;
NCS-087-000001528   to   NCS-087-000001528;
NCS-087-000001529   to   NCS-087-000001529;
NCS-087-000001530   to   NCS-087-000001530;
NCS-087-000001531   to   NCS-087-000001531;
NCS-087-000001532   to   NCS-087-000001532;
NCS-087-000001533   to   NCS-087-000001533;
NCS-087-000001534   to   NCS-087-000001534;
NCS-087-000001535   to   NCS-087-000001537;
NCS-087-000001538   to   NCS-087-000001538;
NCS-087-000001539   to   NCS-087-000001539;
NCS-087-000001540   to   NCS-087-000001541;
NCS-087-000001542   to   NCS-087-000001544;
NCS-087-000001545   to   NCS-087-000001545;
NCS-087-000001546   to   NCS-087-000001546;
NCS-087-000001547   to   NCS-087-000001547;
NCS-087-000001548   to   NCS-087-000001548;
NCS-087-000001549   to   NCS-087-000001550;
NCS-087-000001551   to   NCS-087-000001551;
NCS-087-000001552   to   NCS-087-000001553;
NCS-087-000001554   to   NCS-087-000001554;
NCS-087-000001555   to   NCS-087-000001555;
NCS-087-000001556   to   NCS-087-000001556;
NCS-087-000001557   to   NCS-087-000001557;
NCS-087-000001558   to   NCS-087-000001558;
NCS-087-000001559   to   NCS-087-000001562;
NCS-087-000001563   to   NCS-087-000001563;
NCS-087-000001564   to   NCS-087-000001564;
NCS-087-000001565   to   NCS-087-000001565;
NCS-087-000001566   to   NCS-087-000001566;
NCS-087-000001567   to   NCS-087-000001567;
NCS-087-000001568   to   NCS-087-000001568;

NCS-087-000001569  to  NCS-087-000001569;
NCS-087-000001570  to  NCS-087-000001572;
NCS-087-000001573  to  NCS-087-000001573;
NCS-087-000001574  to  NCS-087-000001574;
NCS-087-000001575  to  NCS-087-000001577;
NCS-087-000001578  to  NCS-087-000001578;
NCS-087-000001579  to  NCS-087-000001579;
NCS-087-000001580  to  NCS-087-000001582;
NCS-087-000001583  to  NCS-087-000001583;
NCS-087-000001584  to  NCS-087-000001584;
NCS-087-000001585  to  NCS-087-000001587;
NCS-087-000001588  to  NCS-087-000001588;
NCS-087-000001589  to  NCS-087-000001589;
NCS-087-000001590  to  NCS-087-000001591;
NCS-087-000001592  to  NCS-087-000001594;
NCS-087-000001595  to  NCS-087-000001595;
NCS-087-000001596  to  NCS-087-000001596;
NCS-087-000001597  to  NCS-087-000001598;
NCS-087-000001599  to  NCS-087-000001599;
NCS-087-000001600  to  NCS-087-000001600;
NCS-087-000001601  to  NCS-087-000001601;
NCS-087-000001602  to  NCS-087-000001602;
NCS-087-000001603  to  NCS-087-000001603;
NCS-087-000001604  to  NCS-087-000001604;
NCS-087-000001605  to  NCS-087-000001605;
NCS-087-000001606  to  NCS-087-000001606;
NCS-087-000001607  to  NCS-087-000001609;
NCS-087-000001610  to  NCS-087-000001610;
NCS-087-000001611  to  NCS-087-000001611;
NCS-087-000001612  to  NCS-087-000001612;
NCS-087-000001613  to  NCS-087-000001613;
NCS-087-000001614  to  NCS-087-000001614;
NCS-087-000001615  to  NCS-087-000001616;
NCS-087-000001617  to  NCS-087-000001617;
NCS-087-000001618  to  NCS-087-000001618;
NCS-087-000001619  to  NCS-087-000001619;
NCS-087-000001620  to  NCS-087-000001621;
NCS-087-000001622  to  NCS-087-000001624;
NCS-087-000001625  to  NCS-087-000001625;
NCS-087-000001626  to  NCS-087-000001626;
NCS-087-000001627  to  NCS-087-000001627;
NCS-087-000001628  to  NCS-087-000001628;
NCS-087-000001629  to  NCS-087-000001629;

NCS-087-000001630  to  NCS-087-000001630;
NCS-087-000001631  to  NCS-087-000001631;
NCS-087-000001632  to  NCS-087-000001632;
NCS-087-000001633  to  NCS-087-000001633;
NCS-087-000001634  to  NCS-087-000001636;
NCS-087-000001637  to  NCS-087-000001637;
NCS-087-000001638  to  NCS-087-000001638;
NCS-087-000001639  to  NCS-087-000001639;
NCS-087-000001640  to  NCS-087-000001640;
NCS-087-000001641  to  NCS-087-000001641;
NCS-087-000001642  to  NCS-087-000001643;
NCS-087-000001644  to  NCS-087-000001645;
NCS-087-000001646  to  NCS-087-000001647;
NCS-087-000001648  to  NCS-087-000001648;
NCS-087-000001649  to  NCS-087-000001649;
NCS-087-000001650  to  NCS-087-000001650;
NCS-087-000001651  to  NCS-087-000001651;
NCS-087-000001652  to  NCS-087-000001653;
NCS-087-000001654  to  NCS-087-000001656;
NCS-087-000001657  to  NCS-087-000001657;
NCS-087-000001658  to  NCS-087-000001658;
NCS-087-000001659  to  NCS-087-000001659;
NCS-087-000001660  to  NCS-087-000001660;
NCS-087-000001661  to  NCS-087-000001661;
NCS-087-000001662  to  NCS-087-000001665;
NCS-087-000001666  to  NCS-087-000001666;
NCS-087-000001667  to  NCS-087-000001667;
NCS-087-000001668  to  NCS-087-000001668;
NCS-087-000001669  to  NCS-087-000001669;
NCS-087-000001670  to  NCS-087-000001671;
NCS-087-000001672  to  NCS-087-000001673;
NCS-087-000001674  to  NCS-087-000001677;
NCS-087-000001678  to  NCS-087-000001678;
NCS-087-000001679  to  NCS-087-000001679;
NCS-087-000001680  to  NCS-087-000001680;
NCS-087-000001681  to  NCS-087-000001681;
NCS-087-000001682  to  NCS-087-000001682;
NCS-087-000001683  to  NCS-087-000001683;
NCS-087-000001684  to  NCS-087-000001684;
NCS-087-000001685  to  NCS-087-000001685;
NCS-087-000001686  to  NCS-087-000001687;
NCS-087-000001688  to  NCS-087-000001689;
NCS-087-000001690  to  NCS-087-000001692;

4

NCS-087-000001693  to  NCS-087-000001693;
NCS-087-000001694  to  NCS-087-000001694;
NCS-087-000001695  to  NCS-087-000001695;
NCS-087-000001696  to  NCS-087-000001696;
NCS-087-000001697  to  NCS-087-000001697;
NCS-087-000001698  to  NCS-087-000001700;
NCS-087-000001701  to  NCS-087-000001701;
NCS-087-000001702  to  NCS-087-000001702;
NCS-087-000001703  to  NCS-087-000001703;
NCS-087-000001704  to  NCS-087-000001704;
NCS-087-000001705  to  NCS-087-000001706;
NCS-087-000001707  to  NCS-087-000001707;
NCS-087-000001708  to  NCS-087-000001709;
NCS-087-000001710  to  NCS-087-000001713;
NCS-087-000001714  to  NCS-087-000001714;
NCS-087-000001715  to  NCS-087-000001715;
NCS-087-000001716  to  NCS-087-000001716;
NCS-087-000001717  to  NCS-087-000001717;
NCS-087-000001718  to  NCS-087-000001718;
NCS-087-000001719  to  NCS-087-000001719;
NCS-087-000001720  to  NCS-087-000001720;
NCS-087-000001721  to  NCS-087-000001722;
NCS-087-000001723  to  NCS-087-000001725;
NCS-087-000001726  to  NCS-087-000001726;
NCS-087-000001727  to  NCS-087-000001728;
NCS-087-000001729  to  NCS-087-000001730;
NCS-087-000001731  to  NCS-087-000001731;
NCS-087-000001732  to  NCS-087-000001732;
NCS-087-000001733  to  NCS-087-000001736;
NCS-087-000001737  to  NCS-087-000001737;
NCS-087-000001738  to  NCS-087-000001738;
NCS-087-000001739  to  NCS-087-000001739;
NCS-087-000001740  to  NCS-087-000001740;
NCS-087-000001741  to  NCS-087-000001741;
NCS-087-000001742  to  NCS-087-000001742;
NCS-087-000001743  to  NCS-087-000001743;
NCS-087-000001744  to  NCS-087-000001744;
NCS-087-000001745  to  NCS-087-000001747;
NCS-087-000001748  to  NCS-087-000001748;
NCS-087-000001749  to  NCS-087-000001749;
NCS-087-000001750  to  NCS-087-000001750;
NCS-087-000001751  to  NCS-087-000001752;
NCS-087-000001753  to  NCS-087-000001756;

NCS-087-000001757  to  NCS-087-000001757;
NCS-087-000001758  to  NCS-087-000001758;
NCS-087-000001759  to  NCS-087-000001759;
NCS-087-000001760  to  NCS-087-000001760;
NCS-087-000001761  to  NCS-087-000001761;
NCS-087-000001762  to  NCS-087-000001762;
NCS-087-000001763  to  NCS-087-000001763;
NCS-087-000001764  to  NCS-087-000001765;
NCS-087-000001766  to  NCS-087-000001768;
NCS-087-000001769  to  NCS-087-000001769;
NCS-087-000001770  to  NCS-087-000001770;
NCS-087-000001771  to  NCS-087-000001771;
NCS-087-000001772  to  NCS-087-000001772;
NCS-087-000001773  to  NCS-087-000001773;
NCS-087-000001774  to  NCS-087-000001774;
NCS-087-000001775  to  NCS-087-000001775;
NCS-087-000001776  to  NCS-087-000001778;
NCS-087-000001779  to  NCS-087-000001779;
NCS-087-000001780  to  NCS-087-000001780;
NCS-087-000001781  to  NCS-087-000001782;
NCS-087-000001783  to  NCS-087-000001783;
NCS-087-000001784  to  NCS-087-000001784;
NCS-087-000001785  to  NCS-087-000001785;
NCS-087-000001786  to  NCS-087-000001786;
NCS-087-000001787  to  NCS-087-000001787;
NCS-087-000001788  to  NCS-087-000001788;
NCS-087-000001789  to  NCS-087-000001791;
NCS-087-000001792  to  NCS-087-000001792;
NCS-087-000001793  to  NCS-087-000001794;
NCS-087-000001795  to  NCS-087-000001797;
NCS-087-000001798  to  NCS-087-000001798;
NCS-087-000001799  to  NCS-087-000001799;
NCS-087-000001800  to  NCS-087-000001800;
NCS-087-000001801  to  NCS-087-000001801;
NCS-087-000001802  to  NCS-087-000001803;
NCS-087-000001804  to  NCS-087-000001804;
NCS-087-000001805  to  NCS-087-000001805;
NCS-087-000001806  to  NCS-087-000001806;
NCS-087-000001807  to  NCS-087-000001807;
NCS-087-000001808  to  NCS-087-000001808;
NCS-087-000001809  to  NCS-087-000001811;
NCS-087-000001812  to  NCS-087-000001812;
NCS-087-000001813  to  NCS-087-000001813;

NCS-087-000001814   to   NCS-087-000001814;
NCS-087-000001815   to   NCS-087-000001816;
NCS-087-000001817   to   NCS-087-000001820;
NCS-087-000001821   to   NCS-087-000001824;
NCS-087-000001825   to   NCS-087-000001827;
NCS-087-000001828   to   NCS-087-000001828;
NCS-087-000001829   to   NCS-087-000001829;
NCS-087-000001830   to   NCS-087-000001830;
NCS-087-000001831   to   NCS-087-000001831;
NCS-087-000001832   to   NCS-087-000001832;
NCS-087-000001833   to   NCS-087-000001835;
NCS-087-000001836   to   NCS-087-000001836;
NCS-087-000001837   to   NCS-087-000001838;
NCS-087-000001839   to   NCS-087-000001841;
NCS-087-000001842   to   NCS-087-000001842;
NCS-087-000001843   to   NCS-087-000001843;
NCS-087-000001844   to   NCS-087-000001844;
NCS-087-000001845   to   NCS-087-000001845;
NCS-087-000001846   to   NCS-087-000001846;
NCS-087-000001847   to   NCS-087-000001847;
NCS-087-000001848   to   NCS-087-000001848;
NCS-087-000001849   to   NCS-087-000001849;
NCS-087-000001850   to   NCS-087-000001850;
NCS-087-000001851   to   NCS-087-000001851;
NCS-087-000001852   to   NCS-087-000001852;
NCS-087-000001853   to   NCS-087-000001853;
NCS-087-000001854   to   NCS-087-000001856;
NCS-087-000001857   to   NCS-087-000001857;
NCS-087-000001858   to   NCS-087-000001858;
NCS-087-000001859   to   NCS-087-000001859;
NCS-087-000001860   to   NCS-087-000001860;
NCS-087-000001861   to   NCS-087-000001861;
NCS-087-000001862   to   NCS-087-000001863;
NCS-087-000001864   to   NCS-087-000001864;
NCS-087-000001865   to   NCS-087-000001865;
NCS-087-000001866   to   NCS-087-000001866;
NCS-087-000001867   to   NCS-087-000001867;
NCS-087-000001868   to   NCS-087-000001870;
NCS-087-000001871   to   NCS-087-000001871;
NCS-087-000001872   to   NCS-087-000001873;
NCS-087-000001874   to   NCS-087-000001875;
NCS-087-000001876   to   NCS-087-000001878;
NCS-087-000001879   to   NCS-087-000001879;

NCS-087-000001880  to  NCS-087-000001880;
NCS-087-000001881  to  NCS-087-000001882;
NCS-087-000001883  to  NCS-087-000001883;
NCS-087-000001884  to  NCS-087-000001884;
NCS-087-000001885  to  NCS-087-000001885;
NCS-087-000001886  to  NCS-087-000001886;
NCS-087-000001887  to  NCS-087-000001887;
NCS-087-000001888  to  NCS-087-000001889;
NCS-087-000001890  to  NCS-087-000001890;
NCS-087-000001891  to  NCS-087-000001893;
NCS-087-000001894  to  NCS-087-000001894;
NCS-087-000001895  to  NCS-087-000001895;
NCS-087-000001896  to  NCS-087-000001896;
NCS-087-000001897  to  NCS-087-000001897;
NCS-087-000001898  to  NCS-087-000001898;
NCS-087-000001899  to  NCS-087-000001899;
NCS-087-000001900  to  NCS-087-000001901;
NCS-087-000001902  to  NCS-087-000001904;
NCS-087-000001905  to  NCS-087-000001905;
NCS-087-000001906  to  NCS-087-000001906;
NCS-087-000001907  to  NCS-087-000001907;
NCS-087-000001908  to  NCS-087-000001909;
NCS-087-000001910  to  NCS-087-000001910;
NCS-087-000001911  to  NCS-087-000001911;
NCS-087-000001912  to  NCS-087-000001912;
NCS-087-000001913  to  NCS-087-000001915;
NCS-087-000001916  to  NCS-087-000001916;
NCS-087-000001917  to  NCS-087-000001917;
NCS-087-000001918  to  NCS-087-000001918;
NCS-087-000001919  to  NCS-087-000001919;
NCS-087-000001920  to  NCS-087-000001920;
NCS-087-000001921  to  NCS-087-000001921;
NCS-087-000001922  to  NCS-087-000001922;
NCS-087-000001923  to  NCS-087-000001923;
NCS-087-000001924  to  NCS-087-000001924;
NCS-087-000001925  to  NCS-087-000001926;
NCS-087-000001927  to  NCS-087-000001929;
NCS-087-000001930  to  NCS-087-000001930;
NCS-087-000001931  to  NCS-087-000001931;
NCS-087-000001932  to  NCS-087-000001932;
NCS-087-000001933  to  NCS-087-000001933;
NCS-087-000001934  to  NCS-087-000001934;
NCS-087-000001935  to  NCS-087-000001935;

NCS-087-000001936   to   NCS-087-000001936;
NCS-087-000001937   to   NCS-087-000001937;
NCS-087-000001938   to   NCS-087-000001938;
NCS-087-000001939   to   NCS-087-000001941;
NCS-087-000001942   to   NCS-087-000001942;
NCS-087-000001943   to   NCS-087-000001945;
NCS-087-000001946   to   NCS-087-000001946;
NCS-087-000001947   to   NCS-087-000001947;
NCS-087-000001948   to   NCS-087-000001948;
NCS-087-000001949   to   NCS-087-000001949;
NCS-087-000001950   to   NCS-087-000001950;
NCS-087-000001951   to   NCS-087-000001952;
NCS-087-000001953   to   NCS-087-000001954;
NCS-087-000001955   to   NCS-087-000001956;
NCS-087-000001957   to   NCS-087-000001957;
NCS-087-000001958   to   NCS-087-000001958;
NCS-087-000001959   to   NCS-087-000001959;
NCS-087-000001960   to   NCS-087-000001960;
NCS-087-000001961   to   NCS-087-000001961;
NCS-087-000001962   to   NCS-087-000001963;
NCS-087-000001964   to   NCS-087-000001966;
NCS-087-000001967   to   NCS-087-000001968;
NCS-087-000001969   to   NCS-087-000001969;
NCS-087-000001970   to   NCS-087-000001970;
NCS-087-000001971   to   NCS-087-000001971;
NCS-087-000001972   to   NCS-087-000001972;
NCS-087-000001973   to   NCS-087-000001973;
NCS-087-000001974   to   NCS-087-000001974;
NCS-087-000001975   to   NCS-087-000001976;
NCS-087-000001977   to   NCS-087-000001977;
NCS-087-000001978   to   NCS-087-000001978;
NCS-087-000001979   to   NCS-087-000001979;
NCS-087-000001980   to   NCS-087-000001982;
NCS-087-000001983   to   NCS-087-000001983;
NCS-087-000001984   to   NCS-087-000001984;
NCS-087-000001985   to   NCS-087-000001985;
NCS-087-000001986   to   NCS-087-000001987;
NCS-087-000001988   to   NCS-087-000001991;
NCS-087-000001992   to   NCS-087-000001993;
NCS-087-000001994   to   NCS-087-000001994;
NCS-087-000001995   to   NCS-087-000001995;
NCS-087-000001996   to   NCS-087-000001996;
NCS-087-000001997   to   NCS-087-000001997;

9

NCS-087-000001998   to   NCS-087-000001998;
NCS-087-000001999   to   NCS-087-000001999;
NCS-087-000002000   to   NCS-087-000002000;
NCS-087-000002001   to   NCS-087-000002002;
NCS-087-000002003   to   NCS-087-000002005;
NCS-087-000002006   to   NCS-087-000002007;
NCS-087-000002008   to   NCS-087-000002008;
NCS-087-000002009   to   NCS-087-000002009;
NCS-087-000002010   to   NCS-087-000002010;
NCS-087-000002011   to   NCS-087-000002011;
NCS-087-000002012   to   NCS-087-000002012;
NCS-087-000002013   to   NCS-087-000002014;
NCS-087-000002015   to   NCS-087-000002015;
NCS-087-000002016   to   NCS-087-000002016;
NCS-087-000002017   to   NCS-087-000002017;
NCS-087-000002018   to   NCS-087-000002018;
NCS-087-000002019   to   NCS-087-000002021;
NCS-087-000002022   to   NCS-087-000002022;
NCS-087-000002023   to   NCS-087-000002023;
NCS-087-000002024   to   NCS-087-000002024;
NCS-087-000002025   to   NCS-087-000002025;
NCS-087-000002026   to   NCS-087-000002027;
NCS-087-000002028   to   NCS-087-000002028;
NCS-087-000002029   to   NCS-087-000002029;
NCS-087-000002030   to   NCS-087-000002030;
NCS-087-000002031   to   NCS-087-000002032;
NCS-087-000002033   to   NCS-087-000002033;
NCS-087-000002034   to   NCS-087-000002034;
NCS-087-000002035   to   NCS-087-000002035;
NCS-087-000002036   to   NCS-087-000002036;
NCS-087-000002037   to   NCS-087-000002038;
NCS-087-000002039   to   NCS-087-000002041;
NCS-087-000002042   to   NCS-087-000002042;
NCS-087-000002043   to   NCS-087-000002043;
NCS-087-000002044   to   NCS-087-000002044;
NCS-087-000002045   to   NCS-087-000002046;
NCS-087-000002047   to   NCS-087-000002047;
NCS-087-000002048   to   NCS-087-000002048;
NCS-087-000002049   to   NCS-087-000002049;
NCS-087-000002050   to   NCS-087-000002051;
NCS-087-000002052   to   NCS-087-000002052;
NCS-087-000002053   to   NCS-087-000002053;
NCS-087-000002054   to   NCS-087-000002054;
NCS-087-000002055   to   NCS-087-000002055;
NCS-087-000002056   to   NCS-087-000002056;
NCS-087-000002057   to   NCS-087-000002057;

NCS-087-000002058   to   NCS-087-000002060;
NCS-087-000002061   to   NCS-087-000002061;
NCS-087-000002062   to   NCS-087-000002062;
NCS-087-000002063   to   NCS-087-000002065;
NCS-087-000002066   to   NCS-087-000002066;
NCS-087-000002067   to   NCS-087-000002067;
NCS-087-000002068   to   NCS-087-000002068;
NCS-087-000002069   to   NCS-087-000002069;
NCS-087-000002070   to   NCS-087-000002071;
NCS-087-000002072   to   NCS-087-000002072;
NCS-087-000002073   to   NCS-087-000002074;
NCS-087-000002075   to   NCS-087-000002075;
NCS-087-000002076   to   NCS-087-000002076;
NCS-087-000002077   to   NCS-087-000002077;
NCS-087-000002078   to   NCS-087-000002078;
NCS-087-000002079   to   NCS-087-000002079;
NCS-087-000002080   to   NCS-087-000002080;
NCS-087-000002081   to   NCS-087-000002081;
NCS-087-000002082   to   NCS-087-000002083;
NCS-087-000002084   to   NCS-087-000002086;
NCS-087-000002087   to   NCS-087-000002087;
NCS-087-000002088   to   NCS-087-000002088;
NCS-087-000002089   to   NCS-087-000002089;
NCS-087-000002090   to   NCS-087-000002090;
NCS-087-000002091   to   NCS-087-000002091;
NCS-087-000002092   to   NCS-087-000002092;
NCS-087-000002093   to   NCS-087-000002094;
NCS-087-000002095   to   NCS-087-000002095;
NCS-087-000002096   to   NCS-087-000002096;
NCS-087-000002097   to   NCS-087-000002097;
NCS-087-000002098   to   NCS-087-000002098;
NCS-087-000002099   to   NCS-087-000002101;
NCS-087-000002102   to   NCS-087-000002102;
NCS-087-000002103   to   NCS-087-000002103;
NCS-087-000002104   to   NCS-087-000002106;
NCS-087-000002107   to   NCS-087-000002107;
NCS-087-000002108   to   NCS-087-000002108;
NCS-087-000002109   to   NCS-087-000002109;
NCS-087-000002110   to   NCS-087-000002112;
NCS-087-000002113   to   NCS-087-000002113;
NCS-087-000002114   to   NCS-087-000002114;
NCS-087-000002115   to   NCS-087-000002115;
NCS-087-000002116   to   NCS-087-000002116;
NCS-087-000002117   to   NCS-087-000002117;
NCS-087-000002118   to   NCS-087-000002118;
NCS-087-000002119   to   NCS-087-000002120;

NCS-087-000002121 to NCS-087-000002123;
NCS-087-000002124 to NCS-087-000002125;
NCS-087-000002126 to NCS-087-000002126;
NCS-087-000002127 to NCS-087-000002127;
NCS-087-000002128 to NCS-087-000002128;
NCS-087-000002129 to NCS-087-000002129;
NCS-087-000002130 to NCS-087-000002130;
NCS-087-000002131 to NCS-087-000002131;
NCS-087-000002132 to NCS-087-000002134;
NCS-087-000002135 to NCS-087-000002135;
NCS-087-000002136 to NCS-087-000002136;
NCS-087-000002137 to NCS-087-000002137;
NCS-087-000002138 to NCS-087-000002138;
NCS-087-000002139 to NCS-087-000002139;
NCS-087-000002140 to NCS-087-000002141;
NCS-087-000002142 to NCS-087-000002144;
NCS-087-000002145 to NCS-087-000002145;
NCS-087-000002146 to NCS-087-000002148;
NCS-087-000002149 to NCS-087-000002149;
NCS-087-000002150 to NCS-087-000002150;
NCS-087-000002151 to NCS-087-000002151;
NCS-087-000002152 to NCS-087-000002152;
NCS-087-000002153 to NCS-087-000002153;
NCS-087-000002154 to NCS-087-000002154;
NCS-087-000002155 to NCS-087-000002156;
NCS-087-000002157 to NCS-087-000002157;
NCS-087-000002158 to NCS-087-000002158;
NCS-087-000002159 to NCS-087-000002160;
NCS-087-000002161 to NCS-087-000002163;
NCS-087-000002164 to NCS-087-000002164;
NCS-087-000002165 to NCS-087-000002165;
NCS-087-000002166 to NCS-087-000002167;
NCS-087-000002168 to NCS-087-000002168;
NCS-087-000002169 to NCS-087-000002169;
NCS-087-000002170 to NCS-087-000002170;
NCS-087-000002171 to NCS-087-000002171;
NCS-087-000002172 to NCS-087-000002172;
NCS-087-000002173 to NCS-087-000002175;
NCS-087-000002176 to NCS-087-000002176;
NCS-087-000002177 to NCS-087-000002177;
NCS-087-000002178 to NCS-087-000002178;
NCS-087-000002179 to NCS-087-000002179;
NCS-087-000002180 to NCS-087-000002181;
NCS-087-000002182 to NCS-087-000002184;
NCS-087-000002185 to NCS-087-000002185;
NCS-087-000002186 to NCS-087-000002186;

NCS-087-000002187   to   NCS-087-000002187;
NCS-087-000002188   to   NCS-087-000002188;
NCS-087-000002189   to   NCS-087-000002189;
NCS-087-000002190   to   NCS-087-000002190;
NCS-087-000002191   to   NCS-087-000002191;
NCS-087-000002192   to   NCS-087-000002193;
NCS-087-000002194   to   NCS-087-000002194;
NCS-087-000002195   to   NCS-087-000002197;
NCS-087-000002198   to   NCS-087-000002198;
NCS-087-000002199   to   NCS-087-000002200;
NCS-087-000002201   to   NCS-087-000002201;
NCS-087-000002202   to   NCS-087-000002203;
NCS-087-000002204   to   NCS-087-000002204;
NCS-087-000002205   to   NCS-087-000002205;
NCS-087-000002206   to   NCS-087-000002206;
NCS-087-000002207   to   NCS-087-000002209;
NCS-087-000002210   to   NCS-087-000002210;
NCS-087-000002211   to   NCS-087-000002211;
NCS-087-000002212   to   NCS-087-000002212;
NCS-087-000002213   to   NCS-087-000002213;
NCS-087-000002214   to   NCS-087-000002215;
NCS-087-000002216   to   NCS-087-000002216;
NCS-087-000002217   to   NCS-087-000002218;
NCS-087-000002219   to   NCS-087-000002219;
NCS-087-000002220   to   NCS-087-000002220;
NCS-087-000002221   to   NCS-087-000002221;
NCS-043-000000370   to   NCS-043-000000371;
NCS-043-000000372   to   NCS-043-000000374;
NCS-043-000000375   to   NCS-043-000000375;
NCS-043-000000376   to   NCS-043-000000376;
NCS-043-000000377   to   NCS-043-000000377;
NCS-043-000000378   to   NCS-043-000000378;
NCS-043-000000379   to   NCS-043-000000379;
NCS-043-000000380   to   NCS-043-000000380;
NCS-043-000000381   to   NCS-043-000000381;
NCS-043-000000382   to   NCS-043-000000382;
NCS-043-000000383   to   NCS-043-000000383;
NCS-043-000000384   to   NCS-043-000000384;
NCS-043-000000385   to   NCS-043-000000385;
NCS-043-000000386   to   NCS-043-000000386;
NCS-043-000000387   to   NCS-043-000000387;
NCS-043-000000388   to   NCS-043-000000388;
NCS-043-000000389   to   NCS-043-000000389;
NCS-043-000000390   to   NCS-043-000000391;
NCS-043-000000392   to   NCS-043-000000394;
NCS-043-000000395   to   NCS-043-000000395;

NCS-043-000000396   to   NCS-043-000000396;
NCS-043-000000397   to   NCS-043-000000397;
NCS-043-000000398   to   NCS-043-000000398;
NCS-043-000000399   to   NCS-043-000000400;
NCS-043-000000401   to   NCS-043-000000401;
NCS-043-000000402   to   NCS-043-000000403;
NCS-043-000000404   to   NCS-043-000000406;
NCS-043-000000407   to   NCS-043-000000407;
NCS-043-000000408   to   NCS-043-000000408;
NCS-043-000000409   to   NCS-043-000000409;
NCS-043-000000410   to   NCS-043-000000410;
NCS-043-000000411   to   NCS-043-000000412;
NCS-043-000000413   to   NCS-043-000000415;
NCS-043-000000416   to   NCS-043-000000416;
NCS-043-000000417   to   NCS-043-000000417;
NCS-043-000000418   to   NCS-043-000000418;
NCS-043-000000419   to   NCS-043-000000419;
NCS-043-000000420   to   NCS-043-000000421;
NCS-043-000000422   to   NCS-043-000000424;
NCS-043-000000425   to   NCS-043-000000425;
NCS-043-000000426   to   NCS-043-000000426;
NCS-043-000000427   to   NCS-043-000000427;
NCS-043-000000428   to   NCS-043-000000428;
NCS-043-000000429   to   NCS-043-000000429;
NCS-043-000000430   to   NCS-043-000000430;
NCS-043-000000431   to   NCS-043-000000431;
NCS-043-000000432   to   NCS-043-000000432;
NCS-043-000000433   to   NCS-043-000000433;
NCS-043-000000434   to   NCS-043-000000434;
NCS-043-000000435   to   NCS-043-000000435;
NCS-043-000000436   to   NCS-043-000000436;
NCS-043-000000437   to   NCS-043-000000438;
NCS-043-000000439   to   NCS-043-000000441;
NCS-043-000000442   to   NCS-043-000000442;
NCS-043-000000443   to   NCS-043-000000443;
NCS-043-000000444   to   NCS-043-000000444;
NCS-043-000000445   to   NCS-043-000000445;
NCS-043-000000446   to   NCS-043-000000446;
NCS-043-000000447   to   NCS-043-000000448;
NCS-043-000000449   to   NCS-043-000000451;
NCS-043-000000452   to   NCS-043-000000452;
NCS-043-000000453   to   NCS-043-000000453;
NCS-043-000000454   to   NCS-043-000000454;
NCS-043-000000455   to   NCS-043-000000455;
NCS-043-000000456   to   NCS-043-000000457;
NCS-043-000000458   to   NCS-043-000000458;

NCS-043-000000459   to   NCS-043-000000460;
NCS-043-000000461   to   NCS-043-000000463;
NCS-043-000000464   to   NCS-043-000000464;
NCS-043-000000465   to   NCS-043-000000465;
NCS-043-000000466   to   NCS-043-000000466;
NCS-043-000000467   to   NCS-043-000000467;
NCS-043-000000468   to   NCS-043-000000469;
NCS-043-000000470   to   NCS-043-000000470;
NCS-043-000000471   to   NCS-043-000000471;
NCS-043-000000472   to   NCS-043-000000472;
NCS-043-000000473   to   NCS-043-000000473;
NCS-043-000000474   to   NCS-043-000000474;
NCS-043-000000475   to   NCS-043-000000475;
NCS-043-000000476   to   NCS-043-000000477;
NCS-043-000000478   to   NCS-043-000000480;
NCS-043-000000481   to   NCS-043-000000481;
NCS-043-000000482   to   NCS-043-000000482;
NCS-043-000000483   to   NCS-043-000000483;
NCS-043-000000484   to   NCS-043-000000484;
NCS-043-000000485   to   NCS-043-000000485;
NCS-043-000000486   to   NCS-043-000000486;
NCS-043-000000487   to   NCS-043-000000488;
NCS-043-000000489   to   NCS-043-000000489;
NCS-043-000000490   to   NCS-043-000000490;
NCS-043-000000491   to   NCS-043-000000491;
NCS-043-000000492   to   NCS-043-000000492;
NCS-043-000000493   to   NCS-043-000000493;
NCS-043-000000494   to   NCS-043-000000494;
NCS-043-000000495   to   NCS-043-000000495;
NCS-043-000000496   to   NCS-043-000000496;
NCS-043-000000497   to   NCS-043-000000497;
NCS-043-000000498   to   NCS-043-000000498;
NCS-043-000000499   to   NCS-043-000000500;
NCS-043-000000501   to   NCS-043-000000503;
NCS-043-000000504   to   NCS-043-000000504;
NCS-043-000000505   to   NCS-043-000000505;
NCS-043-000000506   to   NCS-043-000000506;
NCS-043-000000507   to   NCS-043-000000507;
NCS-043-000000508   to   NCS-043-000000509;
NCS-043-000000510   to   NCS-043-000000510;
NCS-043-000000511   to   NCS-043-000000511;
NCS-043-000000512   to   NCS-043-000000512;
NCS-043-000000513   to   NCS-043-000000514;
NCS-043-000000515   to   NCS-043-000000515;
NCS-043-000000516   to   NCS-043-000000517;
NCS-043-000000518   to   NCS-043-000000520;

NCS-043-000000521   to   NCS-043-000000521;
NCS-043-000000522   to   NCS-043-000000522;
NCS-043-000000523   to   NCS-043-000000523;
NCS-043-000000524   to   NCS-043-000000524;
NCS-043-000000525   to   NCS-043-000000525;
NCS-043-000000526   to   NCS-043-000000526;
NCS-043-000000527   to   NCS-043-000000528;
NCS-043-000000529   to   NCS-043-000000531;
NCS-043-000000532   to   NCS-043-000000532;
NCS-043-000000533   to   NCS-043-000000533;
NCS-043-000000534   to   NCS-043-000000534;
NCS-043-000000535   to   NCS-043-000000535;
NCS-043-000000536   to   NCS-043-000000536;
NCS-043-000000537   to   NCS-043-000000537;
NCS-043-000000538   to   NCS-043-000000538;
NCS-043-000000539   to   NCS-043-000000540;
NCS-043-000000541   to   NCS-043-000000543;
NCS-043-000000544   to   NCS-043-000000545;
NCS-043-000000546   to   NCS-043-000000546;
NCS-043-000000547   to   NCS-043-000000547;
NCS-043-000000548   to   NCS-043-000000548;
NCS-043-000000549   to   NCS-043-000000549;
NCS-043-000000550   to   NCS-043-000000550;
NCS-043-000000551   to   NCS-043-000000551;
NCS-043-000000552   to   NCS-043-000000552;
NCS-043-000000553   to   NCS-043-000000553;
NCS-043-000000554   to   NCS-043-000000554;
NCS-043-000000555   to   NCS-043-000000556;
NCS-043-000000557   to   NCS-043-000000559;
NCS-043-000000560   to   NCS-043-000000560;
NCS-043-000000561   to   NCS-043-000000561;
NCS-043-000000562   to   NCS-043-000000563;
NCS-043-000000564   to   NCS-043-000000564;
NCS-043-000000565   to   NCS-043-000000565;
NCS-043-000000566   to   NCS-043-000000566;
NCS-043-000000567   to   NCS-043-000000567;
NCS-043-000000568   to   NCS-043-000000568;
NCS-043-000000569   to   NCS-043-000000569;
NCS-043-000000570   to   NCS-043-000000570;
NCS-043-000000571   to   NCS-043-000000571;
NCS-043-000000572   to   NCS-043-000000572;
NCS-043-000000573   to   NCS-043-000000573;
NCS-043-000000574   to   NCS-043-000000574;
NCS-043-000000575   to   NCS-043-000000575;
NCS-043-000000576   to   NCS-043-000000576;
NCS-043-000000577   to   NCS-043-000000577;

NCS-043-000000578  to  NCS-043-000000578;
NCS-043-000000579  to  NCS-043-000000579;
NCS-043-000000580  to  NCS-043-000000580;
NCS-043-000000581  to  NCS-043-000000582;
NCS-043-000000583  to  NCS-043-000000585;
NCS-043-000000586  to  NCS-043-000000586;
NCS-043-000000587  to  NCS-043-000000587;
NCS-043-000000588  to  NCS-043-000000588;
NCS-043-000000589  to  NCS-043-000000589;
NCS-043-000000590  to  NCS-043-000000590;
NCS-043-000000591  to  NCS-043-000000592;
NCS-043-000000593  to  NCS-043-000000595;
NCS-043-000000596  to  NCS-043-000000596;
NCS-043-000000597  to  NCS-043-000000597;
NCS-043-000000598  to  NCS-043-000000598;
NCS-043-000000599  to  NCS-043-000000599;
NCS-043-000000600  to  NCS-043-000000600;
NCS-043-000000601  to  NCS-043-000000602;
NCS-043-000000603  to  NCS-043-000000605;
NCS-043-000000606  to  NCS-043-000000607;
NCS-043-000000608  to  NCS-043-000000608;
NCS-043-000000609  to  NCS-043-000000609;
NCS-043-000000610  to  NCS-043-000000610;
NCS-043-000000611  to  NCS-043-000000611;
NCS-043-000000612  to  NCS-043-000000612;
NCS-043-000000613  to  NCS-043-000000614;
NCS-043-000000615  to  NCS-043-000000615;
NCS-043-000000616  to  NCS-043-000000616;
NCS-043-000000617  to  NCS-043-000000618;
NCS-043-000000619  to  NCS-043-000000621;
NCS-043-000000622  to  NCS-043-000000623;
NCS-043-000000624  to  NCS-043-000000624;
NCS-043-000000625  to  NCS-043-000000625;
NCS-043-000000626  to  NCS-043-000000626;
NCS-043-000000627  to  NCS-043-000000627;
NCS-043-000000628  to  NCS-043-000000628;
NCS-043-000000629  to  NCS-043-000000629;
NCS-084-000000907  to  NCS-084-000000908;
NCS-084-000000909  to  NCS-084-000000911;
NCS-084-000000912  to  NCS-084-000000913;
NCS-084-000000914  to  NCS-084-000000916;
NCS-084-000000917  to  NCS-084-000000918;
NCS-084-000000919  to  NCS-084-000000920;
NCS-084-000000921  to  NCS-084-000000921;
NCS-084-000000922  to  NCS-084-000000922;
NCS-084-000000923  to  NCS-084-000000923;

NCS-084-000000924   to   NCS-084-000000924;
NCS-084-000000925   to   NCS-084-000000927;
NCS-084-000000928   to   NCS-084-000000928;
NCS-084-000000929   to   NCS-084-000000929;
NCS-084-000000930   to   NCS-084-000000931;
NCS-084-000000932   to   NCS-084-000000934;
NCS-084-000000935   to   NCS-084-000000938;
NCS-084-000000939   to   NCS-084-000000939;
NCS-084-000000940   to   NCS-084-000000940;
NCS-084-000000941   to   NCS-084-000000941;
NCS-084-000000942   to   NCS-084-000000942;
NCS-084-000000943   to   NCS-084-000000943;
NCS-084-000000944   to   NCS-084-000000944;
NCS-084-000000945   to   NCS-084-000000945;
NCS-084-000000946   to   NCS-084-000000946;
NCS-084-000000947   to   NCS-084-000000947;
NCS-084-000000948   to   NCS-084-000000950;
NCS-084-000000951   to   NCS-084-000000951;
NCS-084-000000952   to   NCS-084-000000952;
NCS-084-000000953   to   NCS-084-000000953;
NCS-084-000000954   to   NCS-084-000000954;
NCS-084-000000955   to   NCS-084-000000955;
NCS-084-000000956   to   NCS-084-000000957;
NCS-084-000000958   to   NCS-084-000000960;
NCS-084-000000961   to   NCS-084-000000964;
NCS-084-000000965   to   NCS-084-000000965;
NCS-084-000000966   to   NCS-084-000000966;
NCS-084-000000967   to   NCS-084-000000967;
NCS-084-000000968   to   NCS-084-000000970;
NCS-084-000000971   to   NCS-084-000000971;
NCS-084-000000972   to   NCS-084-000000972;
NCS-084-000000973   to   NCS-084-000000973;
NCS-084-000000974   to   NCS-084-000000974;
NCS-084-000000975   to   NCS-084-000000975;
NCS-084-000000976   to   NCS-084-000000976;
NCS-084-000000977   to   NCS-084-000000977;
NCS-084-000000978   to   NCS-084-000000979;
NCS-084-000000980   to   NCS-084-000000982;
NCS-084-000000983   to   NCS-084-000000986;
NCS-084-000000987   to   NCS-084-000000987;
NCS-084-000000988   to   NCS-084-000000988;
NCS-084-000000989   to   NCS-084-000000989;
NCS-084-000000990   to   NCS-084-000000990;
NCS-084-000000991   to   NCS-084-000000991;
NCS-084-000000992   to   NCS-084-000000994;
NCS-084-000000995   to   NCS-084-000000995;

NCS-084-000000996 to NCS-084-000000996;
NCS-084-000000997 to NCS-084-000000998;
NCS-084-000000999 to NCS-084-000001001;
NCS-084-000001002 to NCS-084-000001002;
NCS-084-000001003 to NCS-084-000001003;
NCS-084-000001004 to NCS-084-000001004;
NCS-084-000001005 to NCS-084-000001005;
NCS-084-000001006 to NCS-084-000001006;
NCS-084-000001007 to NCS-084-000001007;
NCS-084-000001008 to NCS-084-000001010;
NCS-084-000001011 to NCS-084-000001011;
NCS-084-000001012 to NCS-084-000001012;
NCS-084-000001013 to NCS-084-000001014;
NCS-084-000001015 to NCS-084-000001017;
NCS-084-000001018 to NCS-084-000001022;
NCS-084-000001023 to NCS-084-000001023;
NCS-084-000001024 to NCS-084-000001024;
NCS-084-000001025 to NCS-084-000001025;
NCS-084-000001026 to NCS-084-000001026;
NCS-084-000001027 to NCS-084-000001027;
NCS-084-000001028 to NCS-084-000001028;
NCS-084-000001029 to NCS-084-000001029;
NCS-084-000001030 to NCS-084-000001030;
NCS-084-000001031 to NCS-084-000001031;
NCS-084-000001032 to NCS-084-000001032;
NCS-084-000001033 to NCS-084-000001033;
NCS-084-000001034 to NCS-084-000001036;
NCS-084-000001037 to NCS-084-000001037;
NCS-084-000001038 to NCS-084-000001038;
NCS-084-000001039 to NCS-084-000001040;
NCS-084-000001041 to NCS-084-000001043;
NCS-084-000001044 to NCS-084-000001048;
NCS-084-000001049 to NCS-084-000001049;
NCS-084-000001050 to NCS-084-000001050;
NCS-084-000001051 to NCS-084-000001051;
NCS-084-000001052 to NCS-084-000001052;
NCS-084-000001053 to NCS-084-000001053;
NCS-084-000001054 to NCS-084-000001056;
NCS-084-000001057 to NCS-084-000001057;
NCS-084-000001058 to NCS-084-000001058;
NCS-084-000001059 to NCS-084-000001059;
NCS-084-000001060 to NCS-084-000001060;
NCS-084-000001061 to NCS-084-000001062;
NCS-084-000001063 to NCS-084-000001065;
NCS-084-000001066 to NCS-084-000001066;
NCS-084-000001067 to NCS-084-000001070;

NCS-084-000001071   to   NCS-084-000001071;
NCS-084-000001072   to   NCS-084-000001072;
NCS-084-000001073   to   NCS-084-000001073;
NCS-084-000001074   to   NCS-084-000001074;
NCS-084-000001075   to   NCS-084-000001075;
NCS-084-000001076   to   NCS-084-000001076;
NCS-084-000001077   to   NCS-084-000001077;
NCS-084-000001078   to   NCS-084-000001078;
NCS-084-000001079   to   NCS-084-000001079;
NCS-084-000001080   to   NCS-084-000001082;
NCS-084-000001083   to   NCS-084-000001083;
NCS-084-000001084   to   NCS-084-000001084;
NCS-084-000001085   to   NCS-084-000001086;
NCS-084-000001087   to   NCS-084-000001089;
NCS-084-000001090   to   NCS-084-000001093;
NCS-084-000001094   to   NCS-084-000001094;
NCS-084-000001095   to   NCS-084-000001095;
NCS-084-000001096   to   NCS-084-000001096;
NCS-084-000001097   to   NCS-084-000001097;
NCS-084-000001098   to   NCS-084-000001098;
NCS-084-000001099   to   NCS-084-000001099;
NCS-084-000001100   to   NCS-084-000001100;
NCS-084-000001101   to   NCS-084-000001103;
NCS-084-000001104   to   NCS-084-000001104;
NCS-084-000001105   to   NCS-084-000001105;
NCS-084-000001106   to   NCS-084-000001106;
NCS-084-000001107   to   NCS-084-000001110;
NCS-084-000001111   to   NCS-084-000001116;
NCS-084-000001117   to   NCS-084-000001118;
NCS-084-000001119   to   NCS-084-000001121;
NCS-084-000001122   to   NCS-084-000001122;
NCS-084-000001123   to   NCS-084-000001123;
NCS-084-000001124   to   NCS-084-000001124;
NCS-084-000001125   to   NCS-084-000001125;
NCS-084-000001126   to   NCS-084-000001126;
NCS-084-000001127   to   NCS-084-000001127;
NCS-084-000001128   to   NCS-084-000001132;
NCS-084-000001133   to   NCS-084-000001133;
NCS-084-000001134   to   NCS-084-000001134;
NCS-084-000001135   to   NCS-084-000001135;
NCS-084-000001136   to   NCS-084-000001136;
NCS-084-000001137   to   NCS-084-000001139;
NCS-084-000001140   to   NCS-084-000001140;
NCS-084-000001141   to   NCS-084-000001141;
NCS-084-000001142   to   NCS-084-000001142;
NCS-084-000001143   to   NCS-084-000001144;

NCS-084-000001145   to   NCS-084-000001145;
NCS-084-000001146   to   NCS-084-000001146;
NCS-084-000001147   to   NCS-084-000001147;
NCS-084-000001148   to   NCS-084-000001148;
NCS-084-000001149   to   NCS-084-000001150;
NCS-084-000001151   to   NCS-084-000001153;
NCS-084-000001154   to   NCS-084-000001158;
NCS-084-000001159   to   NCS-084-000001159;
NCS-084-000001160   to   NCS-084-000001160;
NCS-084-000001161   to   NCS-084-000001161;
NCS-084-000001162   to   NCS-084-000001162;
NCS-084-000001163   to   NCS-084-000001163;
NCS-084-000001164   to   NCS-084-000001164;
NCS-084-000001165   to   NCS-084-000001165;
NCS-084-000001166   to   NCS-084-000001166;
NCS-084-000001167   to   NCS-084-000001169;
NCS-084-000001170   to   NCS-084-000001170;
NCS-084-000001171   to   NCS-084-000001171;
NCS-084-000001172   to   NCS-084-000001172;
NCS-084-000001173   to   NCS-084-000001174;
NCS-084-000001175   to   NCS-084-000001175;
NCS-084-000001176   to   NCS-084-000001176;
NCS-084-000001177   to   NCS-084-000001177;
NCS-084-000001178   to   NCS-084-000001178;
NCS-084-000001179   to   NCS-084-000001179;
NCS-084-000001180   to   NCS-084-000001180;
NCS-084-000001181   to   NCS-084-000001182;
NCS-084-000001183   to   NCS-084-000001184;
NCS-084-000001185   to   NCS-084-000001187;
NCS-084-000001188   to   NCS-084-000001188;
NCS-084-000001189   to   NCS-084-000001189;
NCS-084-000001190   to   NCS-084-000001190;
NCS-084-000001191   to   NCS-084-000001191;
NCS-084-000001192   to   NCS-084-000001192;
NCS-084-000001193   to   NCS-084-000001193;
NCS-084-000001194   to   NCS-084-000001194;
NCS-084-000001195   to   NCS-084-000001195;
NCS-084-000001196   to   NCS-084-000001196;
NCS-084-000001197   to   NCS-084-000001198;
NCS-084-000001199   to   NCS-084-000001199;
NCS-084-000001200   to   NCS-084-000001200;
NCS-084-000001201   to   NCS-084-000001201;
NCS-084-000001202   to   NCS-084-000001204;
NCS-084-000001205   to   NCS-084-000001205;
NCS-084-000001206   to   NCS-084-000001206;
NCS-084-000001207   to   NCS-084-000001207;

NCS-084-000001208 to NCS-084-000001208;
NCS-084-000001209 to NCS-084-000001210;
NCS-084-000001211 to NCS-084-000001213;
NCS-084-000001214 to NCS-084-000001218;
NCS-084-000001219 to NCS-084-000001219;
NCS-084-000001220 to NCS-084-000001220;
NCS-084-000001221 to NCS-084-000001221;
NCS-084-000001222 to NCS-084-000001222;
NCS-084-000001223 to NCS-084-000001223;
NCS-084-000001224 to NCS-084-000001224;
NCS-084-000001225 to NCS-084-000001225;
NCS-084-000001226 to NCS-084-000001226;
NCS-084-000001227 to NCS-084-000001229;
NCS-084-000001230 to NCS-084-000001230;
NCS-084-000001231 to NCS-084-000001231;
NCS-084-000001232 to NCS-084-000001233;
NCS-084-000001234 to NCS-084-000001234;
NCS-084-000001235 to NCS-084-000001235;
NCS-084-000001236 to NCS-084-000001236;
NCS-084-000001237 to NCS-084-000001237;
NCS-084-000001238 to NCS-084-000001239;
NCS-084-000001240 to NCS-084-000001240;
NCS-084-000001241 to NCS-084-000001242;
NCS-084-000001243 to NCS-084-000001245;
NCS-084-000001246 to NCS-084-000001250;
NCS-084-000001251 to NCS-084-000001251;
NCS-084-000001252 to NCS-084-000001252;
NCS-084-000001253 to NCS-084-000001253;
NCS-084-000001254 to NCS-084-000001256;
NCS-084-000001257 to NCS-084-000001257;
NCS-084-000001258 to NCS-084-000001258;
NCS-084-000001259 to NCS-084-000001259;
NCS-084-000001260 to NCS-084-000001260;
NCS-084-000001261 to NCS-084-000001261;
NCS-084-000001262 to NCS-084-000001263;
NCS-084-000001264 to NCS-084-000001264;
NCS-084-000001265 to NCS-084-000001265;
NCS-084-000001266 to NCS-084-000001266;
NCS-084-000001267 to NCS-084-000001268;
NCS-084-000001269 to NCS-084-000001271;
NCS-084-000001272 to NCS-084-000001276;
NCS-084-000001277 to NCS-084-000001277;
NCS-084-000001278 to NCS-084-000001278;
NCS-084-000001279 to NCS-084-000001279;
NCS-084-000001280 to NCS-084-000001280;
NCS-084-000001281 to NCS-084-000001281;

NCS-084-000001282   to   NCS-084-000001282;
NCS-084-000001283   to   NCS-084-000001283;
NCS-084-000001284   to   NCS-084-000001286;
NCS-084-000001287   to   NCS-084-000001287;
NCS-084-000001288   to   NCS-084-000001288;
NCS-084-000001289   to   NCS-084-000001289;
NCS-084-000001290   to   NCS-084-000001290;
NCS-084-000001291   to   NCS-084-000001291;
NCS-084-000001292   to   NCS-084-000001292;
NCS-084-000001293   to   NCS-084-000001293;
NCS-084-000001294   to   NCS-084-000001294;
NCS-084-000001295   to   NCS-084-000001295;
NCS-084-000001296   to   NCS-084-000001297;
NCS-084-000001298   to   NCS-084-000001298;
NCS-084-000001299   to   NCS-084-000001299;
NCS-084-000001300   to   NCS-084-000001301;
NCS-084-000001302   to   NCS-084-000001304;
NCS-084-000001305   to   NCS-084-000001307;
NCS-084-000001308   to   NCS-084-000001308;
NCS-084-000001309   to   NCS-084-000001309;
NCS-084-000001310   to   NCS-084-000001310;
NCS-084-000001311   to   NCS-084-000001311;
NCS-084-000001312   to   NCS-084-000001312;
NCS-084-000001313   to   NCS-084-000001313;
NCS-084-000001314   to   NCS-084-000001316;
NCS-084-000001317   to   NCS-084-000001317;
NCS-084-000001318   to   NCS-084-000001318;
NCS-084-000001319   to   NCS-084-000001319;
NCS-084-000001320   to   NCS-084-000001320;
NCS-084-000001321   to   NCS-084-000001321;
NCS-084-000001322   to   NCS-084-000001323;
NCS-084-000001324   to   NCS-084-000001324;
NCS-084-000001325   to   NCS-084-000001325;
NCS-084-000001326   to   NCS-084-000001326;
NCS-084-000001327   to   NCS-084-000001327;
NCS-084-000001328   to   NCS-084-000001329;
NCS-084-000001330   to   NCS-084-000001332;
NCS-084-000001333   to   NCS-084-000001336;
NCS-084-000001337   to   NCS-084-000001337;
NCS-084-000001338   to   NCS-084-000001338;
NCS-084-000001339   to   NCS-084-000001339;
NCS-084-000001340   to   NCS-084-000001340;
NCS-084-000001341   to   NCS-084-000001343;
NCS-084-000001344   to   NCS-084-000001344;
NCS-084-000001345   to   NCS-084-000001345;
NCS-084-000001346   to   NCS-084-000001346;

NCS-084-000001347   to   NCS-084-000001347;
NCS-084-000001348   to   NCS-084-000001348;
NCS-084-000001349   to   NCS-084-000001350;
NCS-084-000001351   to   NCS-084-000001352;
NCS-084-000001353   to   NCS-084-000001353;
NCS-084-000001354   to   NCS-084-000001354;
NCS-084-000001355   to   NCS-084-000001355;
NCS-084-000001356   to   NCS-084-000001356;
NCS-084-000001357   to   NCS-084-000001357;
NCS-084-000001358   to   NCS-084-000001359;
NCS-084-000001360   to   NCS-084-000001362;
NCS-084-000001363   to   NCS-084-000001365;
NCS-084-000001366   to   NCS-084-000001366;
NCS-084-000001367   to   NCS-084-000001367;
NCS-084-000001368   to   NCS-084-000001368;
NCS-084-000001369   to   NCS-084-000001369;
NCS-084-000001370   to   NCS-084-000001370;
NCS-084-000001371   to   NCS-084-000001371;
NCS-084-000001372   to   NCS-084-000001372;
NCS-084-000001373   to   NCS-084-000001373;
NCS-084-000001374   to   NCS-084-000001374;
NCS-084-000001375   to   NCS-084-000001375;
NCS-084-000001376   to   NCS-084-000001377;
NCS-084-000001378   to   NCS-084-000001378;
NCS-084-000001379   to   NCS-084-000001379;
NCS-084-000001380   to   NCS-084-000001380;
NCS-084-000001381   to   NCS-084-000001381;
NCS-084-000001382   to   NCS-084-000001384;
NCS-084-000001385   to   NCS-084-000001385;
NCS-084-000001386   to   NCS-084-000001386;
NCS-084-000001387   to   NCS-084-000001387;
NCS-084-000001388   to   NCS-084-000001388;
NCS-084-000001389   to   NCS-084-000001390;
NCS-084-000001391   to   NCS-084-000001393;
NCS-084-000001394   to   NCS-084-000001395;
NCS-084-000001396   to   NCS-084-000001396;
NCS-084-000001397   to   NCS-084-000001397;
NCS-084-000001398   to   NCS-084-000001398;
NCS-084-000001399   to   NCS-084-000001399;
NCS-084-000001400   to   NCS-084-000001400;
NCS-084-000001401   to   NCS-084-000001401;
NCS-084-000001402   to   NCS-084-000001402;
NCS-084-000001403   to   NCS-084-000001405;
NCS-084-000001406   to   NCS-084-000001406;
NCS-084-000001407   to   NCS-084-000001407;
NCS-084-000001408   to   NCS-084-000001408;

NCS-084-000001409   to   NCS-084-000001409;
NCS-084-000001410   to   NCS-084-000001411;
NCS-084-000001412   to   NCS-084-000001413;
NCS-084-000001414   to   NCS-084-000001414;
NCS-084-000001415   to   NCS-084-000001415;
NCS-084-000001416   to   NCS-084-000001416;
NCS-084-000001417   to   NCS-084-000001417;
NCS-084-000001418   to   NCS-084-000001418;
NCS-084-000001419   to   NCS-084-000001420;
NCS-084-000001421   to   NCS-084-000001423;
NCS-084-000001424   to   NCS-084-000001427;
NCS-084-000001428   to   NCS-084-000001428;
NCS-084-000001429   to   NCS-084-000001429;
NCS-084-000001430   to   NCS-084-000001430;
NCS-084-000001431   to   NCS-084-000001431;
NCS-084-000001432   to   NCS-084-000001432;
NCS-084-000001433   to   NCS-084-000001433;
NCS-084-000001434   to   NCS-084-000001434;
NCS-084-000001435   to   NCS-084-000001435;
NCS-084-000001436   to   NCS-084-000001437;
NCS-084-000001438   to   NCS-084-000001438;
NCS-084-000001439   to   NCS-084-000001439;
NCS-084-000001440   to   NCS-084-000001440;
NCS-084-000001441   to   NCS-084-000001442;
NCS-084-000001443   to   NCS-084-000001443;
NCS-084-000001444   to   NCS-084-000001444;
NCS-084-000001445   to   NCS-084-000001447;
NCS-084-000001448   to   NCS-084-000001448;
NCS-084-000001449   to   NCS-084-000001449;
NCS-084-000001450   to   NCS-084-000001450;
NCS-084-000001451   to   NCS-084-000001452;
NCS-084-000001453   to   NCS-084-000001453;
NCS-084-000001454   to   NCS-084-000001454;
NCS-084-000001455   to   NCS-084-000001456;
NCS-084-000001457   to   NCS-084-000001457;
NCS-084-000001458   to   NCS-084-000001458;
NCS-084-000001459   to   NCS-084-000001460;
NCS-084-000001461   to   NCS-084-000001461;
NCS-084-000001462   to   NCS-084-000001462;
NCS-084-000001463   to   NCS-084-000001463;
NCS-084-000001464   to   NCS-084-000001466;
NCS-084-000001467   to   NCS-084-000001467;
NCS-084-000001468   to   NCS-084-000001468;
NCS-084-000001469   to   NCS-084-000001469;
NCS-084-000001470   to   NCS-084-000001470;
NCS-084-000001471   to   NCS-084-000001472;

NCS-084-000001473  to  NCS-084-000001473;
NCS-084-000001474  to  NCS-084-000001474;
NCS-084-000001475  to  NCS-084-000001476;
NCS-084-000001477  to  NCS-084-000001477;
NCS-084-000001478  to  NCS-084-000001478;
NCS-084-000001479  to  NCS-084-000001480;
NCS-084-000001481  to  NCS-084-000001483;
NCS-084-000001484  to  NCS-084-000001484;
NCS-084-000001485  to  NCS-084-000001485;
NCS-084-000001486  to  NCS-084-000001486;
NCS-084-000001487  to  NCS-084-000001487;
NCS-084-000001488  to  NCS-084-000001488;
NCS-084-000001489  to  NCS-084-000001489;
NCS-084-000001490  to  NCS-084-000001492;
NCS-084-000001493  to  NCS-084-000001493;
NCS-084-000001494  to  NCS-084-000001494;
NCS-084-000001495  to  NCS-084-000001495;
NCS-084-000001496  to  NCS-084-000001497;
NCS-084-000001498  to  NCS-084-000001498;
NCS-084-000001499  to  NCS-084-000001499;
NCS-084-000001500  to  NCS-084-000001500;
NCS-084-000001501  to  NCS-084-000001502;
NCS-084-000001503  to  NCS-084-000001503;
NCS-084-000001504  to  NCS-084-000001505;
NCS-084-000001506  to  NCS-084-000001508;
NCS-084-000001509  to  NCS-084-000001509;
NCS-084-000001510  to  NCS-084-000001510;
NCS-084-000001511  to  NCS-084-000001511;
NCS-084-000001512  to  NCS-084-000001512;
NCS-084-000001513  to  NCS-084-000001513;
NCS-084-000001514  to  NCS-084-000001516;
NCS-084-000001517  to  NCS-084-000001517;
NCS-084-000001518  to  NCS-084-000001518;
NCS-084-000001519  to  NCS-084-000001520;
NCS-084-000001521  to  NCS-084-000001521;
NCS-084-000001522  to  NCS-084-000001523;
NCS-084-000001524  to  NCS-084-000001524;
NCS-084-000001525  to  NCS-084-000001525;
NCS-084-000001526  to  NCS-084-000001526;
NCS-084-000001527  to  NCS-084-000001528;
NCS-084-000001529  to  NCS-084-000001529;
NCS-084-000001530  to  NCS-084-000001531;
NCS-084-000001532  to  NCS-084-000001534;
NCS-084-000001535  to  NCS-084-000001535;
NCS-084-000001536  to  NCS-084-000001536;
NCS-084-000001537  to  NCS-084-000001537;

NCS-084-000001538   to   NCS-084-000001538;
NCS-084-000001539   to   NCS-084-000001540;
NCS-084-000001541   to   NCS-084-000001543;
NCS-084-000001544   to   NCS-084-000001544;
NCS-084-000001545   to   NCS-084-000001545;
NCS-084-000001546   to   NCS-084-000001546;
NCS-084-000001547   to   NCS-084-000001547;
NCS-084-000001548   to   NCS-084-000001548;
NCS-084-000001549   to   NCS-084-000001551;
NCS-084-000001552   to   NCS-084-000001552;
NCS-084-000001553   to   NCS-084-000001553;
NCS-084-000001554   to   NCS-084-000001554;
NCS-084-000001555   to   NCS-084-000001556;
NCS-084-000001557   to   NCS-084-000001557;
NCS-084-000001558   to   NCS-084-000001558;
NCS-084-000001559   to   NCS-084-000001560;
NCS-084-000001561   to   NCS-084-000001563;
NCS-084-000001564   to   NCS-084-000001565;
NCS-084-000001566   to   NCS-084-000001566;
NCS-084-000001567   to   NCS-084-000001567;
NCS-084-000001568   to   NCS-084-000001568;
NCS-084-000001569   to   NCS-084-000001569;
NCS-084-000001570   to   NCS-084-000001570;
NCS-084-000001571   to   NCS-084-000001571;
NCS-084-000001572   to   NCS-084-000001574;
NCS-084-000001575   to   NCS-084-000001575;
NCS-084-000001576   to   NCS-084-000001576;
NCS-084-000001577   to   NCS-084-000001577;
NCS-084-000001578   to   NCS-084-000001578;
NCS-084-000001579   to   NCS-084-000001580;
NCS-084-000001581   to   NCS-084-000001581;
NCS-084-000001582   to   NCS-084-000001583;
NCS-084-000001584   to   NCS-084-000001586;
NCS-084-000001587   to   NCS-084-000001587;
NCS-084-000001588   to   NCS-084-000001588;
NCS-084-000001589   to   NCS-084-000001589;
NCS-084-000001590   to   NCS-084-000001590;
NCS-084-000001591   to   NCS-084-000001591;
NCS-084-000001592   to   NCS-084-000001593;
NCS-084-000001594   to   NCS-084-000001594;
NCS-084-000001595   to   NCS-084-000001596;
NCS-084-000001597   to   NCS-084-000001599;
NCS-084-000001600   to   NCS-084-000001600;
NCS-084-000001601   to   NCS-084-000001601;
NCS-084-000001602   to   NCS-084-000001602;
NCS-084-000001603   to   NCS-084-000001603;

NCS-084-000001604   to   NCS-084-000001604;
NCS-084-000001605   to   NCS-084-000001605;
NCS-084-000001606   to   NCS-084-000001606;
NCS-084-000001607   to   NCS-084-000001608;
NCS-084-000001609   to   NCS-084-000001609;
NCS-084-000001610   to   NCS-084-000001616;
NCS-084-000001617   to   NCS-084-000001618;
NCS-084-000001619   to   NCS-084-000001621;
NCS-084-000001622   to   NCS-084-000001622;
NCS-084-000001623   to   NCS-084-000001623;
NCS-084-000001624   to   NCS-084-000001624;
NCS-084-000001625   to   NCS-084-000001625;
NCS-084-000001626   to   NCS-084-000001627;
NCS-084-000001628   to   NCS-084-000001628;
NCS-084-000001629   to   NCS-084-000001630;
NCS-084-000001631   to   NCS-084-000001633;
NCS-084-000001634   to   NCS-084-000001634;
NCS-084-000001635   to   NCS-084-000001637;
NCS-084-000001638   to   NCS-084-000001638;
NCS-084-000001639   to   NCS-084-000001639;
NCS-084-000001640   to   NCS-084-000001641;
NCS-084-000001642   to   NCS-084-000001642;
NCS-084-000001643   to   NCS-084-000001644;
NCS-084-000001645   to   NCS-084-000001647;
NCS-084-000001648   to   NCS-084-000001648;
NCS-084-000001649   to   NCS-084-000001649;
NCS-084-000001650   to   NCS-084-000001650;
NCS-084-000001651   to   NCS-084-000001651;
NCS-084-000001652   to   NCS-084-000001654;
NCS-084-000001655   to   NCS-084-000001655;
NCS-084-000001656   to   NCS-084-000001656;
NCS-084-000001657   to   NCS-084-000001658;
NCS-084-000001659   to   NCS-084-000001659;
NCS-084-000001660   to   NCS-084-000001661;
NCS-084-000001662   to   NCS-084-000001664;
NCS-084-000001665   to   NCS-084-000001665;
NCS-084-000001666   to   NCS-084-000001666;
NCS-084-000001667   to   NCS-084-000001667;
NCS-084-000001668   to   NCS-084-000001668;
NCS-084-000001669   to   NCS-084-000001669;
NCS-084-000001670   to   NCS-084-000001670;
NCS-084-000001671   to   NCS-084-000001673;
NCS-084-000001674   to   NCS-084-000001674;
NCS-084-000001675   to   NCS-084-000001675;
NCS-084-000001676   to   NCS-084-000001676;
NCS-084-000001677   to   NCS-084-000001678;

NCS-084-000001679  to  NCS-084-000001679;
NCS-084-000001680  to  NCS-084-000001680;
NCS-084-000001681  to  NCS-084-000001682;
NCS-084-000001683  to  NCS-084-000001685;
NCS-084-000001686  to  NCS-084-000001686;
NCS-084-000001687  to  NCS-084-000001688;
NCS-084-000001689  to  NCS-084-000001690;
NCS-084-000001691  to  NCS-084-000001691;
NCS-084-000001692  to  NCS-084-000001692;
NCS-084-000001693  to  NCS-084-000001693;
NCS-084-000001694  to  NCS-084-000001694;
NCS-084-000001695  to  NCS-084-000001695;
NCS-084-000001696  to  NCS-084-000001698;
NCS-084-000001699  to  NCS-084-000001699;
NCS-084-000001700  to  NCS-084-000001700;
NCS-084-000001701  to  NCS-084-000001701;
NCS-084-000001702  to  NCS-084-000001703;
NCS-084-000001704  to  NCS-084-000001704;
NCS-084-000001705  to  NCS-084-000001706;
NCS-084-000001707  to  NCS-084-000001707;
NCS-084-000001708  to  NCS-084-000001708;
NCS-084-000001709  to  NCS-084-000001710;
NCS-084-000001711  to  NCS-084-000001713;
NCS-084-000001714  to  NCS-084-000001714;
NCS-084-000001715  to  NCS-084-000001716;
NCS-084-000001717  to  NCS-084-000001717;
NCS-084-000001718  to  NCS-084-000001718;
NCS-084-000001719  to  NCS-084-000001719;
NCS-084-000001720  to  NCS-084-000001720;
NCS-084-000001721  to  NCS-084-000001721;
NCS-084-000001722  to  NCS-084-000001722;
NCS-084-000001723  to  NCS-084-000001723;
NCS-084-000001724  to  NCS-084-000001724;
NCS-084-000001725  to  NCS-084-000001725;
NCS-084-000001726  to  NCS-084-000001728;
NCS-084-000001729  to  NCS-084-000001729;
NCS-084-000001730  to  NCS-084-000001731;
NCS-084-000001732  to  NCS-084-000001732;
NCS-084-000001733  to  NCS-084-000001733;
NCS-084-000001734  to  NCS-084-000001734;
NCS-084-000001735  to  NCS-084-000001735;
NCS-084-000001736  to  NCS-084-000001736;
NCS-084-000001737  to  NCS-084-000001738;
NCS-084-000001739  to  NCS-084-000001741;
NCS-084-000001742  to  NCS-084-000001743;
NCS-084-000001744  to  NCS-084-000001744;

NCS-084-000001745   to   NCS-084-000001745;
NCS-084-000001746   to   NCS-084-000001746;
NCS-084-000001747   to   NCS-084-000001747;
NCS-084-000001748   to   NCS-084-000001748;
NCS-084-000001749   to   NCS-084-000001749;
NCS-084-000001750   to   NCS-084-000001750;
NCS-084-000001751   to   NCS-084-000001753;
NCS-084-000001754   to   NCS-084-000001754;
NCS-084-000001755   to   NCS-084-000001755;
NCS-084-000001756   to   NCS-084-000001756;
NCS-084-000001757   to   NCS-084-000001757;
NCS-084-000001758   to   NCS-084-000001758;
NCS-084-000001759   to   NCS-084-000001759;
NCS-084-000001760   to   NCS-084-000001760;
NCS-084-000001761   to   NCS-084-000001762;
NCS-084-000001763   to   NCS-084-000001763;
NCS-084-000001764   to   NCS-084-000001764;
NCS-084-000001765   to   NCS-084-000001766;
NCS-084-000001767   to   NCS-084-000001769;
NCS-084-000001770   to   NCS-084-000001771;
NCS-084-000001772   to   NCS-084-000001773;
NCS-084-000001774   to   NCS-084-000001775;
NCS-084-000001776   to   NCS-084-000001778;
NCS-084-000001779   to   NCS-084-000001781;
NCS-084-000001782   to   NCS-084-000001782;
NCS-084-000001783   to   NCS-084-000001783;
NCS-084-000001784   to   NCS-084-000001784;
NCS-084-000001785   to   NCS-084-000001785;
NCS-084-000001786   to   NCS-084-000001786;
NCS-084-000001787   to   NCS-084-000001787;
NCS-084-000001788   to   NCS-084-000001788;
NCS-084-000001789   to   NCS-084-000001789;
NCS-084-000001790   to   NCS-084-000001792;
NCS-084-000001793   to   NCS-084-000001793;
NCS-084-000001794   to   NCS-084-000001794;
NCS-084-000001795   to   NCS-084-000001796;
NCS-084-000001797   to   NCS-084-000001797;
NCS-084-000001798   to   NCS-084-000001798;
NCS-084-000001799   to   NCS-084-000001799;
NCS-084-000001800   to   NCS-084-000001800;
NCS-084-000001801   to   NCS-084-000001802;
NCS-084-000001803   to   NCS-084-000001805;
NCS-084-000001806   to   NCS-084-000001806;
NCS-084-000001807   to   NCS-084-000001807;
NCS-084-000001808   to   NCS-084-000001808;
NCS-084-000001809   to   NCS-084-000001809;

NCS-084-000001810   to   NCS-084-000001810;
NCS-084-000001811   to   NCS-084-000001811;
NCS-084-000001812   to   NCS-084-000001812;
NCS-084-000001813   to   NCS-084-000001813;
NCS-084-000001814   to   NCS-084-000001816;
NCS-084-000001817   to   NCS-084-000001817;
NCS-084-000001818   to   NCS-084-000001818;
NCS-084-000001819   to   NCS-084-000001819;
NCS-084-000001820   to   NCS-084-000001821;
NCS-084-000001822   to   NCS-084-000001822;
NCS-084-000001823   to   NCS-084-000001825;
NCS-084-000001826   to   NCS-084-000001826;
NCS-084-000001827   to   NCS-084-000001827;
NCS-084-000001828   to   NCS-084-000001828;
NCS-084-000001829   to   NCS-084-000001829;
NCS-084-000001830   to   NCS-084-000001831;
NCS-084-000001832   to   NCS-084-000001834;
NCS-084-000001835   to   NCS-084-000001835;
NCS-084-000001836   to   NCS-084-000001836;
NCS-084-000001837   to   NCS-084-000001838;
NCS-084-000001839   to   NCS-084-000001839;
NCS-084-000001840   to   NCS-084-000001840;
NCS-084-000001841   to   NCS-084-000001841;
NCS-084-000001842   to   NCS-084-000001842;
NCS-084-000001843   to   NCS-084-000001843;
NCS-084-000001844   to   NCS-084-000001844;
NCS-084-000001845   to   NCS-084-000001845;
NCS-084-000001846   to   NCS-084-000001848;
NCS-084-000001849   to   NCS-084-000001849;
NCS-084-000001850   to   NCS-084-000001850;
NCS-084-000001851   to   NCS-084-000001852;
NCS-084-000001853   to   NCS-084-000001854;
NCS-084-000001855   to   NCS-084-000001856;
NCS-084-000001857   to   NCS-084-000001857;
NCS-084-000001858   to   NCS-084-000001858;
NCS-084-000001859   to   NCS-084-000001859;
NCS-084-000001860   to   NCS-084-000001860;
NCS-084-000001861   to   NCS-084-000001862;
NCS-084-000001863   to   NCS-084-000001865;
NCS-084-000001866   to   NCS-084-000001866;
NCS-084-000001867   to   NCS-084-000001867;
NCS-084-000001868   to   NCS-084-000001868;
NCS-084-000001869   to   NCS-084-000001869;
NCS-084-000001870   to   NCS-084-000001870;
NCS-084-000001871   to   NCS-084-000001871;
NCS-084-000001872   to   NCS-084-000001872;

NCS-084-000001873   to   NCS-084-000001873;
NCS-084-000001874   to   NCS-084-000001874;
NCS-084-000001875   to   NCS-084-000001875;
NCS-084-000001876   to   NCS-084-000001878;
NCS-084-000001879   to   NCS-084-000001879;
NCS-084-000001880   to   NCS-084-000001881;
NCS-084-000001882   to   NCS-084-000001882;
NCS-084-000001883   to   NCS-084-000001883;
NCS-084-000001884   to   NCS-084-000001884;
NCS-084-000001885   to   NCS-084-000001886;
NCS-084-000001887   to   NCS-084-000001888;
NCS-084-000001889   to   NCS-084-000001889;
NCS-084-000001890   to   NCS-084-000001890;
NCS-084-000001891   to   NCS-084-000001892;
NCS-084-000001893   to   NCS-084-000001895;
NCS-084-000001896   to   NCS-084-000001896;
NCS-084-000001897   to   NCS-084-000001897;
NCS-084-000001898   to   NCS-084-000001898;
NCS-084-000001899   to   NCS-084-000001899;
NCS-084-000001900   to   NCS-084-000001900;
NCS-084-000001901   to   NCS-084-000001901;
NCS-084-000001902   to   NCS-084-000001902;
NCS-084-000001903   to   NCS-084-000001903;
NCS-084-000001904   to   NCS-084-000001905;
NCS-084-000001906   to   NCS-084-000001906;
NCS-084-000001907   to   NCS-084-000001909;
NCS-084-000001910   to   NCS-084-000001910;
NCS-084-000001911   to   NCS-084-000001911;
NCS-084-000001912   to   NCS-084-000001912;
NCS-084-000001913   to   NCS-084-000001914;
NCS-084-000001915   to   NCS-084-000001916;
NCS-084-000001917   to   NCS-084-000001917;
NCS-084-000001918   to   NCS-084-000001918;
NCS-084-000001919   to   NCS-084-000001919;
NCS-084-000001920   to   NCS-084-000001920;
NCS-084-000001921   to   NCS-084-000001921;
NCS-084-000001922   to   NCS-084-000001922;
NCS-084-000001923   to   NCS-084-000001923;
NCS-084-000001924   to   NCS-084-000001924;
NCS-084-000001925   to   NCS-084-000001926;
NCS-084-000001927   to   NCS-084-000001929;
NCS-084-000001930   to   NCS-084-000001930;
NCS-084-000001931   to   NCS-084-000001931;
NCS-084-000001932   to   NCS-084-000001932;
NCS-084-000001933   to   NCS-084-000001933;
NCS-084-000001934   to   NCS-084-000001934;

NCS-084-000001935    to    NCS-084-000001935;
NCS-084-000001936    to    NCS-084-000001936;
NCS-084-000001937    to    NCS-084-000001937;
NCS-084-000001938    to    NCS-084-000001938;
NCS-084-000001939    to    NCS-084-000001940;
NCS-084-000001941    to    NCS-084-000001942;
NCS-084-000001943    to    NCS-084-000001943;
NCS-084-000001944    to    NCS-084-000001946;
NCS-084-000001947    to    NCS-084-000001947;
NCS-084-000001948    to    NCS-084-000001948;
NCS-084-000001949    to    NCS-084-000001949;
NCS-084-000001950    to    NCS-084-000001951;
NCS-084-000001952    to    NCS-084-000001952;
NCS-084-000001953    to    NCS-084-000001953;
NCS-084-000001954    to    NCS-084-000001954;
NCS-084-000001955    to    NCS-084-000001955;
NCS-084-000001956    to    NCS-084-000001958;
NCS-084-000001959    to    NCS-084-000001959;
NCS-084-000001960    to    NCS-084-000001961;
NCS-084-000001962    to    NCS-084-000001964;
NCS-084-000001965    to    NCS-084-000001965;
NCS-084-000001966    to    NCS-084-000001966;
NCS-084-000001967    to    NCS-084-000001968;
NCS-084-000001969    to    NCS-084-000001969;
NCS-084-000001970    to    NCS-084-000001970;
NCS-084-000001971    to    NCS-084-000001971;
NCS-084-000001972    to    NCS-084-000001972;
NCS-084-000001973    to    NCS-084-000001973;
NCS-084-000001974    to    NCS-084-000001974;
NCS-084-000001975    to    NCS-084-000001975;
NCS-084-000001976    to    NCS-084-000001978;
NCS-084-000001979    to    NCS-084-000001979;
NCS-084-000001980    to    NCS-084-000001980;
NCS-084-000001981    to    NCS-084-000001981;
NCS-084-000001982    to    NCS-084-000001983;
NCS-084-000001984    to    NCS-084-000001985;
NCS-084-000001986    to    NCS-084-000001987;
NCS-084-000001988    to    NCS-084-000001988;
NCS-084-000001989    to    NCS-084-000001989;
NCS-084-000001990    to    NCS-084-000001990;
NCS-084-000001991    to    NCS-084-000001992;
NCS-084-000001993    to    NCS-084-000001995;
NCS-084-000001996    to    NCS-084-000001996;
NCS-084-000001997    to    NCS-084-000001998;
NCS-084-000001999    to    NCS-084-000001999;
NCS-084-000002000    to    NCS-084-000002000;

NCS-084-000002001   to   NCS-084-000002001;
NCS-084-000002002   to   NCS-084-000002002;
NCS-084-000002003   to   NCS-084-000002003;
NCS-084-000002004   to   NCS-084-000002004;
NCS-084-000002005   to   NCS-084-000002007;
NCS-084-000002008   to   NCS-084-000002008;
NCS-084-000002009   to   NCS-084-000002009;
NCS-084-000002010   to   NCS-084-000002010;
NCS-084-000002011   to   NCS-084-000002012;
NCS-084-000002013   to   NCS-084-000002014;
NCS-084-000002015   to   NCS-084-000002015;
NCS-084-000002016   to   NCS-084-000002016;
NCS-084-000002017   to   NCS-084-000002017;
NCS-084-000002018   to   NCS-084-000002018;
NCS-084-000002019   to   NCS-084-000002019;
NCS-084-000002020   to   NCS-084-000002020;
NCS-084-000002021   to   NCS-084-000002021;
NCS-084-000002022   to   NCS-084-000002022;
NCS-084-000002023   to   NCS-084-000002024;
NCS-084-000002025   to   NCS-084-000002025;
NCS-084-000002026   to   NCS-084-000002027;
NCS-084-000002028   to   NCS-084-000002030;
NCS-084-000002031   to   NCS-084-000002031;
NCS-084-000002032   to   NCS-084-000002032;
NCS-084-000002033   to   NCS-084-000002033;
NCS-084-000002034   to   NCS-084-000002034;
NCS-084-000002035   to   NCS-084-000002035;
NCS-084-000002036   to   NCS-084-000002037;
NCS-084-000002038   to   NCS-084-000002039;
NCS-084-000002040   to   NCS-084-000002040;
NCS-084-000002041   to   NCS-084-000002041;
NCS-084-000002042   to   NCS-084-000002044;
NCS-084-000002045   to   NCS-084-000002045;
NCS-084-000002046   to   NCS-084-000002047;
NCS-084-000002048   to   NCS-084-000002048;
NCS-084-000002049   to   NCS-084-000002049;
NCS-084-000002050   to   NCS-084-000002051;
NCS-084-000002052   to   NCS-084-000002053;
NCS-084-000002054   to   NCS-084-000002054;
NCS-084-000002055   to   NCS-084-000002055;
NCS-084-000002056   to   NCS-084-000002056;
NCS-084-000002057   to   NCS-084-000002057;
NCS-084-000002058   to   NCS-084-000002058;
NCS-084-000002059   to   NCS-084-000002060;
NCS-084-000002061   to   NCS-084-000002063;
NCS-084-000002064   to   NCS-084-000002064;

NCS-084-000002065   to   NCS-084-000002065;
NCS-084-000002066   to   NCS-084-000002066;
NCS-084-000002067   to   NCS-084-000002067;
NCS-084-000002068   to   NCS-084-000002068;
NCS-084-000002069   to   NCS-084-000002069;
NCS-084-000002070   to   NCS-084-000002072;
NCS-084-000002073   to   NCS-084-000002074;
NCS-084-000002075   to   NCS-084-000002075;
NCS-084-000002076   to   NCS-084-000002076;
NCS-084-000002077   to   NCS-084-000002079;
NCS-084-000002080   to   NCS-084-000002080;
NCS-084-000002081   to   NCS-084-000002081;
NCS-084-000002082   to   NCS-084-000002082;
NCS-084-000002083   to   NCS-084-000002084;
NCS-084-000002085   to   NCS-084-000002086;
NCS-084-000002087   to   NCS-084-000002087;
NCS-084-000002088   to   NCS-084-000002088;
NCS-084-000002089   to   NCS-084-000002089;
NCS-084-000002090   to   NCS-084-000002091;
NCS-084-000002092   to   NCS-084-000002094;
NCS-084-000002095   to   NCS-084-000002095;
NCS-084-000002096   to   NCS-084-000002096;
NCS-084-000002097   to   NCS-084-000002097;
NCS-084-000002098   to   NCS-084-000002098;
NCS-084-000002099   to   NCS-084-000002099;
NCS-084-000002100   to   NCS-084-000002100;
NCS-084-000002101   to   NCS-084-000002101;
NCS-084-000002102   to   NCS-084-000002102;
NCS-084-000002103   to   NCS-084-000002103;
NCS-084-000002104   to   NCS-084-000002104;
NCS-084-000002105   to   NCS-084-000002107;
NCS-084-000002108   to   NCS-084-000002108;
NCS-084-000002109   to   NCS-084-000002109;
NCS-084-000002110   to   NCS-084-000002110;
NCS-084-000002111   to   NCS-084-000002112;
NCS-084-000002113   to   NCS-084-000002113;
NCS-084-000002114   to   NCS-084-000002114;
NCS-084-000002115   to   NCS-084-000002115;
NCS-084-000002116   to   NCS-084-000002116;
NCS-084-000002117   to   NCS-084-000002118;
NCS-084-000002119   to   NCS-084-000002119;
NCS-084-000002120   to   NCS-084-000002121;
NCS-084-000002122   to   NCS-084-000002124;
NCS-084-000002125   to   NCS-084-000002125;
NCS-084-000002126   to   NCS-084-000002127;
NCS-084-000002128   to   NCS-084-000002128;

NCS-084-000002129   to   NCS-084-000002129;
NCS-084-000002130   to   NCS-084-000002130;
NCS-084-000002131   to   NCS-084-000002131;
NCS-084-000002132   to   NCS-084-000002132;
NCS-084-000002133   to   NCS-084-000002133;
NCS-084-000002134   to   NCS-084-000002135;
NCS-084-000002136   to   NCS-084-000002136;
NCS-084-000002137   to   NCS-084-000002137;
NCS-084-000002138   to   NCS-084-000002138;
NCS-084-000002139   to   NCS-084-000002141;
NCS-084-000002142   to   NCS-084-000002142;
NCS-084-000002143   to   NCS-084-000002143;
NCS-084-000002144   to   NCS-084-000002145;
NCS-084-000002146   to   NCS-084-000002146;
NCS-084-000002147   to   NCS-084-000002147;
NCS-084-000002148   to   NCS-084-000002149;
NCS-084-000002150   to   NCS-084-000002152;
NCS-084-000002153   to   NCS-084-000002153;
NCS-084-000002154   to   NCS-084-000002154;
NCS-084-000002155   to   NCS-084-000002155;
NCS-084-000002156   to   NCS-084-000002156;
NCS-084-000002157   to   NCS-084-000002157;
NCS-084-000002158   to   NCS-084-000002159;
NCS-084-000002160   to   NCS-084-000002160;
NCS-084-000002161   to   NCS-084-000002163;
NCS-084-000002164   to   NCS-084-000002164;
NCS-084-000002165   to   NCS-084-000002165;
NCS-084-000002166   to   NCS-084-000002167;
NCS-084-000002168   to   NCS-084-000002170;
NCS-084-000002171   to   NCS-084-000002171;
NCS-084-000002172   to   NCS-084-000002172;
NCS-084-000002173   to   NCS-084-000002173;
NCS-084-000002174   to   NCS-084-000002174;
NCS-084-000002175   to   NCS-084-000002175;
NCS-084-000002176   to   NCS-084-000002176;
NCS-084-000002177   to   NCS-084-000002177;
NCS-084-000002178   to   NCS-084-000002178;
NCS-084-000002179   to   NCS-084-000002179;
NCS-084-000002180   to   NCS-084-000002180;
NCS-084-000002181   to   NCS-084-000002183;
NCS-084-000002184   to   NCS-084-000002185;
NCS-084-000002186   to   NCS-084-000002186;
NCS-084-000002187   to   NCS-084-000002187;
NCS-084-000002188   to   NCS-084-000002188;
NCS-084-000002189   to   NCS-084-000002189;
NCS-084-000002190   to   NCS-084-000002192;

NCS-084-000002193   to   NCS-084-000002193;
NCS-084-000002194   to   NCS-084-000002194;
NCS-084-000002195   to   NCS-084-000002196;
NCS-084-000002197   to   NCS-084-000002197;
NCS-084-000002198   to   NCS-084-000002198;
NCS-084-000002199   to   NCS-084-000002199;
NCS-084-000002200   to   NCS-084-000002200;
NCS-084-000002201   to   NCS-084-000002202;
NCS-084-000002203   to   NCS-084-000002205;
NCS-084-000002206   to   NCS-084-000002206;
NCS-084-000002207   to   NCS-084-000002208;
NCS-084-000002209   to   NCS-084-000002209;
NCS-084-000002210   to   NCS-084-000002210;
NCS-084-000002211   to   NCS-084-000002211;
NCS-084-000002212   to   NCS-084-000002212;
NCS-084-000002213   to   NCS-084-000002213;
NCS-084-000002214   to   NCS-084-000002214;
NCS-084-000002215   to   NCS-084-000002215;
NCS-084-000002216   to   NCS-084-000002216;
NCS-084-000002217   to   NCS-084-000002217;
NCS-084-000002218   to   NCS-084-000002218;
NCS-084-000002219   to   NCS-084-000002219;
NCS-084-000002220   to   NCS-084-000002220;
NCS-084-000002221   to   NCS-084-000002221;
NCS-084-000002222   to   NCS-084-000002222;
NCS-084-000002223   to   NCS-084-000002224;
NCS-084-000002225   to   NCS-084-000002225;
NCS-084-000002226   to   NCS-084-000002229;
NCS-084-000002230   to   NCS-084-000002230;
NCS-084-000002231   to   NCS-084-000002231;
NCS-084-000002232   to   NCS-084-000002234;
NCS-084-000002235   to   NCS-084-000002235;
NCS-084-000002236   to   NCS-084-000002236;
NCS-084-000002237   to   NCS-084-000002238;
NCS-084-000002239   to   NCS-084-000002241;
NCS-084-000002242   to   NCS-084-000002242;
NCS-084-000002243   to   NCS-084-000002243;
NCS-084-000002244   to   NCS-084-000002244;
NCS-084-000002245   to   NCS-084-000002245;
NCS-084-000002246   to   NCS-084-000002246;
NCS-084-000002247   to   NCS-084-000002248;
NCS-084-000002249   to   NCS-084-000002249;
NCS-084-000002250   to   NCS-084-000002251;
NCS-084-000002252   to   NCS-084-000002253;
NCS-084-000002254   to   NCS-084-000002254;
NCS-084-000002255   to   NCS-084-000002255;

NCS-084-000002256   to   NCS-084-000002258;
NCS-084-000002259   to   NCS-084-000002259;
NCS-084-000002260   to   NCS-084-000002260;
NCS-084-000002261   to   NCS-084-000002261;
NCS-084-000002262   to   NCS-084-000002262;
NCS-084-000002263   to   NCS-084-000002264;
NCS-084-000002265   to   NCS-084-000002265;
NCS-084-000002266   to   NCS-084-000002266;
NCS-084-000002267   to   NCS-084-000002267;
NCS-084-000002268   to   NCS-084-000002268;
NCS-084-000002269   to   NCS-084-000002269;
NCS-084-000002270   to   NCS-084-000002270;
NCS-084-000002271   to   NCS-084-000002271;
NCS-084-000002272   to   NCS-084-000002273;
NCS-084-000002274   to   NCS-084-000002274;
NCS-084-000002275   to   NCS-084-000002275;
NCS-084-000002276   to   NCS-084-000002276;
NCS-084-000002277   to   NCS-084-000002278;
NCS-084-000002279   to   NCS-084-000002281;
NCS-084-000002282   to   NCS-084-000002283;
NCS-084-000002284   to   NCS-084-000002284;
NCS-084-000002285   to   NCS-084-000002285;
NCS-084-000002286   to   NCS-084-000002286;
NCS-084-000002287   to   NCS-084-000002287;
NCS-084-000002288   to   NCS-084-000002289;
NCS-084-000002290   to   NCS-084-000002291;
NCS-084-000002292   to   NCS-084-000002292;
NCS-084-000002293   to   NCS-084-000002293;
NCS-084-000002294   to   NCS-084-000002296;
NCS-084-000002297   to   NCS-084-000002298;
NCS-084-000002299   to   NCS-084-000002299;
NCS-084-000002300   to   NCS-084-000002300;
NCS-084-000002301   to   NCS-084-000002301;
NCS-084-000002302   to   NCS-084-000002303;
NCS-084-000002304   to   NCS-084-000002307;
NCS-084-000002308   to   NCS-084-000002308;
NCS-084-000002309   to   NCS-084-000002309;
NCS-084-000002310   to   NCS-084-000002310;
NCS-084-000002311   to   NCS-084-000002311;
NCS-084-000002312   to   NCS-084-000002312;
NCS-084-000002313   to   NCS-084-000002314;
NCS-084-000002315   to   NCS-084-000002317;
NCS-084-000002318   to   NCS-084-000002319;
NCS-084-000002320   to   NCS-084-000002320;
NCS-084-000002321   to   NCS-084-000002321;
NCS-084-000002322   to   NCS-084-000002322;

NCS-084-000002323   to   NCS-084-000002323;
NCS-084-000002324   to   NCS-084-000002325;
NCS-084-000002326   to   NCS-084-000002328;
NCS-084-000002329   to   NCS-084-000002329;
NCS-084-000002330   to   NCS-084-000002330;
NCS-084-000002331   to   NCS-084-000002332;
NCS-084-000002333   to   NCS-084-000002333;
NCS-084-000002334   to   NCS-084-000002338;
NCS-084-000002339   to   NCS-084-000002339;
NCS-084-000002340   to   NCS-084-000002340;
NCS-084-000002341   to   NCS-084-000002341;
NCS-084-000002342   to   NCS-084-000002342;
NCS-084-000002343   to   NCS-084-000002343;
NCS-084-000002344   to   NCS-084-000002344;
NCS-084-000002345   to   NCS-084-000002345;
NCS-084-000002346   to   NCS-084-000002346;
NCS-084-000002347   to   NCS-084-000002347;
NCS-084-000002348   to   NCS-084-000002348;
NCS-084-000002349   to   NCS-084-000002349;
NCS-084-000002350   to   NCS-084-000002350;
NCS-084-000002351   to   NCS-084-000002351;
NCS-084-000002352   to   NCS-084-000002352;
NCS-084-000002353   to   NCS-084-000002353;
NCS-084-000002354   to   NCS-084-000002355;
NCS-084-000002356   to   NCS-084-000002358;
NCS-084-000002359   to   NCS-084-000002359;
NCS-084-000002360   to   NCS-084-000002360;
NCS-084-000002361   to   NCS-084-000002362;
NCS-084-000002363   to   NCS-084-000002364;
NCS-084-000002365   to   NCS-084-000002365;
NCS-084-000002366   to   NCS-084-000002366;
NCS-084-000002367   to   NCS-084-000002367;
NCS-084-000002368   to   NCS-084-000002368;
NCS-084-000002369   to   NCS-084-000002369;
NCS-084-000002370   to   NCS-084-000002370;
NCS-084-000002371   to   NCS-084-000002371;
NCS-084-000002372   to   NCS-084-000002372;
NCS-084-000002373   to   NCS-084-000002373;
NCS-084-000002374   to   NCS-084-000002374;
NCS-084-000002375   to   NCS-084-000002375;
NCS-084-000002376   to   NCS-084-000002376;
NCS-084-000002377   to   NCS-084-000002378;
NCS-084-000002379   to   NCS-084-000002379;
NCS-084-000002380   to   NCS-084-000002380;
NCS-084-000002381   to   NCS-084-000002381;
NCS-084-000002382   to   NCS-084-000002382;

NCS-084-000002383   to   NCS-084-000002384;
NCS-084-000002385   to   NCS-084-000002385;
NCS-084-000002386   to   NCS-084-000002386;
NCS-084-000002387   to   NCS-084-000002388;
NCS-084-000002389   to   NCS-084-000002391;
NCS-084-000002392   to   NCS-084-000002392;
NCS-084-000002393   to   NCS-084-000002393;
NCS-084-000002394   to   NCS-084-000002395;
NCS-084-000002396   to   NCS-084-000002396;
NCS-084-000002397   to   NCS-084-000002397;
NCS-084-000002398   to   NCS-084-000002398;
NCS-084-000002399   to   NCS-084-000002399;
NCS-084-000002400   to   NCS-084-000002400;
NCS-084-000002401   to   NCS-084-000002401;
NCS-084-000002402   to   NCS-084-000002402;
NCS-084-000002403   to   NCS-084-000002403;
NCS-084-000002404   to   NCS-084-000002404;
NCS-084-000002405   to   NCS-084-000002405;
NCS-084-000002406   to   NCS-084-000002406;
NCS-084-000002407   to   NCS-084-000002408;
NCS-084-000002409   to   NCS-084-000002409;
NCS-084-000002410   to   NCS-084-000002410;
NCS-084-000002411   to   NCS-084-000002411;
NCS-084-000002412   to   NCS-084-000002412;
NCS-084-000002413   to   NCS-084-000002413;
NCS-084-000002414   to   NCS-084-000002414;
NCS-084-000002415   to   NCS-084-000002415;
NCS-084-000002416   to   NCS-084-000002418;
NCS-084-000002419   to   NCS-084-000002419;
NCS-084-000002420   to   NCS-084-000002420;
NCS-084-000002421   to   NCS-084-000002421;
NCS-084-000002422   to   NCS-084-000002422;
NCS-084-000002423   to   NCS-084-000002424;
NCS-084-000002425   to   NCS-084-000002425;
NCS-084-000002426   to   NCS-084-000002426;
NCS-084-000002427   to   NCS-084-000002428;
NCS-084-000002429   to   NCS-084-000002431;
NCS-084-000002432   to   NCS-084-000002433;
NCS-084-000002434   to   NCS-084-000002434;
NCS-084-000002435   to   NCS-084-000002435;
NCS-084-000002436   to   NCS-084-000002436;
NCS-084-000002437   to   NCS-084-000002437;
NCS-084-000002438   to   NCS-084-000002438;
NCS-084-000002439   to   NCS-084-000002439;
NCS-084-000002440   to   NCS-084-000002440;
NCS-084-000002441   to   NCS-084-000002441;

NCS-084-000002442  to  NCS-084-000002442;
NCS-084-000002443  to  NCS-084-000002443;
NCS-084-000002444  to  NCS-084-000002444;
NCS-084-000002445  to  NCS-084-000002445;
NCS-084-000002446  to  NCS-084-000002446;
NCS-084-000002447  to  NCS-084-000002448;
NCS-084-000002449  to  NCS-084-000002451;
NCS-084-000002452  to  NCS-084-000002452;
NCS-084-000002453  to  NCS-084-000002453;
NCS-084-000002454  to  NCS-084-000002454;
NCS-084-000002455  to  NCS-084-000002455;
NCS-084-000002456  to  NCS-084-000002456;
NCS-084-000002457  to  NCS-084-000002458;
NCS-084-000002459  to  NCS-084-000002459;
NCS-084-000002460  to  NCS-084-000002461;
NCS-084-000002462  to  NCS-084-000002464;
NCS-084-000002465  to  NCS-084-000002466;
NCS-084-000002467  to  NCS-084-000002467;
NCS-084-000002468  to  NCS-084-000002468;
NCS-084-000002469  to  NCS-084-000002469;
NCS-084-000002470  to  NCS-084-000002470;
NCS-084-000002471  to  NCS-084-000002471;
NCS-084-000002472  to  NCS-084-000002473;
NCS-084-000002474  to  NCS-084-000002474;
NCS-084-000002475  to  NCS-084-000002475;
NCS-084-000002476  to  NCS-084-000002476;
NCS-084-000002477  to  NCS-084-000002477;
NCS-084-000002478  to  NCS-084-000002478;
NCS-084-000002479  to  NCS-084-000002481;
NCS-084-000002482  to  NCS-084-000002482;
NCS-084-000002483  to  NCS-084-000002483;
NCS-084-000002484  to  NCS-084-000002484;
NCS-084-000002485  to  NCS-084-000002486;
NCS-084-000002487  to  NCS-084-000002489;
NCS-084-000002490  to  NCS-084-000002491;
NCS-084-000002492  to  NCS-084-000002493;
NCS-084-000002494  to  NCS-084-000002494;
NCS-084-000002495  to  NCS-084-000002495;
NCS-084-000002496  to  NCS-084-000002496;
NCS-084-000002497  to  NCS-084-000002497;
NCS-084-000002498  to  NCS-084-000002500;
NCS-084-000002501  to  NCS-084-000002501;
NCS-084-000002502  to  NCS-084-000002502;
NCS-084-000002503  to  NCS-084-000002505;
NCS-084-000002506  to  NCS-084-000002508;
NCS-084-000002509  to  NCS-084-000002511;

NCS-084-000002512  to  NCS-084-000002514;
NCS-084-000002515  to  NCS-084-000002516;
NCS-084-000002517  to  NCS-084-000002519;
NCS-084-000002520  to  NCS-084-000002521;
NCS-084-000002522  to  NCS-084-000002522;
NCS-084-000002523  to  NCS-084-000002523;
NCS-084-000002524  to  NCS-084-000002525;
NCS-084-000002526  to  NCS-084-000002526;
NCS-084-000002527  to  NCS-084-000002527;
NCS-084-000002528  to  NCS-084-000002529;
NCS-084-000002530  to  NCS-084-000002530;
NCS-084-000002531  to  NCS-084-000002531;
NCS-084-000002532  to  NCS-084-000002532;
NCS-084-000002533  to  NCS-084-000002533;
NCS-084-000002534  to  NCS-084-000002536;
NCS-084-000002537  to  NCS-084-000002537;
NCS-084-000002538  to  NCS-084-000002538;
NCS-084-000002539  to  NCS-084-000002539;
NCS-084-000002540  to  NCS-084-000002541;
NCS-084-000002542  to  NCS-084-000002544;
NCS-084-000002545  to  NCS-084-000002545;
NCS-084-000002546  to  NCS-084-000002547;
NCS-084-000002548  to  NCS-084-000002548;
NCS-084-000002549  to  NCS-084-000002549;
NCS-084-000002550  to  NCS-084-000002551;
NCS-084-000002552  to  NCS-084-000002552;
NCS-084-000002553  to  NCS-084-000002553;
NCS-084-000002554  to  NCS-084-000002554;
NCS-084-000002555  to  NCS-084-000002557;
NCS-084-000002558  to  NCS-084-000002558;
NCS-084-000002559  to  NCS-084-000002559;
NCS-084-000002560  to  NCS-084-000002560;
NCS-084-000002561  to  NCS-084-000002564;
NCS-084-000002565  to  NCS-084-000002566;
NCS-084-000002567  to  NCS-084-000002567;
NCS-084-000002568  to  NCS-084-000002568;
NCS-084-000002569  to  NCS-084-000002569;
NCS-084-000002570  to  NCS-084-000002570;
NCS-084-000002571  to  NCS-084-000002571;
NCS-084-000002572  to  NCS-084-000002572;
NCS-084-000002573  to  NCS-084-000002573;
NCS-084-000002574  to  NCS-084-000002574;
NCS-084-000002575  to  NCS-084-000002575;
NCS-084-000002576  to  NCS-084-000002576;
NCS-084-000002577  to  NCS-084-000002577;
NCS-084-000002578  to  NCS-084-000002579;

NCS-084-000002580   to   NCS-084-000002581;
NCS-084-000002582   to   NCS-084-000002584;
NCS-084-000002585   to   NCS-084-000002586;
NCS-084-000002587   to   NCS-084-000002587;
NCS-084-000002588   to   NCS-084-000002588;
NCS-084-000002589   to   NCS-084-000002589;
NCS-084-000002590   to   NCS-084-000002590;
NCS-084-000002591   to   NCS-084-000002593;
NCS-084-000002594   to   NCS-084-000002594;
NCS-084-000002595   to   NCS-084-000002595;
NCS-084-000002596   to   NCS-084-000002596;
NCS-084-000002597   to   NCS-084-000002597;
NCS-084-000002598   to   NCS-084-000002601;
NCS-084-000002602   to   NCS-084-000002602;
NCS-084-000002603   to   NCS-084-000002603;
NCS-084-000002604   to   NCS-084-000002604;
NCS-084-000002605   to   NCS-084-000002605;
NCS-084-000002606   to   NCS-084-000002606;
NCS-084-000002607   to   NCS-084-000002607;
NCS-084-000002608   to   NCS-084-000002609;
NCS-084-000002610   to   NCS-084-000002610;
NCS-084-000002611   to   NCS-084-000002612;
NCS-084-000002613   to   NCS-084-000002614;
NCS-084-000002615   to   NCS-084-000002617;
NCS-084-000002618   to   NCS-084-000002618;
NCS-084-000002619   to   NCS-084-000002619;
NCS-084-000002620   to   NCS-084-000002620;
NCS-084-000002621   to   NCS-084-000002621;
NCS-084-000002622   to   NCS-084-000002622;
NCS-084-000002623   to   NCS-084-000002625;
NCS-084-000002626   to   NCS-084-000002626;
NCS-084-000002627   to   NCS-084-000002627;
NCS-084-000002628   to   NCS-084-000002628;
NCS-084-000002629   to   NCS-084-000002629;
NCS-084-000002630   to   NCS-084-000002630;
NCS-084-000002631   to   NCS-084-000002632;
NCS-084-000002633   to   NCS-084-000002635;
NCS-084-000002636   to   NCS-084-000002636;
NCS-084-000002637   to   NCS-084-000002637;
NCS-084-000002638   to   NCS-084-000002638;
NCS-084-000002639   to   NCS-084-000002639;
NCS-084-000002640   to   NCS-084-000002640;
NCS-084-000002641   to   NCS-084-000002641;
NCS-084-000002642   to   NCS-084-000002642;
NCS-084-000002643   to   NCS-084-000002643;
NCS-084-000002644   to   NCS-084-000002646;

NCS-084-000002647   to   NCS-084-000002647;
NCS-084-000002648   to   NCS-084-000002649;
NCS-084-000002650   to   NCS-084-000002652;
NCS-084-000002653   to   NCS-084-000002654;
NCS-084-000002655   to   NCS-084-000002655;
NCS-084-000002656   to   NCS-084-000002656;
NCS-084-000002657   to   NCS-084-000002657;
NCS-084-000002658   to   NCS-084-000002658;
NCS-084-000002659   to   NCS-084-000002659;
NCS-084-000002660   to   NCS-084-000002660;
NCS-084-000002661   to   NCS-084-000002661;
NCS-084-000002662   to   NCS-084-000002662;
NCS-084-000002663   to   NCS-084-000002665;
NCS-084-000002666   to   NCS-084-000002666;
NCS-084-000002667   to   NCS-084-000002667;
NCS-084-000002668   to   NCS-084-000002668;
NCS-084-000002669   to   NCS-084-000002669;
NCS-084-000002670   to   NCS-084-000002672;
NCS-084-000002673   to   NCS-084-000002673;
NCS-084-000002674   to   NCS-084-000002674;
NCS-084-000002675   to   NCS-084-000002675;
NCS-084-000002676   to   NCS-084-000002676;
NCS-084-000002677   to   NCS-084-000002677;
NCS-084-000002678   to   NCS-084-000002678;
NCS-084-000002679   to   NCS-084-000002680;
NCS-084-000002681   to   NCS-084-000002683;
NCS-084-000002684   to   NCS-084-000002684;
NCS-084-000002685   to   NCS-084-000002685;
NCS-084-000002686   to   NCS-084-000002686;
NCS-084-000002687   to   NCS-084-000002687;
NCS-084-000002688   to   NCS-084-000002688;
NCS-084-000002689   to   NCS-084-000002691;
NCS-084-000002692   to   NCS-084-000002692;
NCS-084-000002693   to   NCS-084-000002693;
NCS-084-000002694   to   NCS-084-000002695;
NCS-084-000002696   to   NCS-084-000002696;
NCS-084-000002697   to   NCS-084-000002697;
NCS-084-000002698   to   NCS-084-000002698;
NCS-084-000002699   to   NCS-084-000002699;
NCS-084-000002700   to   NCS-084-000002700;
NCS-084-000002701   to   NCS-084-000002701;
NCS-084-000002702   to   NCS-084-000002704;
NCS-084-000002705   to   NCS-084-000002705;
NCS-084-000002706   to   NCS-084-000002706;
NCS-084-000002707   to   NCS-084-000002707;
NCS-084-000002708   to   NCS-084-000002709;

NCS-084-000002710   to   NCS-084-000002712;
NCS-084-000002713   to   NCS-084-000002714;
NCS-084-000002715   to   NCS-084-000002715;
NCS-084-000002716   to   NCS-084-000002716;
NCS-084-000002717   to   NCS-084-000002717;
NCS-084-000002718   to   NCS-084-000002718;
NCS-084-000002719   to   NCS-084-000002719;
NCS-084-000002720   to   NCS-084-000002720;
NCS-084-000002721   to   NCS-084-000002723;
NCS-084-000002724   to   NCS-084-000002724;
NCS-084-000002725   to   NCS-084-000002725;
NCS-084-000002726   to   NCS-084-000002726;
NCS-084-000002727   to   NCS-084-000002728;
NCS-084-000002729   to   NCS-084-000002729;
NCS-084-000002730   to   NCS-084-000002730;
NCS-084-000002731   to   NCS-084-000002731;
NCS-084-000002732   to   NCS-084-000002732;
NCS-084-000002733   to   NCS-084-000002733;
NCS-084-000002734   to   NCS-084-000002734;
NCS-084-000002735   to   NCS-084-000002737;
NCS-084-000002738   to   NCS-084-000002738;
NCS-084-000002739   to   NCS-084-000002739;
NCS-084-000002740   to   NCS-084-000002744;
NCS-084-000002745   to   NCS-084-000002745.

The United States' Production Log is attached.

Respectfully submitted,
TONY WEST
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: February 1, 2012

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on February 1, 2012, I served a true copy

of the United States' Notice of Production upon the Plaintiffs by ECF.


____s/ James F. McConnon, Jr._____
JAMES F. McCONNON, JR.