**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001501 | NCS-087-000001502 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001503 | NCS-087-000001505 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001506 | NCS-087-000001506 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001507 | NCS-087-000001507 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001508 | NCS-087-000001508 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001509 | NCS-087-000001509 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001510 | NCS-087-000001510 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001511 | NCS-087-000001511 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001512 | NCS-087-000001512 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001513 | NCS-087-000001513 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001514 | NCS-087-000001514 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001515 | NCS-087-000001515 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001516 | NCS-087-000001516 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001517 | NCS-087-000001517 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001518 | NCS-087-000001518 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001519 | NCS-087-000001520 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001521 | NCS-087-000001525 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001526 | NCS-087-000001526 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001527 | NCS-087-000001527 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001528 | NCS-087-000001528 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001529 | NCS-087-000001529 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001530 | NCS-087-000001530 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001531 | NCS-087-000001531 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001532 | NCS-087-000001532 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001533 | NCS-087-000001533 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001534 | NCS-087-000001534 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001535 | NCS-087-000001537 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001538 | NCS-087-000001538 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001539 | NCS-087-000001539 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001540 | NCS-087-000001541 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001542 | NCS-087-000001544 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001545 | NCS-087-000001545 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001546 | NCS-087-000001546 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001547 | NCS-087-000001547 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001548 | NCS-087-000001548 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001549 | NCS-087-000001550 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001551 | NCS-087-000001551 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001552 | NCS-087-000001553 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001554 | NCS-087-000001554 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001555 | NCS-087-000001555 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001556 | NCS-087-000001556 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001557 | NCS-087-000001557 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001558 | NCS-087-000001558 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001559 | NCS-087-000001562 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001563 | NCS-087-000001563 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001564 | NCS-087-000001564 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001565 | NCS-087-000001565 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001566 | NCS-087-000001566 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001567 | NCS-087-000001567 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001568 | NCS-087-000001568 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001569 | NCS-087-000001569 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001570 | NCS-087-000001572 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001573 | NCS-087-000001573 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001574 | NCS-087-000001574 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001575 | NCS-087-000001577 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001578 | NCS-087-000001578 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001579 | NCS-087-000001579 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001580 | NCS-087-000001582 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001583 | NCS-087-000001583 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001584 | NCS-087-000001584 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001585 | NCS-087-000001587 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001588 | NCS-087-000001588 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001589 | NCS-087-000001589 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001590 | NCS-087-000001591 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001592 | NCS-087-000001594 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001595 | NCS-087-000001595 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001596 | NCS-087-000001596 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001597 | NCS-087-000001598 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001599 | NCS-087-000001599 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001600 | NCS-087-000001600 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001601 | NCS-087-000001601 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001602 | NCS-087-000001602 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001603 | NCS-087-000001603 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001604 | NCS-087-000001604 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001605 | NCS-087-000001605 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001606 | NCS-087-000001606 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001607 | NCS-087-000001609 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001610 | NCS-087-000001610 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001611 | NCS-087-000001611 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001612 | NCS-087-000001612 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001613 | NCS-087-000001613 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001614 | NCS-087-000001614 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001615 | NCS-087-000001616 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001617 | NCS-087-000001617 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001618 | NCS-087-000001618 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001619 | NCS-087-000001619 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001620 | NCS-087-000001621 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001622 | NCS-087-000001624 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001625 | NCS-087-000001625 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001626 | NCS-087-000001626 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001627 | NCS-087-000001627 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001628 | NCS-087-000001628 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001629 | NCS-087-000001629 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001630 | NCS-087-000001630 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001631 | NCS-087-000001631 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001632 | NCS-087-000001632 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001633 | NCS-087-000001633 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001634 | NCS-087-000001636 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001637 | NCS-087-000001637 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001638 | NCS-087-000001638 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001639 | NCS-087-000001639 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001640 | NCS-087-000001640 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001641 | NCS-087-000001641 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001642 | NCS-087-000001643 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001644 | NCS-087-000001645 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001646 | NCS-087-000001647 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001648 | NCS-087-000001648 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001649 | NCS-087-000001649 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001650 | NCS-087-000001650 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001651 | NCS-087-000001651 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001652 | NCS-087-000001653 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001654 | NCS-087-000001656 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001657 | NCS-087-000001657 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001658 | NCS-087-000001658 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001659 | NCS-087-000001659 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001660 | NCS-087-000001660 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001661 | NCS-087-000001661 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001662 | NCS-087-000001665 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001666 | NCS-087-000001666 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001667 | NCS-087-000001667 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001668 | NCS-087-000001668 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001669 | NCS-087-000001669 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001670 | NCS-087-000001671 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001672 | NCS-087-000001673 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001674 | NCS-087-000001677 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001678 | NCS-087-000001678 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001679 | NCS-087-000001679 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001680 | NCS-087-000001680 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001681 | NCS-087-000001681 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001682 | NCS-087-000001682 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001683 | NCS-087-000001683 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001684 | NCS-087-000001684 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001685 | NCS-087-000001685 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001686 | NCS-087-000001687 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001688 | NCS-087-000001689 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001690 | NCS-087-000001692 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001693 | NCS-087-000001693 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001694 | NCS-087-000001694 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001695 | NCS-087-000001695 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001696 | NCS-087-000001696 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001697 | NCS-087-000001697 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001698 | NCS-087-000001700 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001701 | NCS-087-000001701 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001702 | NCS-087-000001702 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001703 | NCS-087-000001703 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001704 | NCS-087-000001704 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001705 | NCS-087-000001706 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001707 | NCS-087-000001707 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001708 | NCS-087-000001709 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001710 | NCS-087-000001713 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001714 | NCS-087-000001714 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001715 | NCS-087-000001715 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001716 | NCS-087-000001716 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001717 | NCS-087-000001717 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001718 | NCS-087-000001718 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001719 | NCS-087-000001719 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001720 | NCS-087-000001720 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001721 | NCS-087-000001722 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001723 | NCS-087-000001725 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001726 | NCS-087-000001726 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001727 | NCS-087-000001728 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001729 | NCS-087-000001730 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001731 | NCS-087-000001731 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001732 | NCS-087-000001732 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001733 | NCS-087-000001736 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001737 | NCS-087-000001737 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001738 | NCS-087-000001738 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001739 | NCS-087-000001739 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001740 | NCS-087-000001740 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001741 | NCS-087-000001741 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001742 | NCS-087-000001742 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001743 | NCS-087-000001743 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001744 | NCS-087-000001744 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001745 | NCS-087-000001747 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001748 | NCS-087-000001748 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001749 | NCS-087-000001749 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001750 | NCS-087-000001750 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001751 | NCS-087-000001752 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001753 | NCS-087-000001756 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001757 | NCS-087-000001757 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001758 | NCS-087-000001758 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001759 | NCS-087-000001759 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001760 | NCS-087-000001760 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001761 | NCS-087-000001761 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001762 | NCS-087-000001762 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001763 | NCS-087-000001763 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001764 | NCS-087-000001765 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001766 | NCS-087-000001768 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001769 | NCS-087-000001769 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001770 | NCS-087-000001770 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001771 | NCS-087-000001771 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001772 | NCS-087-000001772 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001773 | NCS-087-000001773 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001774 | NCS-087-000001774 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001775 | NCS-087-000001775 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001776 | NCS-087-000001778 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001779 | NCS-087-000001779 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001780 | NCS-087-000001780 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001781 | NCS-087-000001782 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001783 | NCS-087-000001783 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001784 | NCS-087-000001784 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001785 | NCS-087-000001785 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001786 | NCS-087-000001786 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001787 | NCS-087-000001787 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001788 | NCS-087-000001788 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001789 | NCS-087-000001791 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001792 | NCS-087-000001792 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001793 | NCS-087-000001794 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001795 | NCS-087-000001797 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001798 | NCS-087-000001798 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001799 | NCS-087-000001799 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001800 | NCS-087-000001800 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001801 | NCS-087-000001801 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001802 | NCS-087-000001803 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001804 | NCS-087-000001804 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001805 | NCS-087-000001805 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001806 | NCS-087-000001806 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001807 | NCS-087-000001807 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001808 | NCS-087-000001808 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001809 | NCS-087-000001811 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001812 | NCS-087-000001812 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001813 | NCS-087-000001813 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001814 | NCS-087-000001814 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001815 | NCS-087-000001816 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001817 | NCS-087-000001820 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001821 | NCS-087-000001824 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001825 | NCS-087-000001827 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001828 | NCS-087-000001828 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001829 | NCS-087-000001829 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001830 | NCS-087-000001830 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001831 | NCS-087-000001831 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001832 | NCS-087-000001832 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001833 | NCS-087-000001835 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001836 | NCS-087-000001836 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001837 | NCS-087-000001838 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001839 | NCS-087-000001841 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001842 | NCS-087-000001842 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001843 | NCS-087-000001843 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001844 | NCS-087-000001844 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001845 | NCS-087-000001845 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001846 | NCS-087-000001846 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001847 | NCS-087-000001847 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001848 | NCS-087-000001848 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001849 | NCS-087-000001849 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001850 | NCS-087-000001850 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001851 | NCS-087-000001851 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001852 | NCS-087-000001852 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001853 | NCS-087-000001853 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001854 | NCS-087-000001856 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001857 | NCS-087-000001857 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001858 | NCS-087-000001858 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001859 | NCS-087-000001859 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001860 | NCS-087-000001860 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001861 | NCS-087-000001861 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001862 | NCS-087-000001863 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001864 | NCS-087-000001864 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001865 | NCS-087-000001865 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001866 | NCS-087-000001866 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001867 | NCS-087-000001867 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001868 | NCS-087-000001870 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001871 | NCS-087-000001871 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001872 | NCS-087-000001873 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001874 | NCS-087-000001875 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001876 | NCS-087-000001878 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001879 | NCS-087-000001879 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001880 | NCS-087-000001880 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001881 | NCS-087-000001882 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001883 | NCS-087-000001883 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001884 | NCS-087-000001884 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001885 | NCS-087-000001885 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001886 | NCS-087-000001886 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001887 | NCS-087-000001887 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001888 | NCS-087-000001889 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001890 | NCS-087-000001890 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001891 | NCS-087-000001893 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001894 | NCS-087-000001894 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001895 | NCS-087-000001895 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001896 | NCS-087-000001896 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001897 | NCS-087-000001897 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001898 | NCS-087-000001898 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001899 | NCS-087-000001899 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001900 | NCS-087-000001901 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001902 | NCS-087-000001904 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001905 | NCS-087-000001905 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001906 | NCS-087-000001906 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001907 | NCS-087-000001907 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001908 | NCS-087-000001909 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001910 | NCS-087-000001910 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001911 | NCS-087-000001911 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001912 | NCS-087-000001912 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001913 | NCS-087-000001915 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001916 | NCS-087-000001916 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001917 | NCS-087-000001917 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001918 | NCS-087-000001918 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001919 | NCS-087-000001919 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001920 | NCS-087-000001920 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001921 | NCS-087-000001921 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001922 | NCS-087-000001922 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001923 | NCS-087-000001923 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001924 | NCS-087-000001924 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001925 | NCS-087-000001926 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001927 | NCS-087-000001929 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001930 | NCS-087-000001930 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001931 | NCS-087-000001931 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001932 | NCS-087-000001932 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001933 | NCS-087-000001933 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001934 | NCS-087-000001934 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001935 | NCS-087-000001935 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001936 | NCS-087-000001936 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001937 | NCS-087-000001937 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001938 | NCS-087-000001938 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001939 | NCS-087-000001941 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001942 | NCS-087-000001942 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001943 | NCS-087-000001945 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001946 | NCS-087-000001946 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001947 | NCS-087-000001947 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001948 | NCS-087-000001948 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001949 | NCS-087-000001949 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001950 | NCS-087-000001950 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001951 | NCS-087-000001952 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001953 | NCS-087-000001954 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001955 | NCS-087-000001956 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001957 | NCS-087-000001957 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001958 | NCS-087-000001958 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001959 | NCS-087-000001959 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001960 | NCS-087-000001960 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001961 | NCS-087-000001961 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001962 | NCS-087-000001963 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001964 | NCS-087-000001966 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001967 | NCS-087-000001968 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001969 | NCS-087-000001969 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001970 | NCS-087-000001970 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001971 | NCS-087-000001971 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001972 | NCS-087-000001972 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001973 | NCS-087-000001973 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001974 | NCS-087-000001974 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001975 | NCS-087-000001976 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001977 | NCS-087-000001977 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001978 | NCS-087-000001978 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001979 | NCS-087-000001979 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001980 | NCS-087-000001982 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001983 | NCS-087-000001983 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001984 | NCS-087-000001984 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001985 | NCS-087-000001985 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001986 | NCS-087-000001987 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001988 | NCS-087-000001991 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001992 | NCS-087-000001993 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001994 | NCS-087-000001994 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001995 | NCS-087-000001995 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001996 | NCS-087-000001996 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001997 | NCS-087-000001997 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000001998 | NCS-087-000001998 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000001999 | NCS-087-000001999 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002000 | NCS-087-000002000 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002001 | NCS-087-000002002 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002003 | NCS-087-000002005 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002006 | NCS-087-000002007 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002008 | NCS-087-000002008 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002009 | NCS-087-000002009 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002010 | NCS-087-000002010 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002011 | NCS-087-000002011 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002012 | NCS-087-000002012 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002013 | NCS-087-000002014 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002015 | NCS-087-000002015 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000002016 | NCS-087-000002016 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002017 | NCS-087-000002017 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002018 | NCS-087-000002018 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002019 | NCS-087-000002021 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002022 | NCS-087-000002022 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002023 | NCS-087-000002023 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002024 | NCS-087-000002024 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002025 | NCS-087-000002025 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002026 | NCS-087-000002027 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002028 | NCS-087-000002028 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002029 | NCS-087-000002029 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002030 | NCS-087-000002030 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002031 | NCS-087-000002032 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000002033 | NCS-087-000002033 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002034 | NCS-087-000002034 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002035 | NCS-087-000002035 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002036 | NCS-087-000002036 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002037 | NCS-087-000002038 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002039 | NCS-087-000002041 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002042 | NCS-087-000002042 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002043 | NCS-087-000002043 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002044 | NCS-087-000002044 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002045 | NCS-087-000002046 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002047 | NCS-087-000002047 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002048 | NCS-087-000002048 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002049 | NCS-087-000002049 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000002050 | NCS-087-000002051 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002052 | NCS-087-000002052 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002053 | NCS-087-000002053 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002054 | NCS-087-000002054 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002055 | NCS-087-000002055 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002056 | NCS-087-000002056 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002057 | NCS-087-000002057 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002058 | NCS-087-000002060 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002061 | NCS-087-000002061 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002062 | NCS-087-000002062 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002063 | NCS-087-000002065 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002066 | NCS-087-000002066 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002067 | NCS-087-000002067 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000002068 | NCS-087-000002068 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002069 | NCS-087-000002069 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002070 | NCS-087-000002071 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002072 | NCS-087-000002072 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002073 | NCS-087-000002074 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002075 | NCS-087-000002075 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002076 | NCS-087-000002076 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002077 | NCS-087-000002077 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002078 | NCS-087-000002078 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002079 | NCS-087-000002079 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002080 | NCS-087-000002080 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002081 | NCS-087-000002081 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002082 | NCS-087-000002083 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000002084 | NCS-087-000002086 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002087 | NCS-087-000002087 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002088 | NCS-087-000002088 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002089 | NCS-087-000002089 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002090 | NCS-087-000002090 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002091 | NCS-087-000002091 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002092 | NCS-087-000002092 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002093 | NCS-087-000002094 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002095 | NCS-087-000002095 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002096 | NCS-087-000002096 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002097 | NCS-087-000002097 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002098 | NCS-087-000002098 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002099 | NCS-087-000002101 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000002102 | NCS-087-000002102 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002103 | NCS-087-000002103 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002104 | NCS-087-000002106 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002107 | NCS-087-000002107 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002108 | NCS-087-000002108 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002109 | NCS-087-000002109 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002110 | NCS-087-000002112 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002113 | NCS-087-000002113 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002114 | NCS-087-000002114 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002115 | NCS-087-000002115 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002116 | NCS-087-000002116 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002117 | NCS-087-000002117 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002118 | NCS-087-000002118 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000002119 | NCS-087-000002120 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002121 | NCS-087-000002123 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002124 | NCS-087-000002125 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002126 | NCS-087-000002126 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002127 | NCS-087-000002127 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002128 | NCS-087-000002128 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002129 | NCS-087-000002129 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002130 | NCS-087-000002130 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002131 | NCS-087-000002131 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002132 | NCS-087-000002134 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002135 | NCS-087-000002135 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002136 | NCS-087-000002136 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002137 | NCS-087-000002137 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000002138 | NCS-087-000002138 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002139 | NCS-087-000002139 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002140 | NCS-087-000002141 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002142 | NCS-087-000002144 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002145 | NCS-087-000002145 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002146 | NCS-087-000002148 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002149 | NCS-087-000002149 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002150 | NCS-087-000002150 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002151 | NCS-087-000002151 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002152 | NCS-087-000002152 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002153 | NCS-087-000002153 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002154 | NCS-087-000002154 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002155 | NCS-087-000002156 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000002157 | NCS-087-000002157 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002158 | NCS-087-000002158 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002159 | NCS-087-000002160 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002161 | NCS-087-000002163 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002164 | NCS-087-000002164 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002165 | NCS-087-000002165 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002166 | NCS-087-000002167 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002168 | NCS-087-000002168 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002169 | NCS-087-000002169 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002170 | NCS-087-000002170 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002171 | NCS-087-000002171 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002172 | NCS-087-000002172 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002173 | NCS-087-000002175 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000002176 | NCS-087-000002176 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002177 | NCS-087-000002177 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002178 | NCS-087-000002178 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002179 | NCS-087-000002179 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002180 | NCS-087-000002181 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002182 | NCS-087-000002184 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002185 | NCS-087-000002185 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002186 | NCS-087-000002186 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002187 | NCS-087-000002187 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002188 | NCS-087-000002188 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002189 | NCS-087-000002189 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002190 | NCS-087-000002190 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002191 | NCS-087-000002191 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000002192 | NCS-087-000002193 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002194 | NCS-087-000002194 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002195 | NCS-087-000002197 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002198 | NCS-087-000002198 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002199 | NCS-087-000002200 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002201 | NCS-087-000002201 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002202 | NCS-087-000002203 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002204 | NCS-087-000002204 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002205 | NCS-087-000002205 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002206 | NCS-087-000002206 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002207 | NCS-087-000002209 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002210 | NCS-087-000002210 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002211 | NCS-087-000002211 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-087-000002212 | NCS-087-000002212 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002213 | NCS-087-000002213 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002214 | NCS-087-000002215 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002216 | NCS-087-000002216 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002217 | NCS-087-000002218 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002219 | NCS-087-000002219 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002220 | NCS-087-000002220 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-087-000002221 | NCS-087-000002221 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000370 | NCS-043-000000371 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000372 | NCS-043-000000374 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000375 | NCS-043-000000375 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000376 | NCS-043-000000376 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000377 | NCS-043-000000377 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000378 | NCS-043-000000378 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000379 | NCS-043-000000379 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000380 | NCS-043-000000380 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000381 | NCS-043-000000381 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000382 | NCS-043-000000382 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000383 | NCS-043-000000383 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000384 | NCS-043-000000384 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000385 | NCS-043-000000385 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000386 | NCS-043-000000386 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000387 | NCS-043-000000387 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000388 | NCS-043-000000388 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000389 | NCS-043-000000389 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000390 | NCS-043-000000391 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000392 | NCS-043-000000394 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000395 | NCS-043-000000395 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000396 | NCS-043-000000396 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000397 | NCS-043-000000397 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000398 | NCS-043-000000398 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000399 | NCS-043-000000400 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000401 | NCS-043-000000401 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000402 | NCS-043-000000403 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000404 | NCS-043-000000406 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000407 | NCS-043-000000407 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000408 | NCS-043-000000408 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000409 | NCS-043-000000409 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000410 | NCS-043-000000410 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000411 | NCS-043-000000412 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000413 | NCS-043-000000415 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000416 | NCS-043-000000416 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000417 | NCS-043-000000417 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000418 | NCS-043-000000418 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000419 | NCS-043-000000419 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000420 | NCS-043-000000421 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000422 | NCS-043-000000424 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000425 | NCS-043-000000425 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000426 | NCS-043-000000426 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000427 | NCS-043-000000427 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000428 | NCS-043-000000428 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000429 | NCS-043-000000429 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000430 | NCS-043-000000430 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000431 | NCS-043-000000431 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000432 | NCS-043-000000432 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000433 | NCS-043-000000433 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000434 | NCS-043-000000434 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000435 | NCS-043-000000435 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000436 | NCS-043-000000436 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000437 | NCS-043-000000438 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000439 | NCS-043-000000441 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000442 | NCS-043-000000442 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000443 | NCS-043-000000443 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000444 | NCS-043-000000444 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000445 | NCS-043-000000445 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000446 | NCS-043-000000446 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000447 | NCS-043-000000448 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000449 | NCS-043-000000451 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000452 | NCS-043-000000452 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000453 | NCS-043-000000453 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000454 | NCS-043-000000454 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000455 | NCS-043-000000455 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000456 | NCS-043-000000457 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000458 | NCS-043-000000458 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000459 | NCS-043-000000460 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000461 | NCS-043-000000463 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000464 | NCS-043-000000464 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000465 | NCS-043-000000465 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000466 | NCS-043-000000466 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000467 | NCS-043-000000467 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000468 | NCS-043-000000469 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000470 | NCS-043-000000470 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000471 | NCS-043-000000471 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000472 | NCS-043-000000472 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000473 | NCS-043-000000473 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000474 | NCS-043-000000474 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000475 | NCS-043-000000475 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000476 | NCS-043-000000477 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000478 | NCS-043-000000480 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000481 | NCS-043-000000481 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000482 | NCS-043-000000482 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000483 | NCS-043-000000483 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000484 | NCS-043-000000484 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000485 | NCS-043-000000485 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000486 | NCS-043-000000486 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000487 | NCS-043-000000488 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000489 | NCS-043-000000489 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000490 | NCS-043-000000490 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000491 | NCS-043-000000491 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000492 | NCS-043-000000492 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000493 | NCS-043-000000493 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000494 | NCS-043-000000494 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000495 | NCS-043-000000495 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000496 | NCS-043-000000496 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000497 | NCS-043-000000497 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000498 | NCS-043-000000498 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000499 | NCS-043-000000500 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000501 | NCS-043-000000503 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000504 | NCS-043-000000504 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000505 | NCS-043-000000505 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000506 | NCS-043-000000506 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000507 | NCS-043-000000507 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000508 | NCS-043-000000509 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000510 | NCS-043-000000510 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000511 | NCS-043-000000511 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000512 | NCS-043-000000512 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000513 | NCS-043-000000514 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000515 | NCS-043-000000515 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000516 | NCS-043-000000517 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000518 | NCS-043-000000520 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000521 | NCS-043-000000521 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000522 | NCS-043-000000522 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000523 | NCS-043-000000523 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000524 | NCS-043-000000524 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000525 | NCS-043-000000525 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000526 | NCS-043-000000526 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000527 | NCS-043-000000528 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000529 | NCS-043-000000531 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000532 | NCS-043-000000532 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000533 | NCS-043-000000533 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000534 | NCS-043-000000534 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000535 | NCS-043-000000535 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000536 | NCS-043-000000536 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000537 | NCS-043-000000537 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000538 | NCS-043-000000538 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000539 | NCS-043-000000540 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000541 | NCS-043-000000543 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000544 | NCS-043-000000545 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000546 | NCS-043-000000546 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000547 | NCS-043-000000547 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000548 | NCS-043-000000548 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000549 | NCS-043-000000549 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000550 | NCS-043-000000550 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000551 | NCS-043-000000551 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000552 | NCS-043-000000552 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000553 | NCS-043-000000553 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000554 | NCS-043-000000554 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000555 | NCS-043-000000556 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000557 | NCS-043-000000559 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000560 | NCS-043-000000560 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000561 | NCS-043-000000561 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000562 | NCS-043-000000563 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000564 | NCS-043-000000564 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000565 | NCS-043-000000565 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000566 | NCS-043-000000566 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000567 | NCS-043-000000567 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000568 | NCS-043-000000568 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000569 | NCS-043-000000569 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000570 | NCS-043-000000570 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000571 | NCS-043-000000571 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000572 | NCS-043-000000572 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000573 | NCS-043-000000573 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000574 | NCS-043-000000574 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000575 | NCS-043-000000575 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000576 | NCS-043-000000576 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000577 | NCS-043-000000577 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000578 | NCS-043-000000578 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000579 | NCS-043-000000579 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000580 | NCS-043-000000580 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000581 | NCS-043-000000582 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000583 | NCS-043-000000585 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000586 | NCS-043-000000586 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000587 | NCS-043-000000587 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000588 | NCS-043-000000588 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000589 | NCS-043-000000589 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000590 | NCS-043-000000590 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000591 | NCS-043-000000592 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000593 | NCS-043-000000595 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000596 | NCS-043-000000596 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000597 | NCS-043-000000597 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000598 | NCS-043-000000598 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000599 | NCS-043-000000599 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000600 | NCS-043-000000600 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000601 | NCS-043-000000602 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000603 | NCS-043-000000605 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000606 | NCS-043-000000607 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000608 | NCS-043-000000608 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000609 | NCS-043-000000609 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000610 | NCS-043-000000610 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000611 | NCS-043-000000611 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000612 | NCS-043-000000612 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000613 | NCS-043-000000614 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000615 | NCS-043-000000615 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000616 | NCS-043-000000616 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000617 | NCS-043-000000618 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-043-000000619 | NCS-043-000000621 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000622 | NCS-043-000000623 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000624 | NCS-043-000000624 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000625 | NCS-043-000000625 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000626 | NCS-043-000000626 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000627 | NCS-043-000000627 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000628 | NCS-043-000000628 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-043-000000629 | NCS-043-000000629 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000907 | NCS-084-000000908 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000909 | NCS-084-000000911 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000912 | NCS-084-000000913 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000914 | NCS-084-000000916 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000917 | NCS-084-000000918 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000000919 | NCS-084-000000920 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000921 | NCS-084-000000921 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000922 | NCS-084-000000922 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000923 | NCS-084-000000923 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000924 | NCS-084-000000924 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000925 | NCS-084-000000927 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000928 | NCS-084-000000928 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000929 | NCS-084-000000929 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000930 | NCS-084-000000931 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000932 | NCS-084-000000934 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000935 | NCS-084-000000938 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000939 | NCS-084-000000939 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000940 | NCS-084-000000940 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000000941 | NCS-084-000000941 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000942 | NCS-084-000000942 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000943 | NCS-084-000000943 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000944 | NCS-084-000000944 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000945 | NCS-084-000000945 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000946 | NCS-084-000000946 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000947 | NCS-084-000000947 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000948 | NCS-084-000000950 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000951 | NCS-084-000000951 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000952 | NCS-084-000000952 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000953 | NCS-084-000000953 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000954 | NCS-084-000000954 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000955 | NCS-084-000000955 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000000956 | NCS-084-000000957 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000958 | NCS-084-000000960 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000961 | NCS-084-000000964 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000965 | NCS-084-000000965 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000966 | NCS-084-000000966 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000967 | NCS-084-000000967 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000968 | NCS-084-000000970 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000971 | NCS-084-000000971 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000972 | NCS-084-000000972 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000973 | NCS-084-000000973 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000974 | NCS-084-000000974 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000975 | NCS-084-000000975 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000976 | NCS-084-000000976 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000000977 | NCS-084-000000977 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000978 | NCS-084-000000979 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000980 | NCS-084-000000982 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000983 | NCS-084-000000986 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000987 | NCS-084-000000987 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000988 | NCS-084-000000988 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000989 | NCS-084-000000989 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000990 | NCS-084-000000990 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000991 | NCS-084-000000991 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000992 | NCS-084-000000994 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000995 | NCS-084-000000995 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000996 | NCS-084-000000996 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000000997 | NCS-084-000000998 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000000999 | NCS-084-000001001 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001002 | NCS-084-000001002 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001003 | NCS-084-000001003 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001004 | NCS-084-000001004 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001005 | NCS-084-000001005 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001006 | NCS-084-000001006 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001007 | NCS-084-000001007 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001008 | NCS-084-000001010 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001011 | NCS-084-000001011 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001012 | NCS-084-000001012 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001013 | NCS-084-000001014 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001015 | NCS-084-000001017 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001018 | NCS-084-000001022 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001023 | NCS-084-000001023 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001024 | NCS-084-000001024 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001025 | NCS-084-000001025 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001026 | NCS-084-000001026 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001027 | NCS-084-000001027 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001028 | NCS-084-000001028 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001029 | NCS-084-000001029 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001030 | NCS-084-000001030 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001031 | NCS-084-000001031 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001032 | NCS-084-000001032 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001033 | NCS-084-000001033 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001034 | NCS-084-000001036 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001037 | NCS-084-000001037 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001038 | NCS-084-000001038 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001039 | NCS-084-000001040 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001041 | NCS-084-000001043 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001044 | NCS-084-000001048 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001049 | NCS-084-000001049 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001050 | NCS-084-000001050 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001051 | NCS-084-000001051 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001052 | NCS-084-000001052 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001053 | NCS-084-000001053 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001054 | NCS-084-000001056 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001057 | NCS-084-000001057 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001058 | NCS-084-000001058 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001059 | NCS-084-000001059 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001060 | NCS-084-000001060 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001061 | NCS-084-000001062 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001063 | NCS-084-000001065 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001066 | NCS-084-000001066 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001067 | NCS-084-000001070 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001071 | NCS-084-000001071 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001072 | NCS-084-000001072 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001073 | NCS-084-000001073 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001074 | NCS-084-000001074 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001075 | NCS-084-000001075 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001076 | NCS-084-000001076 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001077 | NCS-084-000001077 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001078 | NCS-084-000001078 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001079 | NCS-084-000001079 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001080 | NCS-084-000001082 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001083 | NCS-084-000001083 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001084 | NCS-084-000001084 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001085 | NCS-084-000001086 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001087 | NCS-084-000001089 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001090 | NCS-084-000001093 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001094 | NCS-084-000001094 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001095 | NCS-084-000001095 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001096 | NCS-084-000001096 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001097 | NCS-084-000001097 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001098 | NCS-084-000001098 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001099 | NCS-084-000001099 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001100 | NCS-084-000001100 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001101 | NCS-084-000001103 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001104 | NCS-084-000001104 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001105 | NCS-084-000001105 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001106 | NCS-084-000001106 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001107 | NCS-084-000001110 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001111 | NCS-084-000001116 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001117 | NCS-084-000001118 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001119 | NCS-084-000001121 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001122 | NCS-084-000001122 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001123 | NCS-084-000001123 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001124 | NCS-084-000001124 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001125 | NCS-084-000001125 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001126 | NCS-084-000001126 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001127 | NCS-084-000001127 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001128 | NCS-084-000001132 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001133 | NCS-084-000001133 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001134 | NCS-084-000001134 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001135 | NCS-084-000001135 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001136 | NCS-084-000001136 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001137 | NCS-084-000001139 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001140 | NCS-084-000001140 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001141 | NCS-084-000001141 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001142 | NCS-084-000001142 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001143 | NCS-084-000001144 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001145 | NCS-084-000001145 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001146 | NCS-084-000001146 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001147 | NCS-084-000001147 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001148 | NCS-084-000001148 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001149 | NCS-084-000001150 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001151 | NCS-084-000001153 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001154 | NCS-084-000001158 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001159 | NCS-084-000001159 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001160 | NCS-084-000001160 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001161 | NCS-084-000001161 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001162 | NCS-084-000001162 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001163 | NCS-084-000001163 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001164 | NCS-084-000001164 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001165 | NCS-084-000001165 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001166 | NCS-084-000001166 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001167 | NCS-084-000001169 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001170 | NCS-084-000001170 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001171 | NCS-084-000001171 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001172 | NCS-084-000001172 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001173 | NCS-084-000001174 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001175 | NCS-084-000001175 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001176 | NCS-084-000001176 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001177 | NCS-084-000001177 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001178 | NCS-084-000001178 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001179 | NCS-084-000001179 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001180 | NCS-084-000001180 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001181 | NCS-084-000001182 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001183 | NCS-084-000001184 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001185 | NCS-084-000001187 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001188 | NCS-084-000001188 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001189 | NCS-084-000001189 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001190 | NCS-084-000001190 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001191 | NCS-084-000001191 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001192 | NCS-084-000001192 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001193 | NCS-084-000001193 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001194 | NCS-084-000001194 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001195 | NCS-084-000001195 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001196 | NCS-084-000001196 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001197 | NCS-084-000001198 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001199 | NCS-084-000001199 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001200 | NCS-084-000001200 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001201 | NCS-084-000001201 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001202 | NCS-084-000001204 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001205 | NCS-084-000001205 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001206 | NCS-084-000001206 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001207 | NCS-084-000001207 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001208 | NCS-084-000001208 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001209 | NCS-084-000001210 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001211 | NCS-084-000001213 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001214 | NCS-084-000001218 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001219 | NCS-084-000001219 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001220 | NCS-084-000001220 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001221 | NCS-084-000001221 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001222 | NCS-084-000001222 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001223 | NCS-084-000001223 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001224 | NCS-084-000001224 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001225 | NCS-084-000001225 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001226 | NCS-084-000001226 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001227 | NCS-084-000001229 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001230 | NCS-084-000001230 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001231 | NCS-084-000001231 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001232 | NCS-084-000001233 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001234 | NCS-084-000001234 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001235 | NCS-084-000001235 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001236 | NCS-084-000001236 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001237 | NCS-084-000001237 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001238 | NCS-084-000001239 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001240 | NCS-084-000001240 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001241 | NCS-084-000001242 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001243 | NCS-084-000001245 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001246 | NCS-084-000001250 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001251 | NCS-084-000001251 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001252 | NCS-084-000001252 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001253 | NCS-084-000001253 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001254 | NCS-084-000001256 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001257 | NCS-084-000001257 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001258 | NCS-084-000001258 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001259 | NCS-084-000001259 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001260 | NCS-084-000001260 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001261 | NCS-084-000001261 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001262 | NCS-084-000001263 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001264 | NCS-084-000001264 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001265 | NCS-084-000001265 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001266 | NCS-084-000001266 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001267 | NCS-084-000001268 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001269 | NCS-084-000001271 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001272 | NCS-084-000001276 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001277 | NCS-084-000001277 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001278 | NCS-084-000001278 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001279 | NCS-084-000001279 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001280 | NCS-084-000001280 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001281 | NCS-084-000001281 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001282 | NCS-084-000001282 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001283 | NCS-084-000001283 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001284 | NCS-084-000001286 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001287 | NCS-084-000001287 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001288 | NCS-084-000001288 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001289 | NCS-084-000001289 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001290 | NCS-084-000001290 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001291 | NCS-084-000001291 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001292 | NCS-084-000001292 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001293 | NCS-084-000001293 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001294 | NCS-084-000001294 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001295 | NCS-084-000001295 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001296 | NCS-084-000001297 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001298 | NCS-084-000001298 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001299 | NCS-084-000001299 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001300 | NCS-084-000001301 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001302 | NCS-084-000001304 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001305 | NCS-084-000001307 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001308 | NCS-084-000001308 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001309 | NCS-084-000001309 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001310 | NCS-084-000001310 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001311 | NCS-084-000001311 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001312 | NCS-084-000001312 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001313 | NCS-084-000001313 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001314 | NCS-084-000001316 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001317 | NCS-084-000001317 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001318 | NCS-084-000001318 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001319 | NCS-084-000001319 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001320 | NCS-084-000001320 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001321 | NCS-084-000001321 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001322 | NCS-084-000001323 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001324 | NCS-084-000001324 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001325 | NCS-084-000001325 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001326 | NCS-084-000001326 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001327 | NCS-084-000001327 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001328 | NCS-084-000001329 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001330 | NCS-084-000001332 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001333 | NCS-084-000001336 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001337 | NCS-084-000001337 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001338 | NCS-084-000001338 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001339 | NCS-084-000001339 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001340 | NCS-084-000001340 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001341 | NCS-084-000001343 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001344 | NCS-084-000001344 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001345 | NCS-084-000001345 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001346 | NCS-084-000001346 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001347 | NCS-084-000001347 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001348 | NCS-084-000001348 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001349 | NCS-084-000001350 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001351 | NCS-084-000001352 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001353 | NCS-084-000001353 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001354 | NCS-084-000001354 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001355 | NCS-084-000001355 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001356 | NCS-084-000001356 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001357 | NCS-084-000001357 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001358 | NCS-084-000001359 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001360 | NCS-084-000001362 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001363 | NCS-084-000001365 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001366 | NCS-084-000001366 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001367 | NCS-084-000001367 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001368 | NCS-084-000001368 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001369 | NCS-084-000001369 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001370 | NCS-084-000001370 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001371 | NCS-084-000001371 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001372 | NCS-084-000001372 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001373 | NCS-084-000001373 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001374 | NCS-084-000001374 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001375 | NCS-084-000001375 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001376 | NCS-084-000001377 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001378 | NCS-084-000001378 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001379 | NCS-084-000001379 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001380 | NCS-084-000001380 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001381 | NCS-084-000001381 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001382 | NCS-084-000001384 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001385 | NCS-084-000001385 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001386 | NCS-084-000001386 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001387 | NCS-084-000001387 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001388 | NCS-084-000001388 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001389 | NCS-084-000001390 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001391 | NCS-084-000001393 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001394 | NCS-084-000001395 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001396 | NCS-084-000001396 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001397 | NCS-084-000001397 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001398 | NCS-084-000001398 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001399 | NCS-084-000001399 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001400 | NCS-084-000001400 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001401 | NCS-084-000001401 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001402 | NCS-084-000001402 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001403 | NCS-084-000001405 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001406 | NCS-084-000001406 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001407 | NCS-084-000001407 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001408 | NCS-084-000001408 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001409 | NCS-084-000001409 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001410 | NCS-084-000001411 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001412 | NCS-084-000001413 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001414 | NCS-084-000001414 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001415 | NCS-084-000001415 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001416 | NCS-084-000001416 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001417 | NCS-084-000001417 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001418 | NCS-084-000001418 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001419 | NCS-084-000001420 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001421 | NCS-084-000001423 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001424 | NCS-084-000001427 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001428 | NCS-084-000001428 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001429 | NCS-084-000001429 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001430 | NCS-084-000001430 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001431 | NCS-084-000001431 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001432 | NCS-084-000001432 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001433 | NCS-084-000001433 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001434 | NCS-084-000001434 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001435 | NCS-084-000001435 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001436 | NCS-084-000001437 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001438 | NCS-084-000001438 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001439 | NCS-084-000001439 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001440 | NCS-084-000001440 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001441 | NCS-084-000001442 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001443 | NCS-084-000001443 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001444 | NCS-084-000001444 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001445 | NCS-084-000001447 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001448 | NCS-084-000001448 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001449 | NCS-084-000001449 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001450 | NCS-084-000001450 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001451 | NCS-084-000001452 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001453 | NCS-084-000001453 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001454 | NCS-084-000001454 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001455 | NCS-084-000001456 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001457 | NCS-084-000001457 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001458 | NCS-084-000001458 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001459 | NCS-084-000001460 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001461 | NCS-084-000001461 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001462 | NCS-084-000001462 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001463 | NCS-084-000001463 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001464 | NCS-084-000001466 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001467 | NCS-084-000001467 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001468 | NCS-084-000001468 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001469 | NCS-084-000001469 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001470 | NCS-084-000001470 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001471 | NCS-084-000001472 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001473 | NCS-084-000001473 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001474 | NCS-084-000001474 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001475 | NCS-084-000001476 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001477 | NCS-084-000001477 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001478 | NCS-084-000001478 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001479 | NCS-084-000001480 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001481 | NCS-084-000001483 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001484 | NCS-084-000001484 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001485 | NCS-084-000001485 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001486 | NCS-084-000001486 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001487 | NCS-084-000001487 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001488 | NCS-084-000001488 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001489 | NCS-084-000001489 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001490 | NCS-084-000001492 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001493 | NCS-084-000001493 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001494 | NCS-084-000001494 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001495 | NCS-084-000001495 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001496 | NCS-084-000001497 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001498 | NCS-084-000001498 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001499 | NCS-084-000001499 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001500 | NCS-084-000001500 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001501 | NCS-084-000001502 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001503 | NCS-084-000001503 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001504 | NCS-084-000001505 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001506 | NCS-084-000001508 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001509 | NCS-084-000001509 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001510 | NCS-084-000001510 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001511 | NCS-084-000001511 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001512 | NCS-084-000001512 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001513 | NCS-084-000001513 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001514 | NCS-084-000001516 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001517 | NCS-084-000001517 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001518 | NCS-084-000001518 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001519 | NCS-084-000001520 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001521 | NCS-084-000001521 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001522 | NCS-084-000001523 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001524 | NCS-084-000001524 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001525 | NCS-084-000001525 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001526 | NCS-084-000001526 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001527 | NCS-084-000001528 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001529 | NCS-084-000001529 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001530 | NCS-084-000001531 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001532 | NCS-084-000001534 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001535 | NCS-084-000001535 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001536 | NCS-084-000001536 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001537 | NCS-084-000001537 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001538 | NCS-084-000001538 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001539 | NCS-084-000001540 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001541 | NCS-084-000001543 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001544 | NCS-084-000001544 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001545 | NCS-084-000001545 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001546 | NCS-084-000001546 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001547 | NCS-084-000001547 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001548 | NCS-084-000001548 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001549 | NCS-084-000001551 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001552 | NCS-084-000001552 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001553 | NCS-084-000001553 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001554 | NCS-084-000001554 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001555 | NCS-084-000001556 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001557 | NCS-084-000001557 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001558 | NCS-084-000001558 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001559 | NCS-084-000001560 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001561 | NCS-084-000001563 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001564 | NCS-084-000001565 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001566 | NCS-084-000001566 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001567 | NCS-084-000001567 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001568 | NCS-084-000001568 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001569 | NCS-084-000001569 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001570 | NCS-084-000001570 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001571 | NCS-084-000001571 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001572 | NCS-084-000001574 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001575 | NCS-084-000001575 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001576 | NCS-084-000001576 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001577 | NCS-084-000001577 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001578 | NCS-084-000001578 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001579 | NCS-084-000001580 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001581 | NCS-084-000001581 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001582 | NCS-084-000001583 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001584 | NCS-084-000001586 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001587 | NCS-084-000001587 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001588 | NCS-084-000001588 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001589 | NCS-084-000001589 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001590 | NCS-084-000001590 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001591 | NCS-084-000001591 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001592 | NCS-084-000001593 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001594 | NCS-084-000001594 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001595 | NCS-084-000001596 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001597 | NCS-084-000001599 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001600 | NCS-084-000001600 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001601 | NCS-084-000001601 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001602 | NCS-084-000001602 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001603 | NCS-084-000001603 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001604 | NCS-084-000001604 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001605 | NCS-084-000001605 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001606 | NCS-084-000001606 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001607 | NCS-084-000001608 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001609 | NCS-084-000001609 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001610 | NCS-084-000001616 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001617 | NCS-084-000001618 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001619 | NCS-084-000001621 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001622 | NCS-084-000001622 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001623 | NCS-084-000001623 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001624 | NCS-084-000001624 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001625 | NCS-084-000001625 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001626 | NCS-084-000001627 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001628 | NCS-084-000001628 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001629 | NCS-084-000001630 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001631 | NCS-084-000001633 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001634 | NCS-084-000001634 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001635 | NCS-084-000001637 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001638 | NCS-084-000001638 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001639 | NCS-084-000001639 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001640 | NCS-084-000001641 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001642 | NCS-084-000001642 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001643 | NCS-084-000001644 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001645 | NCS-084-000001647 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001648 | NCS-084-000001648 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001649 | NCS-084-000001649 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001650 | NCS-084-000001650 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001651 | NCS-084-000001651 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001652 | NCS-084-000001654 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001655 | NCS-084-000001655 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001656 | NCS-084-000001656 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001657 | NCS-084-000001658 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001659 | NCS-084-000001659 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001660 | NCS-084-000001661 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001662 | NCS-084-000001664 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001665 | NCS-084-000001665 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001666 | NCS-084-000001666 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001667 | NCS-084-000001667 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001668 | NCS-084-000001668 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001669 | NCS-084-000001669 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001670 | NCS-084-000001670 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001671 | NCS-084-000001673 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001674 | NCS-084-000001674 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001675 | NCS-084-000001675 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001676 | NCS-084-000001676 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001677 | NCS-084-000001678 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001679 | NCS-084-000001679 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001680 | NCS-084-000001680 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001681 | NCS-084-000001682 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001683 | NCS-084-000001685 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001686 | NCS-084-000001686 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001687 | NCS-084-000001688 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001689 | NCS-084-000001690 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001691 | NCS-084-000001691 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001692 | NCS-084-000001692 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001693 | NCS-084-000001693 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001694 | NCS-084-000001694 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001695 | NCS-084-000001695 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001696 | NCS-084-000001698 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001699 | NCS-084-000001699 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001700 | NCS-084-000001700 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001701 | NCS-084-000001701 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001702 | NCS-084-000001703 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001704 | NCS-084-000001704 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001705 | NCS-084-000001706 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001707 | NCS-084-000001707 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001708 | NCS-084-000001708 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001709 | NCS-084-000001710 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001711 | NCS-084-000001713 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001714 | NCS-084-000001714 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001715 | NCS-084-000001716 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001717 | NCS-084-000001717 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001718 | NCS-084-000001718 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001719 | NCS-084-000001719 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001720 | NCS-084-000001720 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001721 | NCS-084-000001721 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001722 | NCS-084-000001722 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001723 | NCS-084-000001723 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001724 | NCS-084-000001724 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001725 | NCS-084-000001725 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001726 | NCS-084-000001728 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001729 | NCS-084-000001729 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001730 | NCS-084-000001731 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001732 | NCS-084-000001732 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001733 | NCS-084-000001733 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001734 | NCS-084-000001734 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001735 | NCS-084-000001735 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001736 | NCS-084-000001736 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001737 | NCS-084-000001738 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001739 | NCS-084-000001741 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001742 | NCS-084-000001743 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001744 | NCS-084-000001744 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001745 | NCS-084-000001745 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001746 | NCS-084-000001746 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001747 | NCS-084-000001747 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001748 | NCS-084-000001748 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001749 | NCS-084-000001749 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001750 | NCS-084-000001750 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001751 | NCS-084-000001753 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001754 | NCS-084-000001754 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001755 | NCS-084-000001755 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001756 | NCS-084-000001756 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001757 | NCS-084-000001757 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001758 | NCS-084-000001758 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001759 | NCS-084-000001759 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001760 | NCS-084-000001760 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001761 | NCS-084-000001762 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001763 | NCS-084-000001763 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001764 | NCS-084-000001764 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001765 | NCS-084-000001766 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001767 | NCS-084-000001769 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001770 | NCS-084-000001771 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001772 | NCS-084-000001773 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001774 | NCS-084-000001775 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001776 | NCS-084-000001778 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001779 | NCS-084-000001781 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001782 | NCS-084-000001782 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001783 | NCS-084-000001783 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001784 | NCS-084-000001784 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001785 | NCS-084-000001785 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001786 | NCS-084-000001786 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001787 | NCS-084-000001787 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001788 | NCS-084-000001788 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001789 | NCS-084-000001789 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001790 | NCS-084-000001792 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001793 | NCS-084-000001793 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001794 | NCS-084-000001794 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001795 | NCS-084-000001796 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001797 | NCS-084-000001797 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001798 | NCS-084-000001798 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001799 | NCS-084-000001799 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001800 | NCS-084-000001800 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001801 | NCS-084-000001802 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001803 | NCS-084-000001805 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001806 | NCS-084-000001806 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001807 | NCS-084-000001807 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001808 | NCS-084-000001808 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001809 | NCS-084-000001809 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001810 | NCS-084-000001810 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001811 | NCS-084-000001811 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001812 | NCS-084-000001812 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001813 | NCS-084-000001813 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001814 | NCS-084-000001816 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001817 | NCS-084-000001817 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001818 | NCS-084-000001818 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001819 | NCS-084-000001819 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001820 | NCS-084-000001821 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001822 | NCS-084-000001822 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001823 | NCS-084-000001825 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001826 | NCS-084-000001826 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001827 | NCS-084-000001827 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001828 | NCS-084-000001828 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001829 | NCS-084-000001829 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001830 | NCS-084-000001831 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001832 | NCS-084-000001834 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001835 | NCS-084-000001835 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001836 | NCS-084-000001836 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001837 | NCS-084-000001838 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001839 | NCS-084-000001839 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001840 | NCS-084-000001840 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001841 | NCS-084-000001841 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001842 | NCS-084-000001842 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001843 | NCS-084-000001843 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001844 | NCS-084-000001844 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001845 | NCS-084-000001845 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001846 | NCS-084-000001848 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001849 | NCS-084-000001849 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001850 | NCS-084-000001850 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001851 | NCS-084-000001852 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001853 | NCS-084-000001854 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001855 | NCS-084-000001856 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001857 | NCS-084-000001857 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001858 | NCS-084-000001858 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001859 | NCS-084-000001859 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001860 | NCS-084-000001860 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001861 | NCS-084-000001862 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001863 | NCS-084-000001865 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001866 | NCS-084-000001866 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001867 | NCS-084-000001867 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001868 | NCS-084-000001868 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001869 | NCS-084-000001869 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001870 | NCS-084-000001870 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001871 | NCS-084-000001871 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001872 | NCS-084-000001872 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001873 | NCS-084-000001873 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001874 | NCS-084-000001874 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001875 | NCS-084-000001875 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001876 | NCS-084-000001878 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001879 | NCS-084-000001879 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001880 | NCS-084-000001881 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001882 | NCS-084-000001882 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001883 | NCS-084-000001883 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001884 | NCS-084-000001884 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001885 | NCS-084-000001886 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001887 | NCS-084-000001888 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001889 | NCS-084-000001889 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001890 | NCS-084-000001890 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001891 | NCS-084-000001892 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001893 | NCS-084-000001895 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001896 | NCS-084-000001896 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001897 | NCS-084-000001897 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001898 | NCS-084-000001898 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001899 | NCS-084-000001899 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001900 | NCS-084-000001900 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001901 | NCS-084-000001901 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001902 | NCS-084-000001902 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001903 | NCS-084-000001903 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001904 | NCS-084-000001905 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001906 | NCS-084-000001906 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001907 | NCS-084-000001909 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001910 | NCS-084-000001910 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001911 | NCS-084-000001911 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001912 | NCS-084-000001912 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001913 | NCS-084-000001914 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001915 | NCS-084-000001916 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001917 | NCS-084-000001917 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001918 | NCS-084-000001918 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001919 | NCS-084-000001919 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001920 | NCS-084-000001920 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001921 | NCS-084-000001921 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001922 | NCS-084-000001922 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001923 | NCS-084-000001923 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001924 | NCS-084-000001924 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001925 | NCS-084-000001926 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001927 | NCS-084-000001929 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001930 | NCS-084-000001930 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001931 | NCS-084-000001931 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001932 | NCS-084-000001932 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001933 | NCS-084-000001933 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001934 | NCS-084-000001934 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001935 | NCS-084-000001935 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001936 | NCS-084-000001936 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001937 | NCS-084-000001937 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001938 | NCS-084-000001938 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001939 | NCS-084-000001940 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001941 | NCS-084-000001942 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001943 | NCS-084-000001943 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001944 | NCS-084-000001946 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001947 | NCS-084-000001947 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001948 | NCS-084-000001948 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001949 | NCS-084-000001949 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001950 | NCS-084-000001951 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001952 | NCS-084-000001952 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001953 | NCS-084-000001953 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001954 | NCS-084-000001954 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001955 | NCS-084-000001955 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001956 | NCS-084-000001958 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001959 | NCS-084-000001959 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001960 | NCS-084-000001961 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001962 | NCS-084-000001964 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001965 | NCS-084-000001965 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001966 | NCS-084-000001966 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001967 | NCS-084-000001968 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001969 | NCS-084-000001969 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001970 | NCS-084-000001970 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001971 | NCS-084-000001971 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001972 | NCS-084-000001972 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001973 | NCS-084-000001973 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001974 | NCS-084-000001974 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001975 | NCS-084-000001975 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001976 | NCS-084-000001978 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001979 | NCS-084-000001979 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001980 | NCS-084-000001980 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001981 | NCS-084-000001981 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000001982 | NCS-084-000001983 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001984 | NCS-084-000001985 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001986 | NCS-084-000001987 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001988 | NCS-084-000001988 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001989 | NCS-084-000001989 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001990 | NCS-084-000001990 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001991 | NCS-084-000001992 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001993 | NCS-084-000001995 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001996 | NCS-084-000001996 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001997 | NCS-084-000001998 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000001999 | NCS-084-000001999 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002000 | NCS-084-000002000 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002001 | NCS-084-000002001 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002002 | NCS-084-000002002 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002003 | NCS-084-000002003 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002004 | NCS-084-000002004 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002005 | NCS-084-000002007 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002008 | NCS-084-000002008 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002009 | NCS-084-000002009 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002010 | NCS-084-000002010 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002011 | NCS-084-000002012 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002013 | NCS-084-000002014 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002015 | NCS-084-000002015 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002016 | NCS-084-000002016 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002017 | NCS-084-000002017 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002018 | NCS-084-000002018 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002019 | NCS-084-000002019 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002020 | NCS-084-000002020 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002021 | NCS-084-000002021 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002022 | NCS-084-000002022 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002023 | NCS-084-000002024 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002025 | NCS-084-000002025 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002026 | NCS-084-000002027 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002028 | NCS-084-000002030 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002031 | NCS-084-000002031 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002032 | NCS-084-000002032 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002033 | NCS-084-000002033 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002034 | NCS-084-000002034 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002035 | NCS-084-000002035 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002036 | NCS-084-000002037 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002038 | NCS-084-000002039 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002040 | NCS-084-000002040 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002041 | NCS-084-000002041 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002042 | NCS-084-000002044 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002045 | NCS-084-000002045 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002046 | NCS-084-000002047 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002048 | NCS-084-000002048 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002049 | NCS-084-000002049 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002050 | NCS-084-000002051 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002052 | NCS-084-000002053 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002054 | NCS-084-000002054 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002055 | NCS-084-000002055 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002056 | NCS-084-000002056 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002057 | NCS-084-000002057 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002058 | NCS-084-000002058 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002059 | NCS-084-000002060 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002061 | NCS-084-000002063 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002064 | NCS-084-000002064 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002065 | NCS-084-000002065 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002066 | NCS-084-000002066 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002067 | NCS-084-000002067 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002068 | NCS-084-000002068 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002069 | NCS-084-000002069 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002070 | NCS-084-000002072 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002073 | NCS-084-000002074 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002075 | NCS-084-000002075 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002076 | NCS-084-000002076 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002077 | NCS-084-000002079 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002080 | NCS-084-000002080 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002081 | NCS-084-000002081 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002082 | NCS-084-000002082 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002083 | NCS-084-000002084 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002085 | NCS-084-000002086 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002087 | NCS-084-000002087 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002088 | NCS-084-000002088 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002089 | NCS-084-000002089 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002090 | NCS-084-000002091 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002092 | NCS-084-000002094 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002095 | NCS-084-000002095 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002096 | NCS-084-000002096 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002097 | NCS-084-000002097 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002098 | NCS-084-000002098 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002099 | NCS-084-000002099 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002100 | NCS-084-000002100 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002101 | NCS-084-000002101 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002102 | NCS-084-000002102 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002103 | NCS-084-000002103 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002104 | NCS-084-000002104 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002105 | NCS-084-000002107 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002108 | NCS-084-000002108 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002109 | NCS-084-000002109 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002110 | NCS-084-000002110 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002111 | NCS-084-000002112 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002113 | NCS-084-000002113 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002114 | NCS-084-000002114 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002115 | NCS-084-000002115 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002116 | NCS-084-000002116 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002117 | NCS-084-000002118 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002119 | NCS-084-000002119 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002120 | NCS-084-000002121 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002122 | NCS-084-000002124 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002125 | NCS-084-000002125 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002126 | NCS-084-000002127 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002128 | NCS-084-000002128 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002129 | NCS-084-000002129 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002130 | NCS-084-000002130 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002131 | NCS-084-000002131 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002132 | NCS-084-000002132 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002133 | NCS-084-000002133 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002134 | NCS-084-000002135 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002136 | NCS-084-000002136 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002137 | NCS-084-000002137 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002138 | NCS-084-000002138 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002139 | NCS-084-000002141 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002142 | NCS-084-000002142 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002143 | NCS-084-000002143 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002144 | NCS-084-000002145 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002146 | NCS-084-000002146 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002147 | NCS-084-000002147 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002148 | NCS-084-000002149 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002150 | NCS-084-000002152 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002153 | NCS-084-000002153 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002154 | NCS-084-000002154 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002155 | NCS-084-000002155 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002156 | NCS-084-000002156 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002157 | NCS-084-000002157 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002158 | NCS-084-000002159 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002160 | NCS-084-000002160 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002161 | NCS-084-000002163 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002164 | NCS-084-000002164 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002165 | NCS-084-000002165 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002166 | NCS-084-000002167 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002168 | NCS-084-000002170 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002171 | NCS-084-000002171 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002172 | NCS-084-000002172 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002173 | NCS-084-000002173 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002174 | NCS-084-000002174 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002175 | NCS-084-000002175 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002176 | NCS-084-000002176 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002177 | NCS-084-000002177 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002178 | NCS-084-000002178 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002179 | NCS-084-000002179 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002180 | NCS-084-000002180 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002181 | NCS-084-000002183 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002184 | NCS-084-000002185 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002186 | NCS-084-000002186 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002187 | NCS-084-000002187 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002188 | NCS-084-000002188 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002189 | NCS-084-000002189 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002190 | NCS-084-000002192 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002193 | NCS-084-000002193 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002194 | NCS-084-000002194 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002195 | NCS-084-000002196 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002197 | NCS-084-000002197 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002198 | NCS-084-000002198 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002199 | NCS-084-000002199 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002200 | NCS-084-000002200 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002201 | NCS-084-000002202 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002203 | NCS-084-000002205 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002206 | NCS-084-000002206 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002207 | NCS-084-000002208 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002209 | NCS-084-000002209 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002210 | NCS-084-000002210 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002211 | NCS-084-000002211 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002212 | NCS-084-000002212 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002213 | NCS-084-000002213 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002214 | NCS-084-000002214 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002215 | NCS-084-000002215 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002216 | NCS-084-000002216 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002217 | NCS-084-000002217 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002218 | NCS-084-000002218 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002219 | NCS-084-000002219 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002220 | NCS-084-000002220 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002221 | NCS-084-000002221 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002222 | NCS-084-000002222 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002223 | NCS-084-000002224 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002225 | NCS-084-000002225 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002226 | NCS-084-000002229 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002230 | NCS-084-000002230 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002231 | NCS-084-000002231 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002232 | NCS-084-000002234 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002235 | NCS-084-000002235 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002236 | NCS-084-000002236 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002237 | NCS-084-000002238 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002239 | NCS-084-000002241 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002242 | NCS-084-000002242 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002243 | NCS-084-000002243 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002244 | NCS-084-000002244 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002245 | NCS-084-000002245 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002246 | NCS-084-000002246 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002247 | NCS-084-000002248 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002249 | NCS-084-000002249 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002250 | NCS-084-000002251 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002252 | NCS-084-000002253 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002254 | NCS-084-000002254 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002255 | NCS-084-000002255 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002256 | NCS-084-000002258 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002259 | NCS-084-000002259 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002260 | NCS-084-000002260 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002261 | NCS-084-000002261 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002262 | NCS-084-000002262 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002263 | NCS-084-000002264 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002265 | NCS-084-000002265 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002266 | NCS-084-000002266 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002267 | NCS-084-000002267 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002268 | NCS-084-000002268 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002269 | NCS-084-000002269 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002270 | NCS-084-000002270 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002271 | NCS-084-000002271 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002272 | NCS-084-000002273 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002274 | NCS-084-000002274 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002275 | NCS-084-000002275 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002276 | NCS-084-000002276 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002277 | NCS-084-000002278 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002279 | NCS-084-000002281 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002282 | NCS-084-000002283 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002284 | NCS-084-000002284 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002285 | NCS-084-000002285 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002286 | NCS-084-000002286 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002287 | NCS-084-000002287 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002288 | NCS-084-000002289 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002290 | NCS-084-000002291 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002292 | NCS-084-000002292 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002293 | NCS-084-000002293 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002294 | NCS-084-000002296 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002297 | NCS-084-000002298 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002299 | NCS-084-000002299 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002300 | NCS-084-000002300 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002301 | NCS-084-000002301 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002302 | NCS-084-000002303 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002304 | NCS-084-000002307 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002308 | NCS-084-000002308 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002309 | NCS-084-000002309 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002310 | NCS-084-000002310 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002311 | NCS-084-000002311 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002312 | NCS-084-000002312 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002313 | NCS-084-000002314 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002315 | NCS-084-000002317 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002318 | NCS-084-000002319 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002320 | NCS-084-000002320 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002321 | NCS-084-000002321 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002322 | NCS-084-000002322 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002323 | NCS-084-000002323 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002324 | NCS-084-000002325 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002326 | NCS-084-000002328 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002329 | NCS-084-000002329 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002330 | NCS-084-000002330 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002331 | NCS-084-000002332 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002333 | NCS-084-000002333 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002334 | NCS-084-000002338 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002339 | NCS-084-000002339 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002340 | NCS-084-000002340 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002341 | NCS-084-000002341 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002342 | NCS-084-000002342 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002343 | NCS-084-000002343 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002344 | NCS-084-000002344 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002345 | NCS-084-000002345 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002346 | NCS-084-000002346 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002347 | NCS-084-000002347 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002348 | NCS-084-000002348 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002349 | NCS-084-000002349 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002350 | NCS-084-000002350 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002351 | NCS-084-000002351 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002352 | NCS-084-000002352 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002353 | NCS-084-000002353 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002354 | NCS-084-000002355 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002356 | NCS-084-000002358 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002359 | NCS-084-000002359 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002360 | NCS-084-000002360 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002361 | NCS-084-000002362 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002363 | NCS-084-000002364 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002365 | NCS-084-000002365 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002366 | NCS-084-000002366 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002367 | NCS-084-000002367 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002368 | NCS-084-000002368 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002369 | NCS-084-000002369 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002370 | NCS-084-000002370 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002371 | NCS-084-000002371 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002372 | NCS-084-000002372 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002373 | NCS-084-000002373 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002374 | NCS-084-000002374 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002375 | NCS-084-000002375 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002376 | NCS-084-000002376 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002377 | NCS-084-000002378 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002379 | NCS-084-000002379 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002380 | NCS-084-000002380 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002381 | NCS-084-000002381 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002382 | NCS-084-000002382 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002383 | NCS-084-000002384 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002385 | NCS-084-000002385 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002386 | NCS-084-000002386 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002387 | NCS-084-000002388 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002389 | NCS-084-000002391 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002392 | NCS-084-000002392 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002393 | NCS-084-000002393 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002394 | NCS-084-000002395 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002396 | NCS-084-000002396 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002397 | NCS-084-000002397 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002398 | NCS-084-000002398 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002399 | NCS-084-000002399 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002400 | NCS-084-000002400 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002401 | NCS-084-000002401 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002402 | NCS-084-000002402 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002403 | NCS-084-000002403 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002404 | NCS-084-000002404 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002405 | NCS-084-000002405 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002406 | NCS-084-000002406 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002407 | NCS-084-000002408 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002409 | NCS-084-000002409 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002410 | NCS-084-000002410 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002411 | NCS-084-000002411 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002412 | NCS-084-000002412 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002413 | NCS-084-000002413 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002414 | NCS-084-000002414 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002415 | NCS-084-000002415 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002416 | NCS-084-000002418 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002419 | NCS-084-000002419 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002420 | NCS-084-000002420 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002421 | NCS-084-000002421 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002422 | NCS-084-000002422 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002423 | NCS-084-000002424 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002425 | NCS-084-000002425 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002426 | NCS-084-000002426 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002427 | NCS-084-000002428 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002429 | NCS-084-000002431 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002432 | NCS-084-000002433 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002434 | NCS-084-000002434 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002435 | NCS-084-000002435 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002436 | NCS-084-000002436 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002437 | NCS-084-000002437 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002438 | NCS-084-000002438 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002439 | NCS-084-000002439 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002440 | NCS-084-000002440 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002441 | NCS-084-000002441 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002442 | NCS-084-000002442 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002443 | NCS-084-000002443 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002444 | NCS-084-000002444 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002445 | NCS-084-000002445 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002446 | NCS-084-000002446 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002447 | NCS-084-000002448 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002449 | NCS-084-000002451 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002452 | NCS-084-000002452 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002453 | NCS-084-000002453 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002454 | NCS-084-000002454 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002455 | NCS-084-000002455 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002456 | NCS-084-000002456 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002457 | NCS-084-000002458 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002459 | NCS-084-000002459 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002460 | NCS-084-000002461 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002462 | NCS-084-000002464 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002465 | NCS-084-000002466 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002467 | NCS-084-000002467 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002468 | NCS-084-000002468 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002469 | NCS-084-000002469 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002470 | NCS-084-000002470 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002471 | NCS-084-000002471 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002472 | NCS-084-000002473 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002474 | NCS-084-000002474 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002475 | NCS-084-000002475 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002476 | NCS-084-000002476 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002477 | NCS-084-000002477 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002478 | NCS-084-000002478 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002479 | NCS-084-000002481 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002482 | NCS-084-000002482 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002483 | NCS-084-000002483 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002484 | NCS-084-000002484 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002485 | NCS-084-000002486 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002487 | NCS-084-000002489 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002490 | NCS-084-000002491 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002492 | NCS-084-000002493 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002494 | NCS-084-000002494 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002495 | NCS-084-000002495 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002496 | NCS-084-000002496 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002497 | NCS-084-000002497 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002498 | NCS-084-000002500 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002501 | NCS-084-000002501 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002502 | NCS-084-000002502 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002503 | NCS-084-000002505 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002506 | NCS-084-000002508 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002509 | NCS-084-000002511 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002512 | NCS-084-000002514 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002515 | NCS-084-000002516 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002517 | NCS-084-000002519 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002520 | NCS-084-000002521 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002522 | NCS-084-000002522 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002523 | NCS-084-000002523 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002524 | NCS-084-000002525 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002526 | NCS-084-000002526 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002527 | NCS-084-000002527 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002528 | NCS-084-000002529 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002530 | NCS-084-000002530 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002531 | NCS-084-000002531 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002532 | NCS-084-000002532 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002533 | NCS-084-000002533 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002534 | NCS-084-000002536 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002537 | NCS-084-000002537 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002538 | NCS-084-000002538 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002539 | NCS-084-000002539 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002540 | NCS-084-000002541 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002542 | NCS-084-000002544 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002545 | NCS-084-000002545 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002546 | NCS-084-000002547 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002548 | NCS-084-000002548 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002549 | NCS-084-000002549 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002550 | NCS-084-000002551 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002552 | NCS-084-000002552 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002553 | NCS-084-000002553 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002554 | NCS-084-000002554 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002555 | NCS-084-000002557 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002558 | NCS-084-000002558 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002559 | NCS-084-000002559 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002560 | NCS-084-000002560 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002561 | NCS-084-000002564 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002565 | NCS-084-000002566 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002567 | NCS-084-000002567 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002568 | NCS-084-000002568 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002569 | NCS-084-000002569 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002570 | NCS-084-000002570 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002571 | NCS-084-000002571 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002572 | NCS-084-000002572 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002573 | NCS-084-000002573 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002574 | NCS-084-000002574 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002575 | NCS-084-000002575 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002576 | NCS-084-000002576 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002577 | NCS-084-000002577 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002578 | NCS-084-000002579 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002580 | NCS-084-000002581 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002582 | NCS-084-000002584 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002585 | NCS-084-000002586 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002587 | NCS-084-000002587 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002588 | NCS-084-000002588 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002589 | NCS-084-000002589 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002590 | NCS-084-000002590 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002591 | NCS-084-000002593 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002594 | NCS-084-000002594 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002595 | NCS-084-000002595 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002596 | NCS-084-000002596 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002597 | NCS-084-000002597 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002598 | NCS-084-000002601 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002602 | NCS-084-000002602 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002603 | NCS-084-000002603 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002604 | NCS-084-000002604 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002605 | NCS-084-000002605 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002606 | NCS-084-000002606 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002607 | NCS-084-000002607 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002608 | NCS-084-000002609 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002610 | NCS-084-000002610 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002611 | NCS-084-000002612 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002613 | NCS-084-000002614 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002615 | NCS-084-000002617 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002618 | NCS-084-000002618 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002619 | NCS-084-000002619 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002620 | NCS-084-000002620 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002621 | NCS-084-000002621 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002622 | NCS-084-000002622 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002623 | NCS-084-000002625 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002626 | NCS-084-000002626 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002627 | NCS-084-000002627 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002628 | NCS-084-000002628 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002629 | NCS-084-000002629 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002630 | NCS-084-000002630 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002631 | NCS-084-000002632 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002633 | NCS-084-000002635 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002636 | NCS-084-000002636 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002637 | NCS-084-000002637 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002638 | NCS-084-000002638 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002639 | NCS-084-000002639 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002640 | NCS-084-000002640 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002641 | NCS-084-000002641 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002642 | NCS-084-000002642 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002643 | NCS-084-000002643 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002644 | NCS-084-000002646 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002647 | NCS-084-000002647 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002648 | NCS-084-000002649 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002650 | NCS-084-000002652 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002653 | NCS-084-000002654 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002655 | NCS-084-000002655 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002656 | NCS-084-000002656 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002657 | NCS-084-000002657 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002658 | NCS-084-000002658 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002659 | NCS-084-000002659 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002660 | NCS-084-000002660 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002661 | NCS-084-000002661 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002662 | NCS-084-000002662 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002663 | NCS-084-000002665 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002666 | NCS-084-000002666 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002667 | NCS-084-000002667 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002668 | NCS-084-000002668 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002669 | NCS-084-000002669 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002670 | NCS-084-000002672 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002673 | NCS-084-000002673 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002674 | NCS-084-000002674 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002675 | NCS-084-000002675 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002676 | NCS-084-000002676 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002677 | NCS-084-000002677 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002678 | NCS-084-000002678 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002679 | NCS-084-000002680 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002681 | NCS-084-000002683 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002684 | NCS-084-000002684 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002685 | NCS-084-000002685 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002686 | NCS-084-000002686 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002687 | NCS-084-000002687 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002688 | NCS-084-000002688 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002689 | NCS-084-000002691 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002692 | NCS-084-000002692 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002693 | NCS-084-000002693 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002694 | NCS-084-000002695 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002696 | NCS-084-000002696 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002697 | NCS-084-000002697 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002698 | NCS-084-000002698 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002699 | NCS-084-000002699 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002700 | NCS-084-000002700 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002701 | NCS-084-000002701 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002702 | NCS-084-000002704 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002705 | NCS-084-000002705 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002706 | NCS-084-000002706 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002707 | NCS-084-000002707 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002708 | NCS-084-000002709 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002710 | NCS-084-000002712 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002713 | NCS-084-000002714 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002715 | NCS-084-000002715 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002716 | NCS-084-000002716 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002717 | NCS-084-000002717 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002718 | NCS-084-000002718 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002719 | NCS-084-000002719 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002720 | NCS-084-000002720 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002721 | NCS-084-000002723 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002724 | NCS-084-000002724 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002725 | NCS-084-000002725 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002726 | NCS-084-000002726 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002727 | NCS-084-000002728 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002729 | NCS-084-000002729 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002730 | NCS-084-000002730 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 087 | NCS-084-000002731 | NCS-084-000002731 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002732 | NCS-084-000002732 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002733 | NCS-084-000002733 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002734 | NCS-084-000002734 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002735 | NCS-084-000002737 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002738 | NCS-084-000002738 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002739 | NCS-084-000002739 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002740 | NCS-084-000002744 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 087 | NCS-084-000002745 | NCS-084-000002745 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME013 | 2/1/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |