**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000000630 | NCS-043-000000631 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000632 | NCS-043-000000634 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000635 | NCS-043-000000635 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000636 | NCS-043-000000636 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000637 | NCS-043-000000637 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000638 | NCS-043-000000638 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000639 | NCS-043-000000640 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000641 | NCS-043-000000641 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000642 | NCS-043-000000642 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000643 | NCS-043-000000643 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000644 | NCS-043-000000644 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000645 | NCS-043-000000645 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000646 | NCS-043-000000646 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000000647 | NCS-043-000000647 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000648 | NCS-043-000000649 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000650 | NCS-043-000000652 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000653 | NCS-043-000000654 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000655 | NCS-043-000000655 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000656 | NCS-043-000000656 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000657 | NCS-043-000000657 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000658 | NCS-043-000000659 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000660 | NCS-043-000000660 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000661 | NCS-043-000000661 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000662 | NCS-043-000000662 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000663 | NCS-043-000000663 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000664 | NCS-043-000000665 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000000666 | NCS-043-000000668 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000669 | NCS-043-000000669 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000670 | NCS-043-000000670 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000671 | NCS-043-000000671 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000672 | NCS-043-000000672 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000673 | NCS-043-000000673 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000674 | NCS-043-000000675 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000676 | NCS-043-000000678 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000679 | NCS-043-000000679 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000680 | NCS-043-000000680 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000681 | NCS-043-000000681 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000682 | NCS-043-000000682 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000683 | NCS-043-000000683 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000000684 | NCS-043-000000684 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000685 | NCS-043-000000686 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000687 | NCS-043-000000689 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000690 | NCS-043-000000690 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000691 | NCS-043-000000691 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000692 | NCS-043-000000692 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000693 | NCS-043-000000693 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000694 | NCS-043-000000694 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000695 | NCS-043-000000695 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000696 | NCS-043-000000698 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000699 | NCS-043-000000699 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000700 | NCS-043-000000700 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000701 | NCS-043-000000701 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000000702 | NCS-043-000000702 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000703 | NCS-043-000000703 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000704 | NCS-043-000000704 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000705 | NCS-043-000000705 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000706 | NCS-043-000000706 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000707 | NCS-043-000000708 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000709 | NCS-043-000000709 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000710 | NCS-043-000000710 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000711 | NCS-043-000000712 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000713 | NCS-043-000000715 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000716 | NCS-043-000000717 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000718 | NCS-043-000000718 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000719 | NCS-043-000000719 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000000720 | NCS-043-000000720 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000721 | NCS-043-000000723 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000724 | NCS-043-000000724 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000725 | NCS-043-000000725 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000726 | NCS-043-000000726 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000727 | NCS-043-000000728 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000729 | NCS-043-000000730 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000731 | NCS-043-000000731 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000732 | NCS-043-000000732 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000733 | NCS-043-000000734 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000735 | NCS-043-000000737 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000738 | NCS-043-000000738 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000739 | NCS-043-000000739 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000000740 | NCS-043-000000740 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000741 | NCS-043-000000741 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000742 | NCS-043-000000742 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000743 | NCS-043-000000744 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000745 | NCS-043-000000747 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000748 | NCS-043-000000748 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000749 | NCS-043-000000749 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000750 | NCS-043-000000750 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000751 | NCS-043-000000751 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000752 | NCS-043-000000752 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000753 | NCS-043-000000753 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000754 | NCS-043-000000755 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000756 | NCS-043-000000758 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000000759 | NCS-043-000000760 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000761 | NCS-043-000000761 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000762 | NCS-043-000000762 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000763 | NCS-043-000000763 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000764 | NCS-043-000000764 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000765 | NCS-043-000000765 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000766 | NCS-043-000000767 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000768 | NCS-043-000000768 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000769 | NCS-043-000000769 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000770 | NCS-043-000000770 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000771 | NCS-043-000000772 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000773 | NCS-043-000000775 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000776 | NCS-043-000000776 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000000777 | NCS-043-000000777 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000778 | NCS-043-000000778 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000779 | NCS-043-000000779 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000780 | NCS-043-000000780 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000781 | NCS-043-000000782 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000783 | NCS-043-000000785 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000786 | NCS-043-000000786 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000787 | NCS-043-000000787 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000788 | NCS-043-000000788 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000789 | NCS-043-000000789 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000790 | NCS-043-000000790 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000791 | NCS-043-000000791 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000792 | NCS-043-000000793 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000000794 | NCS-043-000000796 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000797 | NCS-043-000000798 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000799 | NCS-043-000000799 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000800 | NCS-043-000000800 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000801 | NCS-043-000000801 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000802 | NCS-043-000000802 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000803 | NCS-043-000000804 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000805 | NCS-043-000000807 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000808 | NCS-043-000000809 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000810 | NCS-043-000000810 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000811 | NCS-043-000000811 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000812 | NCS-043-000000812 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000813 | NCS-043-000000814 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000000815 | NCS-043-000000815 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000816 | NCS-043-000000820 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000821 | NCS-043-000000824 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000825 | NCS-043-000000825 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000826 | NCS-043-000000826 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000827 | NCS-043-000000828 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000829 | NCS-043-000000831 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000832 | NCS-043-000000832 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000833 | NCS-043-000000833 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000834 | NCS-043-000000834 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000835 | NCS-043-000000835 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000000836 | NCS-043-000000836 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001292 | NCS-043-000001293 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001294 | NCS-043-000001296 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001297 | NCS-043-000001297 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001298 | NCS-043-000001298 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001299 | NCS-043-000001299 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001300 | NCS-043-000001300 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001301 | NCS-043-000001301 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001302 | NCS-043-000001302 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001303 | NCS-043-000001303 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001304 | NCS-043-000001305 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001306 | NCS-043-000001308 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001309 | NCS-043-000001309 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001310 | NCS-043-000001310 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001311 | NCS-043-000001311 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001312 | NCS-043-000001313 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001314 | NCS-043-000001314 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001315 | NCS-043-000001315 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001316 | NCS-043-000001316 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001317 | NCS-043-000001317 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001318 | NCS-043-000001318 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001319 | NCS-043-000001319 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001320 | NCS-043-000001320 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001321 | NCS-043-000001323 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001324 | NCS-043-000001324 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001325 | NCS-043-000001325 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001326 | NCS-043-000001326 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001327 | NCS-043-000001327 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001328 | NCS-043-000001329 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001330 | NCS-043-000001332 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001333 | NCS-043-000001333 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001334 | NCS-043-000001334 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001335 | NCS-043-000001335 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001336 | NCS-043-000001336 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001337 | NCS-043-000001337 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001338 | NCS-043-000001338 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001339 | NCS-043-000001340 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001341 | NCS-043-000001341 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001342 | NCS-043-000001342 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001343 | NCS-043-000001343 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001344 | NCS-043-000001345 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001346 | NCS-043-000001348 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001349 | NCS-043-000001349 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001350 | NCS-043-000001350 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001351 | NCS-043-000001351 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001352 | NCS-043-000001352 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001353 | NCS-043-000001353 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001354 | NCS-043-000001354 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001355 | NCS-043-000001356 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001357 | NCS-043-000001359 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001360 | NCS-043-000001360 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001361 | NCS-043-000001361 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001362 | NCS-043-000001362 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001363 | NCS-043-000001363 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001364 | NCS-043-000001365 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001366 | NCS-043-000001368 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001369 | NCS-043-000001370 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001371 | NCS-043-000001371 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001372 | NCS-043-000001372 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001373 | NCS-043-000001373 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001374 | NCS-043-000001375 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001376 | NCS-043-000001376 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001377 | NCS-043-000001377 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001378 | NCS-043-000001378 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001379 | NCS-043-000001379 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001380 | NCS-043-000001380 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001381 | NCS-043-000001381 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001382 | NCS-043-000001382 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001383 | NCS-043-000001383 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001384 | NCS-043-000001384 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001385 | NCS-043-000001385 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001386 | NCS-043-000001386 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001387 | NCS-043-000001388 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001389 | NCS-043-000001389 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001390 | NCS-043-000001390 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001391 | NCS-043-000001391 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001392 | NCS-043-000001392 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001393 | NCS-043-000001393 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001394 | NCS-043-000001395 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001396 | NCS-043-000001398 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001399 | NCS-043-000001400 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001401 | NCS-043-000001401 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001402 | NCS-043-000001402 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001403 | NCS-043-000001403 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001404 | NCS-043-000001404 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001405 | NCS-043-000001405 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001406 | NCS-043-000001407 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001408 | NCS-043-000001410 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001411 | NCS-043-000001412 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001413 | NCS-043-000001413 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001414 | NCS-043-000001414 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001415 | NCS-043-000001415 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001416 | NCS-043-000001416 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001417 | NCS-043-000001418 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001419 | NCS-043-000001421 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001422 | NCS-043-000001422 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001423 | NCS-043-000001423 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001424 | NCS-043-000001424 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001425 | NCS-043-000001425 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001426 | NCS-043-000001426 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001427 | NCS-043-000001428 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001429 | NCS-043-000001429 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001430 | NCS-043-000001430 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001431 | NCS-043-000001431 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001432 | NCS-043-000001432 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001433 | NCS-043-000001433 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001434 | NCS-043-000001434 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001435 | NCS-043-000001435 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001436 | NCS-043-000001436 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001437 | NCS-043-000001438 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001439 | NCS-043-000001441 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001442 | NCS-043-000001442 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001443 | NCS-043-000001443 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001444 | NCS-043-000001444 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001445 | NCS-043-000001445 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001446 | NCS-043-000001446 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001447 | NCS-043-000001447 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001448 | NCS-043-000001449 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001450 | NCS-043-000001452 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001453 | NCS-043-000001453 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001454 | NCS-043-000001454 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001455 | NCS-043-000001455 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001456 | NCS-043-000001456 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001457 | NCS-043-000001457 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001458 | NCS-043-000001458 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001459 | NCS-043-000001459 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001460 | NCS-043-000001461 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001462 | NCS-043-000001464 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001465 | NCS-043-000001465 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001466 | NCS-043-000001466 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001467 | NCS-043-000001467 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001468 | NCS-043-000001468 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001469 | NCS-043-000001469 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001470 | NCS-043-000001470 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001471 | NCS-043-000001471 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001472 | NCS-043-000001473 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001474 | NCS-043-000001474 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001475 | NCS-043-000001476 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001477 | NCS-043-000001479 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001480 | NCS-043-000001481 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001482 | NCS-043-000001482 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001483 | NCS-043-000001483 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001484 | NCS-043-000001484 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001485 | NCS-043-000001486 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001487 | NCS-043-000001487 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001488 | NCS-043-000001488 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001489 | NCS-043-000001489 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001490 | NCS-043-000001490 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001491 | NCS-043-000001491 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001492 | NCS-043-000001492 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001493 | NCS-043-000001493 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001494 | NCS-043-000001495 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001496 | NCS-043-000001498 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001499 | NCS-043-000001500 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001501 | NCS-043-000001501 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001502 | NCS-043-000001502 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001503 | NCS-043-000001503 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001504 | NCS-043-000001504 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001505 | NCS-043-000001505 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001506 | NCS-043-000001507 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001508 | NCS-043-000001510 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001511 | NCS-043-000001511 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001512 | NCS-043-000001512 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001513 | NCS-043-000001513 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001514 | NCS-043-000001514 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001515 | NCS-043-000001515 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001516 | NCS-043-000001516 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001517 | NCS-043-000001517 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001518 | NCS-043-000001519 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001520 | NCS-043-000001522 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001523 | NCS-043-000001524 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001525 | NCS-043-000001525 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001526 | NCS-043-000001526 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001527 | NCS-043-000001527 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001528 | NCS-043-000001529 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001530 | NCS-043-000001531 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001532 | NCS-043-000001532 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001533 | NCS-043-000001533 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001534 | NCS-043-000001534 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001535 | NCS-043-000001535 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001536 | NCS-043-000001536 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001537 | NCS-043-000001537 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001538 | NCS-043-000001538 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001539 | NCS-043-000001539 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001540 | NCS-043-000001541 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001542 | NCS-043-000001544 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001545 | NCS-043-000001545 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001546 | NCS-043-000001546 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001547 | NCS-043-000001547 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001548 | NCS-043-000001548 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001549 | NCS-043-000001549 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001550 | NCS-043-000001550 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001551 | NCS-043-000001552 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001553 | NCS-043-000001555 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001556 | NCS-043-000001557 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001558 | NCS-043-000001558 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001559 | NCS-043-000001559 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001560 | NCS-043-000001560 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001561 | NCS-043-000001562 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001563 | NCS-043-000001563 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001564 | NCS-043-000001564 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001565 | NCS-043-000001565 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001566 | NCS-043-000001566 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001567 | NCS-043-000001567 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001568 | NCS-043-000001568 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001569 | NCS-043-000001570 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001571 | NCS-043-000001571 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001572 | NCS-043-000001572 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001573 | NCS-043-000001573 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001574 | NCS-043-000001575 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001576 | NCS-043-000001578 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001579 | NCS-043-000001580 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001581 | NCS-043-000001581 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001582 | NCS-043-000001582 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001583 | NCS-043-000001583 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001584 | NCS-043-000001584 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001585 | NCS-043-000001585 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001586 | NCS-043-000001587 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001588 | NCS-043-000001590 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001591 | NCS-043-000001592 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001593 | NCS-043-000001593 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001594 | NCS-043-000001594 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001595 | NCS-043-000001595 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001596 | NCS-043-000001596 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001597 | NCS-043-000001598 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001599 | NCS-043-000001599 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001600 | NCS-043-000001600 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001601 | NCS-043-000001601 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001602 | NCS-043-000001602 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001603 | NCS-043-000001603 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001604 | NCS-043-000001604 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001605 | NCS-043-000001605 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001606 | NCS-043-000001606 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001607 | NCS-043-000001608 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001609 | NCS-043-000001611 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001612 | NCS-043-000001612 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001613 | NCS-043-000001613 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001614 | NCS-043-000001614 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001615 | NCS-043-000001615 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001616 | NCS-043-000001616 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001617 | NCS-043-000001617 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001618 | NCS-043-000001619 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001620 | NCS-043-000001622 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001623 | NCS-043-000001623 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001624 | NCS-043-000001624 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001625 | NCS-043-000001625 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001626 | NCS-043-000001626 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001627 | NCS-043-000001627 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001628 | NCS-043-000001628 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001629 | NCS-043-000001630 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001631 | NCS-043-000001631 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001632 | NCS-043-000001632 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001633 | NCS-043-000001633 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001634 | NCS-043-000001635 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001636 | NCS-043-000001638 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001639 | NCS-043-000001640 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001641 | NCS-043-000001641 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001642 | NCS-043-000001642 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001643 | NCS-043-000001643 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001644 | NCS-043-000001644 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001645 | NCS-043-000001645 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001646 | NCS-043-000001648 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001649 | NCS-043-000001649 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001650 | NCS-043-000001650 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001651 | NCS-043-000001651 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001652 | NCS-043-000001652 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001653 | NCS-043-000001653 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001654 | NCS-043-000001654 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001655 | NCS-043-000001657 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001658 | NCS-043-000001658 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001659 | NCS-043-000001659 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001660 | NCS-043-000001660 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001661 | NCS-043-000001661 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001662 | NCS-043-000001662 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001663 | NCS-043-000001665 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001666 | NCS-043-000001666 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001667 | NCS-043-000001667 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001668 | NCS-043-000001668 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001669 | NCS-043-000001669 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001670 | NCS-043-000001671 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001672 | NCS-043-000001674 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001675 | NCS-043-000001675 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001676 | NCS-043-000001676 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001677 | NCS-043-000001677 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001678 | NCS-043-000001678 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001679 | NCS-043-000001679 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001680 | NCS-043-000001680 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001681 | NCS-043-000001681 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 043 | NCS-043-000001682 | NCS-043-000001684 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001685 | NCS-043-000001685 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001686 | NCS-043-000001686 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001687 | NCS-043-000001687 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001688 | NCS-043-000001688 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001689 | NCS-043-000001690 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001691 | NCS-043-000001691 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001692 | NCS-043-000001692 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001693 | NCS-043-000001694 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001695 | NCS-043-000001695 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 043 | NCS-043-000001696 | NCS-043-000001696 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000001 | NCS-084-000000002 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000003 | NCS-084-000000005 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000006 | NCS-084-000000006 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000007 | NCS-084-000000007 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000008 | NCS-084-000000008 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000009 | NCS-084-000000009 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000010 | NCS-084-000000010 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000011 | NCS-084-000000011 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000012 | NCS-084-000000012 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000013 | NCS-084-000000013 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000014 | NCS-084-000000014 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000015 | NCS-084-000000015 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000016 | NCS-084-000000016 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000017 | NCS-084-000000017 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000018 | NCS-084-000000019 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000020 | NCS-084-000000020 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000021 | NCS-084-000000022 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000023 | NCS-084-000000024 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000025 | NCS-084-000000027 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000028 | NCS-084-000000028 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000029 | NCS-084-000000029 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000030 | NCS-084-000000030 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000031 | NCS-084-000000031 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000032 | NCS-084-000000032 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000033 | NCS-084-000000033 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000034 | NCS-084-000000034 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000035 | NCS-084-000000035 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000036 | NCS-084-000000037 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000038 | NCS-084-000000038 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000039 | NCS-084-000000040 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000041 | NCS-084-000000041 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000042 | NCS-084-000000042 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000043 | NCS-084-000000043 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000044 | NCS-084-000000045 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000046 | NCS-084-000000047 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000048 | NCS-084-000000050 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000051 | NCS-084-000000051 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000052 | NCS-084-000000052 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000053 | NCS-084-000000053 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000054 | NCS-084-000000054 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000055 | NCS-084-000000055 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000056 | NCS-084-000000056 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000057 | NCS-084-000000057 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000058 | NCS-084-000000060 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000061 | NCS-084-000000062 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000063 | NCS-084-000000063 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000064 | NCS-084-000000065 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000066 | NCS-084-000000066 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000067 | NCS-084-000000067 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000068 | NCS-084-000000069 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000070 | NCS-084-000000072 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000073 | NCS-084-000000073 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000074 | NCS-084-000000074 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000075 | NCS-084-000000075 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000076 | NCS-084-000000076 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000077 | NCS-084-000000077 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000078 | NCS-084-000000078 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000079 | NCS-084-000000079 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000080 | NCS-084-000000080 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000081 | NCS-084-000000081 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000082 | NCS-084-000000083 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000084 | NCS-084-000000084 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000085 | NCS-084-000000085 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000086 | NCS-084-000000086 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000087 | NCS-084-000000087 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000088 | NCS-084-000000089 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000090 | NCS-084-000000092 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000093 | NCS-084-000000093 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000094 | NCS-084-000000094 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000095 | NCS-084-000000095 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000096 | NCS-084-000000096 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000097 | NCS-084-000000097 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000098 | NCS-084-000000098 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000099 | NCS-084-000000102 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000103 | NCS-084-000000103 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000104 | NCS-084-000000105 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000106 | NCS-084-000000106 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000107 | NCS-084-000000107 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000108 | NCS-084-000000109 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000110 | NCS-084-000000112 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000113 | NCS-084-000000113 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000114 | NCS-084-000000114 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000115 | NCS-084-000000115 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000116 | NCS-084-000000116 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000117 | NCS-084-000000117 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000118 | NCS-084-000000118 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000119 | NCS-084-000000121 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000122 | NCS-084-000000122 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000123 | NCS-084-000000124 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000125 | NCS-084-000000125 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000126 | NCS-084-000000126 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000127 | NCS-084-000000127 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000128 | NCS-084-000000129 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000130 | NCS-084-000000132 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000133 | NCS-084-000000134 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000135 | NCS-084-000000135 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000136 | NCS-084-000000136 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000137 | NCS-084-000000137 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000138 | NCS-084-000000138 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000139 | NCS-084-000000139 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000140 | NCS-084-000000140 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000141 | NCS-084-000000144 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000145 | NCS-084-000000145 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000146 | NCS-084-000000146 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000147 | NCS-084-000000147 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000148 | NCS-084-000000149 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000150 | NCS-084-000000150 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000151 | NCS-084-000000152 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000153 | NCS-084-000000154 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000155 | NCS-084-000000157 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000158 | NCS-084-000000158 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000159 | NCS-084-000000159 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000160 | NCS-084-000000160 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000161 | NCS-084-000000161 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000162 | NCS-084-000000162 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000163 | NCS-084-000000164 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000165 | NCS-084-000000166 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000167 | NCS-084-000000168 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000169 | NCS-084-000000169 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000170 | NCS-084-000000170 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000171 | NCS-084-000000173 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000174 | NCS-084-000000174 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000175 | NCS-084-000000175 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000176 | NCS-084-000000176 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000177 | NCS-084-000000180 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000181 | NCS-084-000000182 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000183 | NCS-084-000000184 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000185 | NCS-084-000000187 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000188 | NCS-084-000000188 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000189 | NCS-084-000000189 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000190 | NCS-084-000000190 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000191 | NCS-084-000000191 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000192 | NCS-084-000000192 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000193 | NCS-084-000000193 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000194 | NCS-084-000000194 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000195 | NCS-084-000000195 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000196 | NCS-084-000000196 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000197 | NCS-084-000000197 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000198 | NCS-084-000000198 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000199 | NCS-084-000000199 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000200 | NCS-084-000000200 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000201 | NCS-084-000000201 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000202 | NCS-084-000000202 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000203 | NCS-084-000000205 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000206 | NCS-084-000000206 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000207 | NCS-084-000000207 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000208 | NCS-084-000000208 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000209 | NCS-084-000000209 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000210 | NCS-084-000000210 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000211 | NCS-084-000000211 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000212 | NCS-084-000000212 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000213 | NCS-084-000000213 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000214 | NCS-084-000000214 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000215 | NCS-084-000000216 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000217 | NCS-084-000000218 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000219 | NCS-084-000000219 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000220 | NCS-084-000000221 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000222 | NCS-084-000000224 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000225 | NCS-084-000000225 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000226 | NCS-084-000000226 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000227 | NCS-084-000000227 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000228 | NCS-084-000000228 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000229 | NCS-084-000000229 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000230 | NCS-084-000000230 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000231 | NCS-084-000000233 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000234 | NCS-084-000000235 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000236 | NCS-084-000000236 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000237 | NCS-084-000000237 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000238 | NCS-084-000000239 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000240 | NCS-084-000000242 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000243 | NCS-084-000000243 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000244 | NCS-084-000000244 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000245 | NCS-084-000000245 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000246 | NCS-084-000000246 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000247 | NCS-084-000000249 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000250 | NCS-084-000000250 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000251 | NCS-084-000000251 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000252 | NCS-084-000000252 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000253 | NCS-084-000000253 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000254 | NCS-084-000000254 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000255 | NCS-084-000000255 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000256 | NCS-084-000000256 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000257 | NCS-084-000000258 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000259 | NCS-084-000000259 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000260 | NCS-084-000000260 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000261 | NCS-084-000000261 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000262 | NCS-084-000000263 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000264 | NCS-084-000000266 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000267 | NCS-084-000000267 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000268 | NCS-084-000000268 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000269 | NCS-084-000000269 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000270 | NCS-084-000000270 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000271 | NCS-084-000000271 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000272 | NCS-084-000000272 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000273 | NCS-084-000000273 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000274 | NCS-084-000000274 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000275 | NCS-084-000000275 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000276 | NCS-084-000000276 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000277 | NCS-084-000000277 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000278 | NCS-084-000000279 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000280 | NCS-084-000000282 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000283 | NCS-084-000000283 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000284 | NCS-084-000000284 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000285 | NCS-084-000000285 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000286 | NCS-084-000000286 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000287 | NCS-084-000000287 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000288 | NCS-084-000000288 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000289 | NCS-084-000000289 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000290 | NCS-084-000000290 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000291 | NCS-084-000000291 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000292 | NCS-084-000000292 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000293 | NCS-084-000000294 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000295 | NCS-084-000000297 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000298 | NCS-084-000000298 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000299 | NCS-084-000000299 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000300 | NCS-084-000000300 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000301 | NCS-084-000000301 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000302 | NCS-084-000000302 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000303 | NCS-084-000000303 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000304 | NCS-084-000000304 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000305 | NCS-084-000000305 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000306 | NCS-084-000000306 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000307 | NCS-084-000000308 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000309 | NCS-084-000000311 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000312 | NCS-084-000000312 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000313 | NCS-084-000000313 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000314 | NCS-084-000000314 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000315 | NCS-084-000000315 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000316 | NCS-084-000000316 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000317 | NCS-084-000000317 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000318 | NCS-084-000000318 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000319 | NCS-084-000000319 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000320 | NCS-084-000000320 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000321 | NCS-084-000000321 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000322 | NCS-084-000000323 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000324 | NCS-084-000000324 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000325 | NCS-084-000000326 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000327 | NCS-084-000000329 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000330 | NCS-084-000000330 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000331 | NCS-084-000000331 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000332 | NCS-084-000000332 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000333 | NCS-084-000000333 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000334 | NCS-084-000000334 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000335 | NCS-084-000000335 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000336 | NCS-084-000000336 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000337 | NCS-084-000000337 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000338 | NCS-084-000000339 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000340 | NCS-084-000000341 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000342 | NCS-084-000000344 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000345 | NCS-084-000000345 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000346 | NCS-084-000000346 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000347 | NCS-084-000000347 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000348 | NCS-084-000000348 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000349 | NCS-084-000000349 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000350 | NCS-084-000000350 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000351 | NCS-084-000000353 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000354 | NCS-084-000000354 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000355 | NCS-084-000000356 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000357 | NCS-084-000000358 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000359 | NCS-084-000000359 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000360 | NCS-084-000000361 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000362 | NCS-084-000000364 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000365 | NCS-084-000000365 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000366 | NCS-084-000000366 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000367 | NCS-084-000000367 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000368 | NCS-084-000000368 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000369 | NCS-084-000000369 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000370 | NCS-084-000000370 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000371 | NCS-084-000000371 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000372 | NCS-084-000000374 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000375 | NCS-084-000000375 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000376 | NCS-084-000000377 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000378 | NCS-084-000000379 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000380 | NCS-084-000000382 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000383 | NCS-084-000000384 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000385 | NCS-084-000000385 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000386 | NCS-084-000000386 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000387 | NCS-084-000000387 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000388 | NCS-084-000000388 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000389 | NCS-084-000000389 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000390 | NCS-084-000000390 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000391 | NCS-084-000000394 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000395 | NCS-084-000000396 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000397 | NCS-084-000000399 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000400 | NCS-084-000000400 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000401 | NCS-084-000000402 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000403 | NCS-084-000000403 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000404 | NCS-084-000000404 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000405 | NCS-084-000000405 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000406 | NCS-084-000000406 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000407 | NCS-084-000000407 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000408 | NCS-084-000000411 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000412 | NCS-084-000000412 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000413 | NCS-084-000000413 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000414 | NCS-084-000000414 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000415 | NCS-084-000000416 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000417 | NCS-084-000000419 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000420 | NCS-084-000000420 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000421 | NCS-084-000000421 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000422 | NCS-084-000000422 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000423 | NCS-084-000000423 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000424 | NCS-084-000000424 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000425 | NCS-084-000000425 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000426 | NCS-084-000000426 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000427 | NCS-084-000000431 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000432 | NCS-084-000000433 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000434 | NCS-084-000000436 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000437 | NCS-084-000000437 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000438 | NCS-084-000000438 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000439 | NCS-084-000000439 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000440 | NCS-084-000000440 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000441 | NCS-084-000000441 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000442 | NCS-084-000000442 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000443 | NCS-084-000000443 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000444 | NCS-084-000000444 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000445 | NCS-084-000000446 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000447 | NCS-084-000000447 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000448 | NCS-084-000000448 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000449 | NCS-084-000000450 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000451 | NCS-084-000000453 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000454 | NCS-084-000000454 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000455 | NCS-084-000000455 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000456 | NCS-084-000000456 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000457 | NCS-084-000000457 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000458 | NCS-084-000000458 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000459 | NCS-084-000000459 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000460 | NCS-084-000000460 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000461 | NCS-084-000000461 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000462 | NCS-084-000000462 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000463 | NCS-084-000000464 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000465 | NCS-084-000000465 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000466 | NCS-084-000000468 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000469 | NCS-084-000000470 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000471 | NCS-084-000000473 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000474 | NCS-084-000000474 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000475 | NCS-084-000000475 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000476 | NCS-084-000000476 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000477 | NCS-084-000000477 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000478 | NCS-084-000000478 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000479 | NCS-084-000000479 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000480 | NCS-084-000000480 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000481 | NCS-084-000000481 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000482 | NCS-084-000000482 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000483 | NCS-084-000000483 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000484 | NCS-084-000000485 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000486 | NCS-084-000000488 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000489 | NCS-084-000000489 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000490 | NCS-084-000000490 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000491 | NCS-084-000000491 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000492 | NCS-084-000000492 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000493 | NCS-084-000000493 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000494 | NCS-084-000000494 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000495 | NCS-084-000000495 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000496 | NCS-084-000000497 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000498 | NCS-084-000000500 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000501 | NCS-084-000000501 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000502 | NCS-084-000000503 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000504 | NCS-084-000000504 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000505 | NCS-084-000000505 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000506 | NCS-084-000000506 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000507 | NCS-084-000000507 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000508 | NCS-084-000000508 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000509 | NCS-084-000000509 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000510 | NCS-084-000000511 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000512 | NCS-084-000000512 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000513 | NCS-084-000000514 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000515 | NCS-084-000000517 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000518 | NCS-084-000000518 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000519 | NCS-084-000000519 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000520 | NCS-084-000000520 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000521 | NCS-084-000000521 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000522 | NCS-084-000000522 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000523 | NCS-084-000000524 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000525 | NCS-084-000000527 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000528 | NCS-084-000000528 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000529 | NCS-084-000000529 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000530 | NCS-084-000000530 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000531 | NCS-084-000000531 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000532 | NCS-084-000000532 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000533 | NCS-084-000000533 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000534 | NCS-084-000000534 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000535 | NCS-084-000000536 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000537 | NCS-084-000000537 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000538 | NCS-084-000000539 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000540 | NCS-084-000000542 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000543 | NCS-084-000000543 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000544 | NCS-084-000000544 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000545 | NCS-084-000000545 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000546 | NCS-084-000000546 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000547 | NCS-084-000000547 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000548 | NCS-084-000000548 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000549 | NCS-084-000000549 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000550 | NCS-084-000000551 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000552 | NCS-084-000000554 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000555 | NCS-084-000000555 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000556 | NCS-084-000000556 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000557 | NCS-084-000000557 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000558 | NCS-084-000000558 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000559 | NCS-084-000000559 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000560 | NCS-084-000000560 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000561 | NCS-084-000000561 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000562 | NCS-084-000000562 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000563 | NCS-084-000000563 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000564 | NCS-084-000000564 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000565 | NCS-084-000000565 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000566 | NCS-084-000000566 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000567 | NCS-084-000000567 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000568 | NCS-084-000000568 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000569 | NCS-084-000000569 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000570 | NCS-084-000000570 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000571 | NCS-084-000000571 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000572 | NCS-084-000000572 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000573 | NCS-084-000000576 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000577 | NCS-084-000000577 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000578 | NCS-084-000000579 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000580 | NCS-084-000000582 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000583 | NCS-084-000000583 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000584 | NCS-084-000000584 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000585 | NCS-084-000000585 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000586 | NCS-084-000000586 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000587 | NCS-084-000000587 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000588 | NCS-084-000000589 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000590 | NCS-084-000000590 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000591 | NCS-084-000000593 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000594 | NCS-084-000000594 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000595 | NCS-084-000000595 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000596 | NCS-084-000000596 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000597 | NCS-084-000000597 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000598 | NCS-084-000000598 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000599 | NCS-084-000000599 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000600 | NCS-084-000000600 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000601 | NCS-084-000000601 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000602 | NCS-084-000000602 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000603 | NCS-084-000000603 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000604 | NCS-084-000000604 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000605 | NCS-084-000000605 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000606 | NCS-084-000000606 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000607 | NCS-084-000000607 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000608 | NCS-084-000000608 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000609 | NCS-084-000000609 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000610 | NCS-084-000000610 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000611 | NCS-084-000000611 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000612 | NCS-084-000000612 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000613 | NCS-084-000000613 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000614 | NCS-084-000000614 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000615 | NCS-084-000000615 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000616 | NCS-084-000000616 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000617 | NCS-084-000000617 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000618 | NCS-084-000000618 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000619 | NCS-084-000000620 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000621 | NCS-084-000000623 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000624 | NCS-084-000000624 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000625 | NCS-084-000000625 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000626 | NCS-084-000000626 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000627 | NCS-084-000000627 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000628 | NCS-084-000000628 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000629 | NCS-084-000000629 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000630 | NCS-084-000000631 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000632 | NCS-084-000000634 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000635 | NCS-084-000000635 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000636 | NCS-084-000000636 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000637 | NCS-084-000000637 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000638 | NCS-084-000000638 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000639 | NCS-084-000000639 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000640 | NCS-084-000000640 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000641 | NCS-084-000000642 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000643 | NCS-084-000000645 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000646 | NCS-084-000000647 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000648 | NCS-084-000000649 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000650 | NCS-084-000000651 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000652 | NCS-084-000000652 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000653 | NCS-084-000000653 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000654 | NCS-084-000000654 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000655 | NCS-084-000000656 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000657 | NCS-084-000000657 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000658 | NCS-084-000000658 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000659 | NCS-084-000000659 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000660 | NCS-084-000000660 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000661 | NCS-084-000000661 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000662 | NCS-084-000000662 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000663 | NCS-084-000000663 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000664 | NCS-084-000000665 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000666 | NCS-084-000000668 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000669 | NCS-084-000000669 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000670 | NCS-084-000000670 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000671 | NCS-084-000000671 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000672 | NCS-084-000000672 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000673 | NCS-084-000000673 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000674 | NCS-084-000000675 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000676 | NCS-084-000000678 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000679 | NCS-084-000000679 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000680 | NCS-084-000000680 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000681 | NCS-084-000000681 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000682 | NCS-084-000000682 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000683 | NCS-084-000000683 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000684 | NCS-084-000000685 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000686 | NCS-084-000000686 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000687 | NCS-084-000000687 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000688 | NCS-084-000000688 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000689 | NCS-084-000000690 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000691 | NCS-084-000000693 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000694 | NCS-084-000000694 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000695 | NCS-084-000000695 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000696 | NCS-084-000000696 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000697 | NCS-084-000000697 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000698 | NCS-084-000000698 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000699 | NCS-084-000000699 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000700 | NCS-084-000000700 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000701 | NCS-084-000000701 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000702 | NCS-084-000000702 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000703 | NCS-084-000000703 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000704 | NCS-084-000000704 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000705 | NCS-084-000000705 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000706 | NCS-084-000000707 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000708 | NCS-084-000000708 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000709 | NCS-084-000000709 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000710 | NCS-084-000000711 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000712 | NCS-084-000000714 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000715 | NCS-084-000000716 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000717 | NCS-084-000000717 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000718 | NCS-084-000000719 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000720 | NCS-084-000000720 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000721 | NCS-084-000000721 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000722 | NCS-084-000000722 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000723 | NCS-084-000000723 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000724 | NCS-084-000000724 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000725 | NCS-084-000000726 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000727 | NCS-084-000000727 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000728 | NCS-084-000000728 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000729 | NCS-084-000000729 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000730 | NCS-084-000000731 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000732 | NCS-084-000000734 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000735 | NCS-084-000000736 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000737 | NCS-084-000000737 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000738 | NCS-084-000000738 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000739 | NCS-084-000000739 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000740 | NCS-084-000000740 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000741 | NCS-084-000000741 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000742 | NCS-084-000000742 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000743 | NCS-084-000000743 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000744 | NCS-084-000000744 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000745 | NCS-084-000000745 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000746 | NCS-084-000000746 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000747 | NCS-084-000000747 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000748 | NCS-084-000000748 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000749 | NCS-084-000000750 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000751 | NCS-084-000000751 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000752 | NCS-084-000000752 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000753 | NCS-084-000000754 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000755 | NCS-084-000000757 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000758 | NCS-084-000000759 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000760 | NCS-084-000000760 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000761 | NCS-084-000000761 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000762 | NCS-084-000000762 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000763 | NCS-084-000000763 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000764 | NCS-084-000000764 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000765 | NCS-084-000000765 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000766 | NCS-084-000000766 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000767 | NCS-084-000000768 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000769 | NCS-084-000000769 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000770 | NCS-084-000000771 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000772 | NCS-084-000000774 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000775 | NCS-084-000000776 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000777 | NCS-084-000000777 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000778 | NCS-084-000000778 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000779 | NCS-084-000000779 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000780 | NCS-084-000000780 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000781 | NCS-084-000000781 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000782 | NCS-084-000000782 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000783 | NCS-084-000000783 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000784 | NCS-084-000000785 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000786 | NCS-084-000000786 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000787 | NCS-084-000000787 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000788 | NCS-084-000000789 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000790 | NCS-084-000000792 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000793 | NCS-084-000000795 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000796 | NCS-084-000000799 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000800 | NCS-084-000000800 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000801 | NCS-084-000000801 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000802 | NCS-084-000000802 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000803 | NCS-084-000000803 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000804 | NCS-084-000000804 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000805 | NCS-084-000000805 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000806 | NCS-084-000000806 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000807 | NCS-084-000000807 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000808 | NCS-084-000000808 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000809 | NCS-084-000000810 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000811 | NCS-084-000000811 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000812 | NCS-084-000000812 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000813 | NCS-084-000000814 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000815 | NCS-084-000000817 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000818 | NCS-084-000000820 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000821 | NCS-084-000000823 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000824 | NCS-084-000000824 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000825 | NCS-084-000000825 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000826 | NCS-084-000000826 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000827 | NCS-084-000000827 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000828 | NCS-084-000000828 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000829 | NCS-084-000000829 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000830 | NCS-084-000000830 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000831 | NCS-084-000000831 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000832 | NCS-084-000000833 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000834 | NCS-084-000000834 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000835 | NCS-084-000000835 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000836 | NCS-084-000000837 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000838 | NCS-084-000000840 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000841 | NCS-084-000000843 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000844 | NCS-084-000000844 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000845 | NCS-084-000000845 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000846 | NCS-084-000000846 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000847 | NCS-084-000000847 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000848 | NCS-084-000000848 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000849 | NCS-084-000000849 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000850 | NCS-084-000000851 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000852 | NCS-084-000000852 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000853 | NCS-084-000000853 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000854 | NCS-084-000000854 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000855 | NCS-084-000000856 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000857 | NCS-084-000000859 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000860 | NCS-084-000000862 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000863 | NCS-084-000000863 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000864 | NCS-084-000000864 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000865 | NCS-084-000000865 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000866 | NCS-084-000000867 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000868 | NCS-084-000000868 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000869 | NCS-084-000000869 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000870 | NCS-084-000000870 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000871 | NCS-084-000000871 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000872 | NCS-084-000000873 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000874 | NCS-084-000000876 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000877 | NCS-084-000000879 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000880 | NCS-084-000000880 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000881 | NCS-084-000000882 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000883 | NCS-084-000000883 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000884 | NCS-084-000000884 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000885 | NCS-084-000000885 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000886 | NCS-084-000000886 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000887 | NCS-084-000000887 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000888 | NCS-084-000000889 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000000890 | NCS-084-000000890 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000891 | NCS-084-000000892 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000893 | NCS-084-000000895 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000896 | NCS-084-000000897 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000898 | NCS-084-000000898 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000899 | NCS-084-000000899 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000900 | NCS-084-000000900 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000901 | NCS-084-000000903 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000904 | NCS-084-000000904 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000905 | NCS-084-000000905 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000000906 | NCS-084-000000906 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000812 | NCS-085-000000813 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000814 | NCS-085-000000816 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000000817 | NCS-085-000000817 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000818 | NCS-085-000000819 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000820 | NCS-085-000000820 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000821 | NCS-085-000000821 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000822 | NCS-085-000000822 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000823 | NCS-085-000000823 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000824 | NCS-085-000000824 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000825 | NCS-085-000000825 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000826 | NCS-085-000000827 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000828 | NCS-085-000000830 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000831 | NCS-085-000000833 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000834 | NCS-085-000000834 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000835 | NCS-085-000000835 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000000836 | NCS-085-000000836 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000837 | NCS-085-000000837 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000838 | NCS-085-000000838 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000839 | NCS-085-000000839 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000840 | NCS-085-000000841 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000842 | NCS-085-000000844 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000845 | NCS-085-000000847 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000848 | NCS-085-000000848 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000849 | NCS-085-000000849 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000850 | NCS-085-000000850 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000851 | NCS-085-000000851 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000852 | NCS-085-000000852 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000853 | NCS-085-000000853 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000000854 | NCS-085-000000854 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000855 | NCS-085-000000855 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000856 | NCS-085-000000856 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000857 | NCS-085-000000857 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000858 | NCS-085-000000858 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000859 | NCS-085-000000859 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000860 | NCS-085-000000860 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000861 | NCS-085-000000861 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000862 | NCS-085-000000863 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000864 | NCS-085-000000864 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000865 | NCS-085-000000867 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000868 | NCS-085-000000868 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000869 | NCS-085-000000870 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000000871 | NCS-085-000000871 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000872 | NCS-085-000000876 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000877 | NCS-085-000000877 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000878 | NCS-085-000000879 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000880 | NCS-085-000000880 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000881 | NCS-085-000000884 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000885 | NCS-085-000000885 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000886 | NCS-085-000000886 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000887 | NCS-085-000000887 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000888 | NCS-085-000000888 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000889 | NCS-085-000000891 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000892 | NCS-085-000000892 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000893 | NCS-085-000000894 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000000895 | NCS-085-000000895 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000896 | NCS-085-000000896 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000897 | NCS-085-000000900 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000901 | NCS-085-000000901 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000902 | NCS-085-000000902 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000903 | NCS-085-000000903 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000904 | NCS-085-000000904 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000905 | NCS-085-000000905 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000906 | NCS-085-000000906 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000907 | NCS-085-000000907 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000908 | NCS-085-000000908 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000909 | NCS-085-000000909 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000910 | NCS-085-000000910 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000000911 | NCS-085-000000912 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000913 | NCS-085-000000915 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000916 | NCS-085-000000916 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000917 | NCS-085-000000919 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000920 | NCS-085-000000920 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000921 | NCS-085-000000921 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000922 | NCS-085-000000922 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000923 | NCS-085-000000923 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000924 | NCS-085-000000924 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000925 | NCS-085-000000925 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000926 | NCS-085-000000928 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000929 | NCS-085-000000929 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000930 | NCS-085-000000930 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000000931 | NCS-085-000000931 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000932 | NCS-085-000000933 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000934 | NCS-085-000000934 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000935 | NCS-085-000000935 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000936 | NCS-085-000000936 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000937 | NCS-085-000000937 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000938 | NCS-085-000000939 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000940 | NCS-085-000000942 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000943 | NCS-085-000000945 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000946 | NCS-085-000000946 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000947 | NCS-085-000000947 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000948 | NCS-085-000000948 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000949 | NCS-085-000000949 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000000950 | NCS-085-000000950 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000951 | NCS-085-000000951 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000952 | NCS-085-000000952 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000953 | NCS-085-000000953 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000954 | NCS-085-000000954 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000955 | NCS-085-000000955 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000956 | NCS-085-000000956 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000957 | NCS-085-000000957 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000958 | NCS-085-000000959 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000960 | NCS-085-000000961 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000962 | NCS-085-000000962 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000963 | NCS-085-000000964 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000965 | NCS-085-000000965 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000000966 | NCS-085-000000966 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000967 | NCS-085-000000967 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000968 | NCS-085-000000969 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000970 | NCS-085-000000972 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000973 | NCS-085-000000974 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000975 | NCS-085-000000975 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000976 | NCS-085-000000978 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000979 | NCS-085-000000979 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000980 | NCS-085-000000980 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000981 | NCS-085-000000983 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000984 | NCS-085-000000985 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000986 | NCS-085-000000986 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000987 | NCS-085-000000987 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000000988 | NCS-085-000000988 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000989 | NCS-085-000000989 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000990 | NCS-085-000000990 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000991 | NCS-085-000000991 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000992 | NCS-085-000000992 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000993 | NCS-085-000000993 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000994 | NCS-085-000000994 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000995 | NCS-085-000000995 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000996 | NCS-085-000000996 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000997 | NCS-085-000000997 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000998 | NCS-085-000000998 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000000999 | NCS-085-000000999 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001000 | NCS-085-000001001 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000001002 | NCS-085-000001004 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001005 | NCS-085-000001006 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001007 | NCS-085-000001007 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001008 | NCS-085-000001008 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001009 | NCS-085-000001009 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001010 | NCS-085-000001010 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001011 | NCS-085-000001011 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001012 | NCS-085-000001012 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001013 | NCS-085-000001013 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001014 | NCS-085-000001014 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001015 | NCS-085-000001015 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001016 | NCS-085-000001017 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001018 | NCS-085-000001020 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000001021 | NCS-085-000001021 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001022 | NCS-085-000001022 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001023 | NCS-085-000001023 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001024 | NCS-085-000001024 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001025 | NCS-085-000001026 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001027 | NCS-085-000001029 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001030 | NCS-085-000001030 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001031 | NCS-085-000001033 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001034 | NCS-085-000001034 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001035 | NCS-085-000001035 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001036 | NCS-085-000001043 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001044 | NCS-085-000001044 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001045 | NCS-085-000001045 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000001046 | NCS-085-000001046 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001047 | NCS-085-000001047 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001048 | NCS-085-000001048 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001049 | NCS-085-000001050 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001051 | NCS-085-000001053 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001054 | NCS-085-000001054 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001055 | NCS-085-000001056 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001057 | NCS-085-000001057 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001058 | NCS-085-000001058 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001059 | NCS-085-000001059 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001060 | NCS-085-000001060 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001061 | NCS-085-000001061 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001062 | NCS-085-000001064 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000001065 | NCS-085-000001065 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001066 | NCS-085-000001066 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001067 | NCS-085-000001067 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001068 | NCS-085-000001069 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001070 | NCS-085-000001072 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001073 | NCS-085-000001073 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001074 | NCS-085-000001074 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001075 | NCS-085-000001075 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001076 | NCS-085-000001076 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001077 | NCS-085-000001081 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001082 | NCS-085-000001082 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001083 | NCS-085-000001083 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001084 | NCS-085-000001085 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000001086 | NCS-085-000001086 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001087 | NCS-085-000001087 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001088 | NCS-085-000001088 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001089 | NCS-085-000001090 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001091 | NCS-085-000001091 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001092 | NCS-085-000001101 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001102 | NCS-085-000001102 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001103 | NCS-085-000001105 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001106 | NCS-085-000001106 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001107 | NCS-085-000001107 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001108 | NCS-085-000001108 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001109 | NCS-085-000001109 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001110 | NCS-085-000001111 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000001112 | NCS-085-000001113 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001114 | NCS-085-000001116 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001117 | NCS-085-000001117 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001118 | NCS-085-000001118 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001119 | NCS-085-000001119 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001120 | NCS-085-000001120 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001121 | NCS-085-000001121 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001122 | NCS-085-000001122 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001123 | NCS-085-000001123 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001124 | NCS-085-000001124 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001125 | NCS-085-000001125 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001126 | NCS-085-000001126 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001127 | NCS-085-000001127 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000001128 | NCS-085-000001129 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001130 | NCS-085-000001132 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001133 | NCS-085-000001133 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001134 | NCS-085-000001134 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001135 | NCS-085-000001135 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001136 | NCS-085-000001136 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001137 | NCS-085-000001137 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001138 | NCS-085-000001139 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001140 | NCS-085-000001140 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001141 | NCS-085-000001141 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001142 | NCS-085-000001142 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001143 | NCS-085-000001143 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001144 | NCS-085-000001145 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000001146 | NCS-085-000001146 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001147 | NCS-085-000001147 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001148 | NCS-085-000001148 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001149 | NCS-085-000001149 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001150 | NCS-085-000001151 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001152 | NCS-085-000001154 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001155 | NCS-085-000001155 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001156 | NCS-085-000001156 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001157 | NCS-085-000001157 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001158 | NCS-085-000001158 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001159 | NCS-085-000001159 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001160 | NCS-085-000001160 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001161 | NCS-085-000001161 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 085 | NCS-085-000001162 | NCS-085-000001162 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001163 | NCS-085-000001164 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001165 | NCS-085-000001167 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001168 | NCS-085-000001169 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 085 | NCS-085-000001170 | NCS-085-000001170 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME014 | 2/13/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |