US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000002896 | NCS-084-000002897 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002898 | NCS-084-000002900 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002901 | NCS-084-000002902 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002903 | NCS-084-000002904 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002905 | NCS-084-000002906 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002907 | NCS-084-000002907 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002908 | NCS-084-000002908 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002909 | NCS-084-000002909 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002910 | NCS-084-000002910 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002911 | NCS-084-000002912 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002913 | NCS-084-000002913 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002914 | NCS-084-000002914 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002915 | NCS-084-000002915 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000002916 | NCS-084-000002918 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002919 | NCS-084-000002919 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002920 | NCS-084-000002920 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002921 | NCS-084-000002921 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002922 | NCS-084-000002922 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002923 | NCS-084-000002924 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002925 | NCS-084-000002927 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002928 | NCS-084-000002928 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002929 | NCS-084-000002930 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002931 | NCS-084-000002931 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002932 | NCS-084-000002932 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002933 | NCS-084-000002933 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002934 | NCS-084-000002934 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000002935 | NCS-084-000002936 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002937 | NCS-084-000002939 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002940 | NCS-084-000002940 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002941 | NCS-084-000002941 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002942 | NCS-084-000002942 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002943 | NCS-084-000002943 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002944 | NCS-084-000002944 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002945 | NCS-084-000002945 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002946 | NCS-084-000002948 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002949 | NCS-084-000002949 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002950 | NCS-084-000002950 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002951 | NCS-084-000002951 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002952 | NCS-084-000002952 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000002953 | NCS-084-000002953 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002954 | NCS-084-000002954 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002955 | NCS-084-000002957 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002958 | NCS-084-000002959 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002960 | NCS-084-000002960 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002961 | NCS-084-000002961 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002962 | NCS-084-000002962 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002963 | NCS-084-000002963 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002964 | NCS-084-000002964 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002965 | NCS-084-000002965 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002966 | NCS-084-000002966 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002967 | NCS-084-000002968 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002969 | NCS-084-000002971 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000002972 | NCS-084-000002974 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002975 | NCS-084-000002975 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002976 | NCS-084-000002976 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002977 | NCS-084-000002977 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002978 | NCS-084-000002978 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002979 | NCS-084-000002981 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002982 | NCS-084-000002982 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002983 | NCS-084-000002984 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002985 | NCS-084-000002985 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002986 | NCS-084-000002986 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002987 | NCS-084-000002989 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002990 | NCS-084-000002990 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002991 | NCS-084-000002992 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000002993 | NCS-084-000002995 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002996 | NCS-084-000002996 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002997 | NCS-084-000002997 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002998 | NCS-084-000002998 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000002999 | NCS-084-000002999 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003000 | NCS-084-000003000 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003001 | NCS-084-000003003 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003004 | NCS-084-000003004 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003005 | NCS-084-000003005 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003006 | NCS-084-000003006 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003007 | NCS-084-000003008 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003009 | NCS-084-000003009 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003010 | NCS-084-000003010 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003011 | NCS-084-000003011 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003012 | NCS-084-000003013 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003014 | NCS-084-000003016 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003017 | NCS-084-000003017 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003018 | NCS-084-000003018 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003019 | NCS-084-000003019 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003020 | NCS-084-000003020 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003021 | NCS-084-000003021 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003022 | NCS-084-000003022 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003023 | NCS-084-000003023 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003024 | NCS-084-000003024 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003025 | NCS-084-000003027 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003028 | NCS-084-000003028 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003029 | NCS-084-000003029 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003030 | NCS-084-000003030 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003031 | NCS-084-000003032 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003033 | NCS-084-000003036 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003037 | NCS-084-000003038 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003039 | NCS-084-000003039 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003040 | NCS-084-000003041 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003042 | NCS-084-000003044 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003045 | NCS-084-000003045 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003046 | NCS-084-000003046 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003047 | NCS-084-000003047 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003048 | NCS-084-000003048 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003049 | NCS-084-000003049 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003050 | NCS-084-000003050 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003051 | NCS-084-000003053 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003054 | NCS-084-000003054 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003055 | NCS-084-000003055 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003056 | NCS-084-000003056 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003057 | NCS-084-000003057 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003058 | NCS-084-000003059 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003060 | NCS-084-000003061 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003062 | NCS-084-000003062 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003063 | NCS-084-000003063 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003064 | NCS-084-000003064 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003065 | NCS-084-000003065 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003066 | NCS-084-000003067 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003068 | NCS-084-000003069 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003070 | NCS-084-000003070 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003071 | NCS-084-000003071 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003072 | NCS-084-000003073 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003074 | NCS-084-000003076 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003077 | NCS-084-000003077 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003078 | NCS-084-000003078 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003079 | NCS-084-000003079 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003080 | NCS-084-000003080 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003081 | NCS-084-000003081 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003082 | NCS-084-000003082 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003083 | NCS-084-000003083 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003084 | NCS-084-000003084 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003085 | NCS-084-000003086 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003087 | NCS-084-000003089 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003090 | NCS-084-000003090 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003091 | NCS-084-000003091 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003092 | NCS-084-000003092 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003093 | NCS-084-000003093 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003094 | NCS-084-000003095 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003096 | NCS-084-000003096 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003097 | NCS-084-000003097 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003098 | NCS-084-000003098 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003099 | NCS-084-000003099 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003100 | NCS-084-000003100 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003101 | NCS-084-000003101 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003102 | NCS-084-000003102 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003103 | NCS-084-000003103 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003104 | NCS-084-000003106 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003107 | NCS-084-000003108 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003109 | NCS-084-000003111 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003112 | NCS-084-000003112 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003113 | NCS-084-000003113 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003114 | NCS-084-000003114 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003115 | NCS-084-000003115 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003116 | NCS-084-000003116 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003117 | NCS-084-000003117 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003118 | NCS-084-000003118 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003119 | NCS-084-000003119 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003120 | NCS-084-000003120 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003121 | NCS-084-000003123 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003124 | NCS-084-000003124 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003125 | NCS-084-000003125 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003126 | NCS-084-000003126 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003127 | NCS-084-000003127 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003128 | NCS-084-000003128 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003129 | NCS-084-000003129 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003130 | NCS-084-000003130 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003131 | NCS-084-000003131 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003132 | NCS-084-000003132 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003133 | NCS-084-000003136 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003137 | NCS-084-000003137 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003138 | NCS-084-000003139 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003140 | NCS-084-000003142 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003143 | NCS-084-000003144 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003145 | NCS-084-000003145 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003146 | NCS-084-000003146 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003147 | NCS-084-000003147 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003148 | NCS-084-000003148 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003149 | NCS-084-000003149 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003150 | NCS-084-000003151 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003152 | NCS-084-000003152 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003153 | NCS-084-000003153 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003154 | NCS-084-000003156 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003157 | NCS-084-000003157 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003158 | NCS-084-000003158 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003159 | NCS-084-000003160 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003161 | NCS-084-000003161 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003162 | NCS-084-000003164 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003165 | NCS-084-000003165 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003166 | NCS-084-000003166 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003167 | NCS-084-000003167 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003168 | NCS-084-000003168 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003169 | NCS-084-000003169 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003170 | NCS-084-000003171 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003172 | NCS-084-000003174 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003175 | NCS-084-000003175 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003176 | NCS-084-000003177 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003178 | NCS-084-000003178 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003179 | NCS-084-000003179 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003180 | NCS-084-000003180 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003181 | NCS-084-000003181 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003182 | NCS-084-000003182 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003183 | NCS-084-000003183 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003184 | NCS-084-000003184 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003185 | NCS-084-000003187 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003188 | NCS-084-000003188 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003189 | NCS-084-000003189 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003190 | NCS-084-000003190 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003191 | NCS-084-000003191 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003192 | NCS-084-000003193 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003194 | NCS-084-000003194 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003195 | NCS-084-000003195 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003196 | NCS-084-000003196 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003197 | NCS-084-000003197 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003198 | NCS-084-000003198 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003199 | NCS-084-000003199 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003200 | NCS-084-000003200 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003201 | NCS-084-000003202 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003203 | NCS-084-000003203 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003204 | NCS-084-000003204 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003205 | NCS-084-000003206 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003207 | NCS-084-000003209 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003210 | NCS-084-000003211 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003212 | NCS-084-000003212 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003213 | NCS-084-000003213 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003214 | NCS-084-000003214 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003215 | NCS-084-000003215 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003216 | NCS-084-000003216 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003217 | NCS-084-000003219 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003220 | NCS-084-000003220 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003221 | NCS-084-000003221 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003222 | NCS-084-000003222 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003223 | NCS-084-000003223 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003224 | NCS-084-000003224 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003225 | NCS-084-000003226 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003227 | NCS-084-000003228 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003229 | NCS-084-000003229 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003230 | NCS-084-000003230 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003231 | NCS-084-000003232 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003233 | NCS-084-000003233 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003234 | NCS-084-000003234 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003235 | NCS-084-000003235 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003236 | NCS-084-000003236 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003237 | NCS-084-000003237 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003238 | NCS-084-000003238 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003239 | NCS-084-000003239 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003240 | NCS-084-000003240 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003241 | NCS-084-000003241 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003242 | NCS-084-000003243 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003244 | NCS-084-000003246 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003247 | NCS-084-000003248 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003249 | NCS-084-000003249 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003250 | NCS-084-000003250 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003251 | NCS-084-000003251 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003252 | NCS-084-000003252 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003253 | NCS-084-000003255 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003256 | NCS-084-000003256 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003257 | NCS-084-000003257 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003258 | NCS-084-000003258 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003259 | NCS-084-000003259 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003260 | NCS-084-000003260 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003261 | NCS-084-000003261 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003262 | NCS-084-000003262 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003263 | NCS-084-000003263 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003264 | NCS-084-000003264 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003265 | NCS-084-000003267 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003268 | NCS-084-000003268 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003269 | NCS-084-000003269 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003270 | NCS-084-000003270 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003271 | NCS-084-000003271 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003272 | NCS-084-000003273 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003274 | NCS-084-000003276 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003277 | NCS-084-000003278 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003279 | NCS-084-000003279 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003280 | NCS-084-000003280 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003281 | NCS-084-000003281 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003282 | NCS-084-000003282 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003283 | NCS-084-000003283 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003284 | NCS-084-000003284 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003285 | NCS-084-000003287 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003288 | NCS-084-000003288 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003289 | NCS-084-000003289 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003290 | NCS-084-000003290 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003291 | NCS-084-000003291 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003292 | NCS-084-000003292 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003293 | NCS-084-000003293 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003294 | NCS-084-000003296 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003297 | NCS-084-000003297 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003298 | NCS-084-000003298 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003299 | NCS-084-000003299 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003300 | NCS-084-000003300 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003301 | NCS-084-000003301 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003302 | NCS-084-000003302 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003303 | NCS-084-000003303 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003304 | NCS-084-000003304 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003305 | NCS-084-000003305 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003306 | NCS-084-000003307 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003308 | NCS-084-000003310 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003311 | NCS-084-000003311 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003312 | NCS-084-000003312 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003313 | NCS-084-000003314 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003315 | NCS-084-000003315 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003316 | NCS-084-000003316 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003317 | NCS-084-000003317 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003318 | NCS-084-000003318 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003319 | NCS-084-000003319 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003320 | NCS-084-000003320 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003321 | NCS-084-000003321 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003322 | NCS-084-000003322 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003323 | NCS-084-000003325 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003326 | NCS-084-000003326 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003327 | NCS-084-000003327 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003328 | NCS-084-000003328 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003329 | NCS-084-000003329 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003330 | NCS-084-000003330 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003331 | NCS-084-000003332 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003333 | NCS-084-000003336 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003337 | NCS-084-000003337 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003338 | NCS-084-000003338 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003339 | NCS-084-000003339 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003340 | NCS-084-000003340 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003341 | NCS-084-000003341 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003342 | NCS-084-000003342 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003343 | NCS-084-000003343 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003344 | NCS-084-000003344 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003345 | NCS-084-000003345 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003346 | NCS-084-000003347 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003348 | NCS-084-000003349 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003350 | NCS-084-000003352 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003353 | NCS-084-000003354 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003355 | NCS-084-000003356 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003357 | NCS-084-000003357 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003358 | NCS-084-000003358 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003359 | NCS-084-000003359 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003360 | NCS-084-000003360 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003361 | NCS-084-000003361 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003362 | NCS-084-000003362 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003363 | NCS-084-000003363 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003364 | NCS-084-000003364 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003365 | NCS-084-000003367 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003368 | NCS-084-000003368 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003369 | NCS-084-000003369 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003370 | NCS-084-000003370 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003371 | NCS-084-000003373 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003374 | NCS-084-000003374 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003375 | NCS-084-000003375 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003376 | NCS-084-000003376 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003377 | NCS-084-000003377 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003378 | NCS-084-000003378 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003379 | NCS-084-000003379 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003380 | NCS-084-000003381 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003382 | NCS-084-000003382 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003383 | NCS-084-000003384 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003385 | NCS-084-000003387 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003388 | NCS-084-000003388 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003389 | NCS-084-000003390 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003391 | NCS-084-000003391 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003392 | NCS-084-000003392 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003393 | NCS-084-000003393 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003394 | NCS-084-000003394 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003395 | NCS-084-000003395 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003396 | NCS-084-000003396 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003397 | NCS-084-000003397 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003398 | NCS-084-000003398 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003399 | NCS-084-000003400 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003401 | NCS-084-000003403 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003404 | NCS-084-000003404 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003405 | NCS-084-000003406 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003407 | NCS-084-000003407 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003408 | NCS-084-000003408 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003409 | NCS-084-000003409 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003410 | NCS-084-000003410 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003411 | NCS-084-000003411 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003412 | NCS-084-000003412 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003413 | NCS-084-000003415 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003416 | NCS-084-000003416 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003417 | NCS-084-000003417 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003418 | NCS-084-000003419 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003420 | NCS-084-000003422 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003423 | NCS-084-000003423 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003424 | NCS-084-000003425 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003426 | NCS-084-000003426 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003427 | NCS-084-000003428 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003429 | NCS-084-000003429 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003430 | NCS-084-000003430 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003431 | NCS-084-000003433 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003434 | NCS-084-000003434 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003435 | NCS-084-000003435 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003436 | NCS-084-000003436 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003437 | NCS-084-000003437 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003438 | NCS-084-000003439 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003440 | NCS-084-000003440 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003441 | NCS-084-000003442 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003443 | NCS-084-000003443 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003444 | NCS-084-000003444 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003445 | NCS-084-000003445 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003446 | NCS-084-000003446 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003447 | NCS-084-000003447 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003448 | NCS-084-000003448 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003449 | NCS-084-000003449 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003450 | NCS-084-000003451 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003452 | NCS-084-000003454 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003455 | NCS-084-000003455 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003456 | NCS-084-000003456 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003457 | NCS-084-000003457 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 084 | NCS-084-000003458 | NCS-084-000003458 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003459 | NCS-084-000003459 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003460 | NCS-084-000003462 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003463 | NCS-084-000003463 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 084 | NCS-084-000003464 | NCS-084-000003464 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME015 | 2/17/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |