US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000001 | NCS-039-000000002 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000003 | NCS-039-000000006 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000007 | NCS-039-000000007 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000008 | NCS-039-000000008 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000009 | NCS-039-000000010 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000011 | NCS-039-000000011 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000012 | NCS-039-000000012 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000013 | NCS-039-000000013 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000014 | NCS-039-000000014 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000015 | NCS-039-000000017 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000018 | NCS-039-000000018 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000019 | NCS-039-000000019 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000020 | NCS-039-000000021 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000022 | NCS-039-000000023 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000024 | NCS-039-000000027 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000028 | NCS-039-000000028 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000029 | NCS-039-000000029 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000030 | NCS-039-000000031 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000032 | NCS-039-000000032 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000033 | NCS-039-000000033 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000034 | NCS-039-000000034 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000035 | NCS-039-000000035 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000036 | NCS-039-000000036 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000037 | NCS-039-000000037 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000038 | NCS-039-000000039 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000040 | NCS-039-000000040 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000041 | NCS-039-000000043 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000044 | NCS-039-000000044 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000045 | NCS-039-000000045 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000046 | NCS-039-000000047 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000048 | NCS-039-000000049 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000050 | NCS-039-000000053 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000054 | NCS-039-000000054 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000055 | NCS-039-000000055 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000056 | NCS-039-000000056 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000057 | NCS-039-000000057 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000058 | NCS-039-000000058 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000059 | NCS-039-000000059 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000060 | NCS-039-000000060 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000061 | NCS-039-000000061 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000062 | NCS-039-000000062 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000063 | NCS-039-000000065 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000066 | NCS-039-000000066 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000067 | NCS-039-000000067 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000068 | NCS-039-000000068 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000069 | NCS-039-000000069 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000070 | NCS-039-000000070 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000071 | NCS-039-000000072 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000073 | NCS-039-000000076 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000077 | NCS-039-000000077 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000078 | NCS-039-000000078 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000079 | NCS-039-000000079 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000080 | NCS-039-000000080 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000081 | NCS-039-000000081 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000082 | NCS-039-000000082 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000083 | NCS-039-000000085 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000086 | NCS-039-000000087 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000088 | NCS-039-000000088 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000089 | NCS-039-000000089 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000090 | NCS-039-000000091 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000092 | NCS-039-000000092 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000093 | NCS-039-000000093 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000094 | NCS-039-000000095 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000096 | NCS-039-000000099 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000100 | NCS-039-000000100 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000101 | NCS-039-000000101 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000102 | NCS-039-000000103 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000104 | NCS-039-000000104 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000105 | NCS-039-000000105 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000106 | NCS-039-000000106 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000107 | NCS-039-000000107 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000108 | NCS-039-000000108 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000109 | NCS-039-000000109 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000110 | NCS-039-000000112 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000113 | NCS-039-000000114 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000115 | NCS-039-000000118 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000119 | NCS-039-000000119 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000120 | NCS-039-000000120 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000121 | NCS-039-000000121 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000122 | NCS-039-000000122 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000123 | NCS-039-000000123 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000124 | NCS-039-000000124 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000125 | NCS-039-000000125 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000126 | NCS-039-000000127 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000128 | NCS-039-000000128 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000129 | NCS-039-000000131 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000132 | NCS-039-000000133 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000134 | NCS-039-000000137 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000138 | NCS-039-000000138 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000139 | NCS-039-000000139 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000140 | NCS-039-000000140 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000141 | NCS-039-000000141 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000142 | NCS-039-000000142 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000143 | NCS-039-000000144 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000145 | NCS-039-000000145 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000146 | NCS-039-000000146 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000147 | NCS-039-000000147 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000148 | NCS-039-000000148 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000149 | NCS-039-000000149 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000150 | NCS-039-000000151 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000152 | NCS-039-000000155 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000156 | NCS-039-000000156 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000157 | NCS-039-000000157 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000158 | NCS-039-000000158 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000159 | NCS-039-000000159 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000160 | NCS-039-000000160 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000161 | NCS-039-000000162 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000163 | NCS-039-000000163 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000164 | NCS-039-000000165 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000166 | NCS-039-000000166 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000167 | NCS-039-000000167 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000168 | NCS-039-000000168 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000169 | NCS-039-000000169 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000170 | NCS-039-000000171 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000172 | NCS-039-000000173 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000174 | NCS-039-000000177 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000178 | NCS-039-000000178 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000179 | NCS-039-000000179 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000180 | NCS-039-000000181 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000182 | NCS-039-000000184 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000185 | NCS-039-000000185 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000186 | NCS-039-000000186 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000187 | NCS-039-000000187 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000188 | NCS-039-000000189 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000190 | NCS-039-000000190 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000191 | NCS-039-000000192 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000193 | NCS-039-000000196 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000197 | NCS-039-000000197 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000198 | NCS-039-000000198 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000199 | NCS-039-000000199 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000200 | NCS-039-000000200 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000201 | NCS-039-000000201 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000202 | NCS-039-000000202 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000203 | NCS-039-000000204 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000205 | NCS-039-000000208 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000209 | NCS-039-000000209 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000210 | NCS-039-000000210 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000211 | NCS-039-000000212 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000213 | NCS-039-000000213 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000214 | NCS-039-000000214 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000215 | NCS-039-000000215 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000216 | NCS-039-000000217 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000218 | NCS-039-000000221 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000222 | NCS-039-000000222 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000223 | NCS-039-000000223 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000224 | NCS-039-000000224 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000225 | NCS-039-000000225 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000226 | NCS-039-000000226 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000227 | NCS-039-000000227 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000228 | NCS-039-000000228 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000229 | NCS-039-000000232 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000233 | NCS-039-000000233 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000234 | NCS-039-000000235 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000236 | NCS-039-000000239 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000240 | NCS-039-000000240 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000241 | NCS-039-000000241 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000242 | NCS-039-000000243 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000244 | NCS-039-000000244 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000245 | NCS-039-000000246 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000247 | NCS-039-000000250 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000251 | NCS-039-000000251 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000252 | NCS-039-000000252 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000253 | NCS-039-000000253 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000254 | NCS-039-000000255 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000256 | NCS-039-000000256 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000257 | NCS-039-000000258 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000259 | NCS-039-000000259 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000260 | NCS-039-000000260 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000261 | NCS-039-000000263 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000264 | NCS-039-000000267 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000268 | NCS-039-000000269 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000270 | NCS-039-000000270 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000271 | NCS-039-000000271 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000272 | NCS-039-000000272 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000273 | NCS-039-000000273 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000274 | NCS-039-000000274 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000275 | NCS-039-000000277 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000278 | NCS-039-000000278 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000279 | NCS-039-000000279 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000280 | NCS-039-000000280 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000281 | NCS-039-000000282 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000283 | NCS-039-000000285 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000286 | NCS-039-000000286 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000287 | NCS-039-000000287 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000288 | NCS-039-000000288 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000289 | NCS-039-000000289 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000290 | NCS-039-000000291 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000292 | NCS-039-000000294 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000295 | NCS-039-000000295 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000296 | NCS-039-000000296 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000297 | NCS-039-000000298 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000299 | NCS-039-000000301 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000302 | NCS-039-000000302 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000303 | NCS-039-000000303 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000304 | NCS-039-000000304 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000305 | NCS-039-000000305 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000306 | NCS-039-000000307 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000308 | NCS-039-000000310 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000311 | NCS-039-000000311 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000312 | NCS-039-000000314 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000315 | NCS-039-000000315 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000316 | NCS-039-000000316 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000317 | NCS-039-000000317 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000318 | NCS-039-000000319 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000320 | NCS-039-000000322 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000323 | NCS-039-000000323 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000324 | NCS-039-000000324 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000325 | NCS-039-000000325 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000326 | NCS-039-000000326 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000327 | NCS-039-000000327 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000328 | NCS-039-000000329 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000330 | NCS-039-000000333 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000334 | NCS-039-000000334 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000335 | NCS-039-000000335 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000336 | NCS-039-000000336 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000337 | NCS-039-000000337 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000338 | NCS-039-000000339 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000340 | NCS-039-000000343 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000344 | NCS-039-000000344 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000345 | NCS-039-000000345 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000346 | NCS-039-000000346 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000347 | NCS-039-000000348 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000349 | NCS-039-000000352 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000353 | NCS-039-000000353 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000354 | NCS-039-000000354 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000355 | NCS-039-000000355 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000356 | NCS-039-000000357 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000358 | NCS-039-000000361 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000362 | NCS-039-000000362 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000363 | NCS-039-000000363 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000364 | NCS-039-000000364 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000365 | NCS-039-000000366 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000367 | NCS-039-000000370 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000371 | NCS-039-000000371 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000372 | NCS-039-000000372 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000373 | NCS-039-000000373 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000374 | NCS-039-000000374 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000375 | NCS-039-000000376 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000377 | NCS-039-000000380 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000381 | NCS-039-000000381 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000382 | NCS-039-000000382 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000383 | NCS-039-000000383 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000384 | NCS-039-000000385 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000386 | NCS-039-000000389 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000390 | NCS-039-000000390 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000391 | NCS-039-000000391 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000392 | NCS-039-000000393 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000394 | NCS-039-000000394 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000395 | NCS-039-000000396 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000397 | NCS-039-000000400 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000401 | NCS-039-000000401 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000402 | NCS-039-000000402 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000403 | NCS-039-000000403 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000404 | NCS-039-000000404 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000405 | NCS-039-000000406 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000407 | NCS-039-000000408 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000409 | NCS-039-000000409 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000410 | NCS-039-000000411 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000412 | NCS-039-000000416 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000417 | NCS-039-000000417 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000418 | NCS-039-000000419 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000420 | NCS-039-000000421 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000422 | NCS-039-000000422 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000423 | NCS-039-000000423 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000424 | NCS-039-000000425 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000426 | NCS-039-000000429 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000430 | NCS-039-000000430 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000431 | NCS-039-000000431 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000432 | NCS-039-000000432 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000433 | NCS-039-000000433 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000434 | NCS-039-000000434 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000435 | NCS-039-000000436 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000437 | NCS-039-000000438 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000439 | NCS-039-000000441 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000442 | NCS-039-000000443 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000444 | NCS-039-000000444 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000445 | NCS-039-000000445 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000446 | NCS-039-000000446 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000447 | NCS-039-000000447 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000448 | NCS-039-000000448 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000449 | NCS-039-000000450 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000451 | NCS-039-000000453 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000454 | NCS-039-000000455 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000456 | NCS-039-000000456 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000457 | NCS-039-000000457 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000458 | NCS-039-000000458 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000459 | NCS-039-000000459 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000460 | NCS-039-000000460 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000461 | NCS-039-000000461 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000462 | NCS-039-000000463 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000464 | NCS-039-000000467 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000468 | NCS-039-000000468 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000469 | NCS-039-000000469 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000470 | NCS-039-000000471 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000472 | NCS-039-000000473 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000474 | NCS-039-000000474 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000475 | NCS-039-000000475 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000476 | NCS-039-000000477 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000478 | NCS-039-000000481 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000482 | NCS-039-000000482 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000483 | NCS-039-000000483 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000484 | NCS-039-000000484 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000485 | NCS-039-000000486 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000487 | NCS-039-000000487 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000488 | NCS-039-000000488 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000489 | NCS-039-000000489 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000490 | NCS-039-000000490 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000491 | NCS-039-000000492 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000493 | NCS-039-000000496 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000497 | NCS-039-000000497 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000498 | NCS-039-000000498 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000499 | NCS-039-000000499 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 039 | NCS-039-000000500 | NCS-039-000000500 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000501 | NCS-039-000000503 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000504 | NCS-039-000000504 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000505 | NCS-039-000000505 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000506 | NCS-039-000000507 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000508 | NCS-039-000000511 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000512 | NCS-039-000000512 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000513 | NCS-039-000000513 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000514 | NCS-039-000000514 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000515 | NCS-039-000000517 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000518 | NCS-039-000000518 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 039 | NCS-039-000000519 | NCS-039-000000519 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001813 | NCS-041-000001814 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000001815 | NCS-041-000001817 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001818 | NCS-041-000001818 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001819 | NCS-041-000001819 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001820 | NCS-041-000001820 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001821 | NCS-041-000001821 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001822 | NCS-041-000001822 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001823 | NCS-041-000001823 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001824 | NCS-041-000001824 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001825 | NCS-041-000001826 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001827 | NCS-041-000001828 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001829 | NCS-041-000001831 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001832 | NCS-041-000001832 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001833 | NCS-041-000001833 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000001834 | NCS-041-000001834 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001835 | NCS-041-000001835 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001836 | NCS-041-000001836 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001837 | NCS-041-000001838 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001839 | NCS-041-000001841 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001842 | NCS-041-000001842 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001843 | NCS-041-000001843 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001844 | NCS-041-000001846 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001847 | NCS-041-000001847 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001848 | NCS-041-000001848 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001849 | NCS-041-000001849 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001850 | NCS-041-000001852 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001853 | NCS-041-000001853 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000001854 | NCS-041-000001854 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001855 | NCS-041-000001855 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001856 | NCS-041-000001856 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001857 | NCS-041-000001858 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001859 | NCS-041-000001859 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001860 | NCS-041-000001862 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001863 | NCS-041-000001863 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001864 | NCS-041-000001864 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001865 | NCS-041-000001865 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001866 | NCS-041-000001866 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001867 | NCS-041-000001867 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001868 | NCS-041-000001868 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001869 | NCS-041-000001869 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000001870 | NCS-041-000001871 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001872 | NCS-041-000001874 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001875 | NCS-041-000001875 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001876 | NCS-041-000001876 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001877 | NCS-041-000001877 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001878 | NCS-041-000001880 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001881 | NCS-041-000001881 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001882 | NCS-041-000001882 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001883 | NCS-041-000001883 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001884 | NCS-041-000001884 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001885 | NCS-041-000001887 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001888 | NCS-041-000001888 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001889 | NCS-041-000001889 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000001890 | NCS-041-000001890 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001891 | NCS-041-000001891 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001892 | NCS-041-000001892 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001893 | NCS-041-000001893 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001894 | NCS-041-000001895 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001896 | NCS-041-000001896 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001897 | NCS-041-000001897 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001898 | NCS-041-000001898 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001899 | NCS-041-000001899 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001900 | NCS-041-000001900 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001901 | NCS-041-000001902 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001903 | NCS-041-000001904 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001905 | NCS-041-000001907 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000001908 | NCS-041-000001908 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001909 | NCS-041-000001909 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001910 | NCS-041-000001911 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001912 | NCS-041-000001914 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001915 | NCS-041-000001916 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001917 | NCS-041-000001917 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001918 | NCS-041-000001918 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001919 | NCS-041-000001919 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001920 | NCS-041-000001922 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001923 | NCS-041-000001923 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001924 | NCS-041-000001924 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001925 | NCS-041-000001925 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001926 | NCS-041-000001926 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000001927 | NCS-041-000001927 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001928 | NCS-041-000001929 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001930 | NCS-041-000001932 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001933 | NCS-041-000001933 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001934 | NCS-041-000001934 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001935 | NCS-041-000001936 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001937 | NCS-041-000001937 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001938 | NCS-041-000001940 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001941 | NCS-041-000001941 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001942 | NCS-041-000001942 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001943 | NCS-041-000001943 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001944 | NCS-041-000001944 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001945 | NCS-041-000001945 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000001946 | NCS-041-000001947 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001948 | NCS-041-000001950 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001951 | NCS-041-000001951 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001952 | NCS-041-000001952 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001953 | NCS-041-000001954 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001955 | NCS-041-000001958 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001959 | NCS-041-000001959 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001960 | NCS-041-000001961 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001962 | NCS-041-000001962 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001963 | NCS-041-000001963 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001964 | NCS-041-000001964 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001965 | NCS-041-000001965 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001966 | NCS-041-000001968 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000001969 | NCS-041-000001969 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001970 | NCS-041-000001970 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001971 | NCS-041-000001971 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001972 | NCS-041-000001973 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001974 | NCS-041-000001976 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001977 | NCS-041-000001977 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001978 | NCS-041-000001978 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001979 | NCS-041-000001979 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001980 | NCS-041-000001983 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001984 | NCS-041-000001984 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001985 | NCS-041-000001985 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001986 | NCS-041-000001988 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001989 | NCS-041-000001989 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000001990 | NCS-041-000001990 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001991 | NCS-041-000001992 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001993 | NCS-041-000001993 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001994 | NCS-041-000001994 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001995 | NCS-041-000001995 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001996 | NCS-041-000001996 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001997 | NCS-041-000001998 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000001999 | NCS-041-000001999 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002000 | NCS-041-000002000 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002001 | NCS-041-000002001 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002002 | NCS-041-000002004 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002005 | NCS-041-000002005 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002006 | NCS-041-000002006 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002007 | NCS-041-000002007 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002008 | NCS-041-000002008 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002009 | NCS-041-000002009 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002010 | NCS-041-000002010 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002011 | NCS-041-000002011 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002012 | NCS-041-000002012 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002013 | NCS-041-000002013 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002014 | NCS-041-000002016 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002017 | NCS-041-000002017 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002018 | NCS-041-000002018 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002019 | NCS-041-000002019 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002020 | NCS-041-000002020 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002021 | NCS-041-000002021 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002022 | NCS-041-000002024 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002025 | NCS-041-000002026 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002027 | NCS-041-000002027 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002028 | NCS-041-000002028 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002029 | NCS-041-000002029 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002030 | NCS-041-000002030 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002031 | NCS-041-000002032 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002033 | NCS-041-000002035 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002036 | NCS-041-000002036 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002037 | NCS-041-000002037 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002038 | NCS-041-000002038 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002039 | NCS-041-000002040 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002041 | NCS-041-000002041 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002042 | NCS-041-000002042 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002043 | NCS-041-000002043 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002044 | NCS-041-000002044 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002045 | NCS-041-000002048 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002049 | NCS-041-000002052 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002053 | NCS-041-000002053 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002054 | NCS-041-000002054 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002055 | NCS-041-000002055 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002056 | NCS-041-000002056 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002057 | NCS-041-000002058 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002059 | NCS-041-000002061 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002062 | NCS-041-000002062 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002063 | NCS-041-000002063 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002064 | NCS-041-000002064 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002065 | NCS-041-000002067 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002068 | NCS-041-000002068 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002069 | NCS-041-000002070 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002071 | NCS-041-000002071 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002072 | NCS-041-000002073 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002074 | NCS-041-000002076 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002077 | NCS-041-000002077 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002078 | NCS-041-000002079 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002080 | NCS-041-000002081 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002082 | NCS-041-000002082 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002083 | NCS-041-000002085 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002086 | NCS-041-000002086 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002087 | NCS-041-000002087 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002088 | NCS-041-000002090 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002091 | NCS-041-000002091 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002092 | NCS-041-000002093 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002094 | NCS-041-000002096 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002097 | NCS-041-000002097 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002098 | NCS-041-000002098 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002099 | NCS-041-000002099 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002100 | NCS-041-000002101 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002102 | NCS-041-000002102 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002103 | NCS-041-000002104 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002105 | NCS-041-000002105 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002106 | NCS-041-000002109 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002110 | NCS-041-000002110 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002111 | NCS-041-000002111 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002112 | NCS-041-000002112 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002113 | NCS-041-000002114 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002115 | NCS-041-000002117 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002118 | NCS-041-000002118 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002119 | NCS-041-000002119 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002120 | NCS-041-000002120 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002121 | NCS-041-000002121 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002122 | NCS-041-000002122 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002123 | NCS-041-000002124 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002125 | NCS-041-000002126 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002127 | NCS-041-000002127 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002128 | NCS-041-000002130 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002131 | NCS-041-000002131 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002132 | NCS-041-000002132 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002133 | NCS-041-000002133 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002134 | NCS-041-000002134 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002135 | NCS-041-000002135 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002136 | NCS-041-000002136 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002137 | NCS-041-000002137 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002138 | NCS-041-000002139 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002140 | NCS-041-000002142 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002143 | NCS-041-000002143 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002144 | NCS-041-000002144 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002145 | NCS-041-000002145 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002146 | NCS-041-000002146 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002147 | NCS-041-000002148 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002149 | NCS-041-000002149 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002150 | NCS-041-000002152 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002153 | NCS-041-000002153 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002154 | NCS-041-000002154 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002155 | NCS-041-000002155 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002156 | NCS-041-000002157 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002158 | NCS-041-000002160 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002161 | NCS-041-000002161 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002162 | NCS-041-000002162 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002163 | NCS-041-000002163 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002164 | NCS-041-000002165 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002166 | NCS-041-000002166 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002167 | NCS-041-000002167 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002168 | NCS-041-000002168 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002169 | NCS-041-000002169 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002170 | NCS-041-000002170 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002171 | NCS-041-000002173 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002174 | NCS-041-000002174 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002175 | NCS-041-000002175 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002176 | NCS-041-000002176 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002177 | NCS-041-000002178 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002179 | NCS-041-000002180 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002181 | NCS-041-000002183 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002184 | NCS-041-000002184 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002185 | NCS-041-000002185 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002186 | NCS-041-000002186 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002187 | NCS-041-000002187 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002188 | NCS-041-000002189 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002190 | NCS-041-000002190 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002191 | NCS-041-000002191 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002192 | NCS-041-000002194 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002195 | NCS-041-000002195 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002196 | NCS-041-000002196 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002197 | NCS-041-000002197 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002198 | NCS-041-000002198 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002199 | NCS-041-000002199 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002200 | NCS-041-000002200 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002201 | NCS-041-000002202 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002203 | NCS-041-000002205 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002206 | NCS-041-000002206 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002207 | NCS-041-000002208 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002209 | NCS-041-000002209 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002210 | NCS-041-000002210 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002211 | NCS-041-000002211 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002212 | NCS-041-000002212 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002213 | NCS-041-000002214 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002215 | NCS-041-000002215 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002216 | NCS-041-000002216 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002217 | NCS-041-000002220 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002221 | NCS-041-000002221 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002222 | NCS-041-000002222 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002223 | NCS-041-000002223 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002224 | NCS-041-000002225 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002226 | NCS-041-000002228 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002229 | NCS-041-000002229 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002230 | NCS-041-000002230 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002231 | NCS-041-000002231 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002232 | NCS-041-000002232 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002233 | NCS-041-000002233 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002234 | NCS-041-000002234 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002235 | NCS-041-000002235 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002236 | NCS-041-000002238 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002239 | NCS-041-000002239 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002240 | NCS-041-000002240 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002241 | NCS-041-000002241 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002242 | NCS-041-000002243 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002244 | NCS-041-000002246 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002247 | NCS-041-000002247 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002248 | NCS-041-000002249 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002250 | NCS-041-000002251 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002252 | NCS-041-000002253 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002254 | NCS-041-000002254 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002255 | NCS-041-000002257 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002258 | NCS-041-000002259 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002260 | NCS-041-000002260 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002261 | NCS-041-000002261 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002262 | NCS-041-000002263 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002264 | NCS-041-000002266 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002267 | NCS-041-000002267 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002268 | NCS-041-000002268 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002269 | NCS-041-000002269 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002270 | NCS-041-000002270 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002271 | NCS-041-000002271 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002272 | NCS-041-000002272 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002273 | NCS-041-000002274 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002275 | NCS-041-000002276 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002277 | NCS-041-000002277 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002278 | NCS-041-000002278 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002279 | NCS-041-000002279 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002280 | NCS-041-000002284 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002285 | NCS-041-000002285 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002286 | NCS-041-000002286 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002287 | NCS-041-000002288 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002289 | NCS-041-000002291 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002292 | NCS-041-000002292 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002293 | NCS-041-000002293 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002294 | NCS-041-000002294 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002295 | NCS-041-000002295 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002296 | NCS-041-000002296 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002297 | NCS-041-000002297 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002298 | NCS-041-000002298 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002299 | NCS-041-000002299 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002300 | NCS-041-000002300 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002301 | NCS-041-000002301 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002302 | NCS-041-000002302 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002303 | NCS-041-000002304 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002305 | NCS-041-000002307 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002308 | NCS-041-000002308 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002309 | NCS-041-000002309 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002310 | NCS-041-000002310 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002311 | NCS-041-000002311 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002312 | NCS-041-000002313 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002314 | NCS-041-000002314 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002315 | NCS-041-000002315 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002316 | NCS-041-000002318 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002319 | NCS-041-000002319 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002320 | NCS-041-000002320 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002321 | NCS-041-000002321 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002322 | NCS-041-000002322 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002323 | NCS-041-000002324 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002325 | NCS-041-000002327 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002328 | NCS-041-000002328 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002329 | NCS-041-000002330 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002331 | NCS-041-000002332 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002333 | NCS-041-000002335 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002336 | NCS-041-000002336 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002337 | NCS-041-000002339 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002340 | NCS-041-000002340 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002341 | NCS-041-000002341 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002342 | NCS-041-000002343 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002344 | NCS-041-000002346 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002347 | NCS-041-000002347 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002348 | NCS-041-000002349 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002350 | NCS-041-000002350 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002351 | NCS-041-000002351 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002352 | NCS-041-000002354 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002355 | NCS-041-000002355 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002356 | NCS-041-000002357 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002358 | NCS-041-000002359 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002360 | NCS-041-000002362 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002363 | NCS-041-000002363 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002364 | NCS-041-000002364 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002365 | NCS-041-000002366 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002367 | NCS-041-000002368 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002369 | NCS-041-000002369 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002370 | NCS-041-000002370 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002371 | NCS-041-000002373 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002374 | NCS-041-000002374 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002375 | NCS-041-000002375 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002376 | NCS-041-000002376 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002377 | NCS-041-000002377 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002378 | NCS-041-000002378 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002379 | NCS-041-000002380 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002381 | NCS-041-000002381 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002382 | NCS-041-000002383 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002384 | NCS-041-000002386 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002387 | NCS-041-000002387 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002388 | NCS-041-000002388 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002389 | NCS-041-000002389 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002390 | NCS-041-000002390 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002391 | NCS-041-000002391 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002392 | NCS-041-000002393 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002394 | NCS-041-000002394 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002395 | NCS-041-000002395 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002396 | NCS-041-000002398 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002399 | NCS-041-000002399 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002400 | NCS-041-000002400 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002401 | NCS-041-000002401 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002402 | NCS-041-000002403 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002404 | NCS-041-000002404 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002405 | NCS-041-000002405 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002406 | NCS-041-000002407 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002408 | NCS-041-000002410 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002411 | NCS-041-000002411 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002412 | NCS-041-000002412 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002413 | NCS-041-000002413 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002414 | NCS-041-000002414 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002415 | NCS-041-000002415 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002416 | NCS-041-000002417 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002418 | NCS-041-000002418 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002419 | NCS-041-000002419 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002420 | NCS-041-000002422 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002423 | NCS-041-000002423 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002424 | NCS-041-000002424 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002425 | NCS-041-000002425 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002426 | NCS-041-000002426 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002427 | NCS-041-000002427 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002428 | NCS-041-000002428 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002429 | NCS-041-000002430 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002431 | NCS-041-000002431 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002432 | NCS-041-000002432 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002433 | NCS-041-000002433 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002434 | NCS-041-000002434 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002435 | NCS-041-000002435 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002436 | NCS-041-000002438 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002439 | NCS-041-000002439 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002440 | NCS-041-000002440 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002441 | NCS-041-000002441 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002442 | NCS-041-000002443 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002444 | NCS-041-000002446 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002447 | NCS-041-000002447 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002448 | NCS-041-000002448 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002449 | NCS-041-000002449 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002450 | NCS-041-000002451 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002452 | NCS-041-000002453 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002454 | NCS-041-000002454 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002455 | NCS-041-000002455 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002456 | NCS-041-000002456 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002457 | NCS-041-000002459 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002460 | NCS-041-000002460 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002461 | NCS-041-000002461 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002462 | NCS-041-000002462 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002463 | NCS-041-000002463 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002464 | NCS-041-000002464 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002465 | NCS-041-000002466 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002467 | NCS-041-000002469 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002470 | NCS-041-000002470 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002471 | NCS-041-000002471 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002472 | NCS-041-000002473 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002474 | NCS-041-000002475 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002476 | NCS-041-000002478 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002479 | NCS-041-000002479 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002480 | NCS-041-000002480 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002481 | NCS-041-000002481 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002482 | NCS-041-000002482 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002483 | NCS-041-000002484 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002485 | NCS-041-000002485 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002486 | NCS-041-000002487 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002488 | NCS-041-000002490 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002491 | NCS-041-000002491 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002492 | NCS-041-000002492 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002493 | NCS-041-000002493 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002494 | NCS-041-000002495 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002496 | NCS-041-000002497 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002498 | NCS-041-000002498 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002499 | NCS-041-000002499 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002500 | NCS-041-000002502 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002503 | NCS-041-000002503 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002504 | NCS-041-000002504 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002505 | NCS-041-000002505 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002506 | NCS-041-000002506 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002507 | NCS-041-000002507 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002508 | NCS-041-000002508 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002509 | NCS-041-000002510 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002511 | NCS-041-000002512 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002513 | NCS-041-000002515 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002516 | NCS-041-000002516 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002517 | NCS-041-000002517 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002518 | NCS-041-000002518 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002519 | NCS-041-000002520 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002521 | NCS-041-000002521 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002522 | NCS-041-000002522 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002523 | NCS-041-000002523 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002524 | NCS-041-000002526 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002527 | NCS-041-000002527 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002528 | NCS-041-000002528 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002529 | NCS-041-000002529 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002530 | NCS-041-000002530 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002531 | NCS-041-000002532 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002533 | NCS-041-000002534 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002535 | NCS-041-000002537 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002538 | NCS-041-000002538 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002539 | NCS-041-000002539 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002540 | NCS-041-000002541 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002542 | NCS-041-000002542 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002543 | NCS-041-000002543 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002544 | NCS-041-000002544 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002545 | NCS-041-000002546 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002547 | NCS-041-000002549 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002550 | NCS-041-000002550 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002551 | NCS-041-000002551 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002552 | NCS-041-000002553 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002554 | NCS-041-000002556 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002557 | NCS-041-000002557 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002558 | NCS-041-000002558 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002559 | NCS-041-000002559 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002560 | NCS-041-000002561 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002562 | NCS-041-000002562 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002563 | NCS-041-000002563 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002564 | NCS-041-000002564 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002565 | NCS-041-000002565 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002566 | NCS-041-000002568 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002569 | NCS-041-000002569 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002570 | NCS-041-000002571 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002572 | NCS-041-000002574 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002575 | NCS-041-000002575 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002576 | NCS-041-000002576 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002577 | NCS-041-000002577 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002578 | NCS-041-000002578 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002579 | NCS-041-000002580 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002581 | NCS-041-000002581 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002582 | NCS-041-000002582 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002583 | NCS-041-000002584 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002585 | NCS-041-000002585 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002586 | NCS-041-000002586 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002587 | NCS-041-000002587 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002588 | NCS-041-000002591 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002592 | NCS-041-000002594 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002595 | NCS-041-000002596 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002597 | NCS-041-000002597 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002598 | NCS-041-000002598 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002599 | NCS-041-000002600 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002601 | NCS-041-000002603 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002604 | NCS-041-000002604 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002605 | NCS-041-000002605 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002606 | NCS-041-000002606 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002607 | NCS-041-000002607 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002608 | NCS-041-000002608 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002609 | NCS-041-000002610 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002611 | NCS-041-000002611 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002612 | NCS-041-000002612 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002613 | NCS-041-000002613 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002614 | NCS-041-000002616 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002617 | NCS-041-000002618 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002619 | NCS-041-000002620 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002621 | NCS-041-000002624 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002625 | NCS-041-000002625 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002626 | NCS-041-000002626 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002627 | NCS-041-000002627 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002628 | NCS-041-000002628 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002629 | NCS-041-000002629 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002630 | NCS-041-000002630 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002631 | NCS-041-000002631 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002632 | NCS-041-000002632 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002633 | NCS-041-000002633 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002634 | NCS-041-000002636 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002637 | NCS-041-000002637 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002638 | NCS-041-000002638 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002639 | NCS-041-000002639 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002640 | NCS-041-000002640 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002641 | NCS-041-000002641 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002642 | NCS-041-000002644 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002645 | NCS-041-000002645 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002646 | NCS-041-000002647 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002648 | NCS-041-000002648 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002649 | NCS-041-000002650 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002651 | NCS-041-000002654 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002655 | NCS-041-000002655 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002656 | NCS-041-000002656 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002657 | NCS-041-000002658 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002659 | NCS-041-000002659 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002660 | NCS-041-000002660 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002661 | NCS-041-000002661 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002662 | NCS-041-000002662 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002663 | NCS-041-000002664 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002665 | NCS-041-000002665 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002666 | NCS-041-000002666 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002667 | NCS-041-000002667 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002668 | NCS-041-000002670 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002671 | NCS-041-000002673 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002674 | NCS-041-000002674 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002675 | NCS-041-000002675 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002676 | NCS-041-000002676 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002677 | NCS-041-000002678 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002679 | NCS-041-000002679 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002680 | NCS-041-000002681 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002682 | NCS-041-000002685 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002686 | NCS-041-000002686 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002687 | NCS-041-000002687 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002688 | NCS-041-000002688 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002689 | NCS-041-000002690 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002691 | NCS-041-000002691 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002692 | NCS-041-000002692 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002693 | NCS-041-000002693 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002694 | NCS-041-000002695 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002696 | NCS-041-000002698 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002699 | NCS-041-000002699 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002700 | NCS-041-000002701 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002702 | NCS-041-000002703 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002704 | NCS-041-000002707 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002708 | NCS-041-000002708 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002709 | NCS-041-000002709 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002710 | NCS-041-000002710 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002711 | NCS-041-000002711 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002712 | NCS-041-000002712 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002713 | NCS-041-000002713 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002714 | NCS-041-000002715 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002716 | NCS-041-000002718 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002719 | NCS-041-000002719 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002720 | NCS-041-000002721 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002722 | NCS-041-000002724 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002725 | NCS-041-000002725 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002726 | NCS-041-000002726 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002727 | NCS-041-000002728 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002729 | NCS-041-000002732 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002733 | NCS-041-000002733 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002734 | NCS-041-000002734 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002735 | NCS-041-000002735 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002736 | NCS-041-000002736 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002737 | NCS-041-000002737 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002738 | NCS-041-000002738 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002739 | NCS-041-000002739 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002740 | NCS-041-000002741 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002742 | NCS-041-000002742 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002743 | NCS-041-000002743 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002744 | NCS-041-000002745 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002746 | NCS-041-000002748 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002749 | NCS-041-000002749 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002750 | NCS-041-000002750 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002751 | NCS-041-000002752 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002753 | NCS-041-000002754 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002755 | NCS-041-000002758 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002759 | NCS-041-000002759 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002760 | NCS-041-000002760 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002761 | NCS-041-000002762 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002763 | NCS-041-000002764 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002765 | NCS-041-000002765 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002766 | NCS-041-000002766 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002767 | NCS-041-000002768 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002769 | NCS-041-000002769 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002770 | NCS-041-000002771 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002772 | NCS-041-000002773 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002774 | NCS-041-000002774 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002775 | NCS-041-000002777 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002778 | NCS-041-000002778 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002779 | NCS-041-000002780 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002781 | NCS-041-000002782 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002783 | NCS-041-000002786 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002787 | NCS-041-000002787 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002788 | NCS-041-000002788 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002789 | NCS-041-000002789 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002790 | NCS-041-000002790 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002791 | NCS-041-000002791 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002792 | NCS-041-000002793 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002794 | NCS-041-000002794 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002795 | NCS-041-000002795 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002796 | NCS-041-000002796 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002797 | NCS-041-000002798 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002799 | NCS-041-000002800 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002801 | NCS-041-000002802 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002803 | NCS-041-000002803 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002804 | NCS-041-000002804 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002805 | NCS-041-000002806 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002807 | NCS-041-000002809 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002810 | NCS-041-000002811 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002812 | NCS-041-000002812 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002813 | NCS-041-000002814 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002815 | NCS-041-000002818 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002819 | NCS-041-000002819 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002820 | NCS-041-000002820 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002821 | NCS-041-000002821 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002822 | NCS-041-000002822 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002823 | NCS-041-000002823 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002824 | NCS-041-000002824 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002825 | NCS-041-000002825 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002826 | NCS-041-000002828 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002829 | NCS-041-000002829 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002830 | NCS-041-000002831 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002832 | NCS-041-000002835 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002836 | NCS-041-000002836 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002837 | NCS-041-000002837 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002838 | NCS-041-000002838 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002839 | NCS-041-000002839 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002840 | NCS-041-000002841 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002842 | NCS-041-000002842 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002843 | NCS-041-000002843 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002844 | NCS-041-000002844 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002845 | NCS-041-000002846 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002847 | NCS-041-000002849 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002850 | NCS-041-000002851 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002852 | NCS-041-000002852 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002853 | NCS-041-000002853 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002854 | NCS-041-000002855 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002856 | NCS-041-000002859 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002860 | NCS-041-000002860 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002861 | NCS-041-000002861 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002862 | NCS-041-000002862 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002863 | NCS-041-000002864 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002865 | NCS-041-000002865 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002866 | NCS-041-000002866 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002867 | NCS-041-000002869 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002870 | NCS-041-000002871 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002872 | NCS-041-000002873 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002874 | NCS-041-000002876 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002877 | NCS-041-000002877 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002878 | NCS-041-000002878 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002879 | NCS-041-000002879 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002880 | NCS-041-000002880 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002881 | NCS-041-000002881 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002882 | NCS-041-000002882 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002883 | NCS-041-000002883 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002884 | NCS-041-000002885 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002886 | NCS-041-000002889 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002890 | NCS-041-000002890 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002891 | NCS-041-000002891 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002892 | NCS-041-000002893 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002894 | NCS-041-000002894 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002895 | NCS-041-000002895 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002896 | NCS-041-000002897 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002898 | NCS-041-000002899 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002900 | NCS-041-000002901 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002902 | NCS-041-000002902 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002903 | NCS-041-000002904 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002905 | NCS-041-000002905 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002906 | NCS-041-000002906 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002907 | NCS-041-000002908 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002909 | NCS-041-000002911 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002912 | NCS-041-000002913 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002914 | NCS-041-000002914 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002915 | NCS-041-000002915 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002916 | NCS-041-000002917 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002918 | NCS-041-000002921 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002922 | NCS-041-000002922 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002923 | NCS-041-000002923 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002924 | NCS-041-000002925 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002926 | NCS-041-000002926 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002927 | NCS-041-000002927 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002928 | NCS-041-000002928 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002929 | NCS-041-000002930 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002931 | NCS-041-000002931 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002932 | NCS-041-000002932 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002933 | NCS-041-000002934 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002935 | NCS-041-000002936 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002937 | NCS-041-000002937 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002938 | NCS-041-000002940 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002941 | NCS-041-000002941 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002942 | NCS-041-000002942 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002943 | NCS-041-000002944 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002945 | NCS-041-000002948 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002949 | NCS-041-000002949 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002950 | NCS-041-000002950 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002951 | NCS-041-000002952 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002953 | NCS-041-000002953 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002954 | NCS-041-000002954 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002955 | NCS-041-000002956 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002957 | NCS-041-000002958 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002959 | NCS-041-000002961 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002962 | NCS-041-000002962 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002963 | NCS-041-000002963 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002964 | NCS-041-000002964 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002965 | NCS-041-000002965 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002966 | NCS-041-000002968 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002969 | NCS-041-000002970 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002971 | NCS-041-000002974 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002975 | NCS-041-000002975 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002976 | NCS-041-000002976 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002977 | NCS-041-000002977 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002978 | NCS-041-000002978 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002979 | NCS-041-000002979 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002980 | NCS-041-000002980 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002981 | NCS-041-000002981 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002982 | NCS-041-000002982 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002983 | NCS-041-000002983 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002984 | NCS-041-000002984 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000002985 | NCS-041-000002986 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002987 | NCS-041-000002989 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002990 | NCS-041-000002990 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002991 | NCS-041-000002991 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002992 | NCS-041-000002992 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002993 | NCS-041-000002994 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002995 | NCS-041-000002998 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000002999 | NCS-041-000002999 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003000 | NCS-041-000003000 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003001 | NCS-041-000003001 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003002 | NCS-041-000003002 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003003 | NCS-041-000003003 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003004 | NCS-041-000003004 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003005 | NCS-041-000003005 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003006 | NCS-041-000003006 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003007 | NCS-041-000003007 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003008 | NCS-041-000003008 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003009 | NCS-041-000003010 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003011 | NCS-041-000003015 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003016 | NCS-041-000003016 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003017 | NCS-041-000003017 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003018 | NCS-041-000003019 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003020 | NCS-041-000003023 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003024 | NCS-041-000003024 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003025 | NCS-041-000003025 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003026 | NCS-041-000003026 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003027 | NCS-041-000003027 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003028 | NCS-041-000003028 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003029 | NCS-041-000003030 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003031 | NCS-041-000003031 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003032 | NCS-041-000003032 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003033 | NCS-041-000003034 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003035 | NCS-041-000003037 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003038 | NCS-041-000003038 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003039 | NCS-041-000003041 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003042 | NCS-041-000003043 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003044 | NCS-041-000003047 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003048 | NCS-041-000003048 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003049 | NCS-041-000003049 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003050 | NCS-041-000003051 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003052 | NCS-041-000003053 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003054 | NCS-041-000003054 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003055 | NCS-041-000003055 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003056 | NCS-041-000003056 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003057 | NCS-041-000003062 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003063 | NCS-041-000003063 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003064 | NCS-041-000003065 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003066 | NCS-041-000003066 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003067 | NCS-041-000003067 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003068 | NCS-041-000003068 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003069 | NCS-041-000003070 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003071 | NCS-041-000003073 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003074 | NCS-041-000003074 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003075 | NCS-041-000003077 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003078 | NCS-041-000003078 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003079 | NCS-041-000003080 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003081 | NCS-041-000003084 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003085 | NCS-041-000003085 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003086 | NCS-041-000003086 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003087 | NCS-041-000003087 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003088 | NCS-041-000003090 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003091 | NCS-041-000003092 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003093 | NCS-041-000003096 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003097 | NCS-041-000003097 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003098 | NCS-041-000003098 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003099 | NCS-041-000003099 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003100 | NCS-041-000003101 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003102 | NCS-041-000003102 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003103 | NCS-041-000003103 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003104 | NCS-041-000003104 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003105 | NCS-041-000003105 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003106 | NCS-041-000003106 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003107 | NCS-041-000003107 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003108 | NCS-041-000003109 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003110 | NCS-041-000003110 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003111 | NCS-041-000003111 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003112 | NCS-041-000003112 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003113 | NCS-041-000003114 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003115 | NCS-041-000003115 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003116 | NCS-041-000003116 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003117 | NCS-041-000003119 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003120 | NCS-041-000003120 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003121 | NCS-041-000003121 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003122 | NCS-041-000003123 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003124 | NCS-041-000003127 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003128 | NCS-041-000003129 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003130 | NCS-041-000003130 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003131 | NCS-041-000003131 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003132 | NCS-041-000003132 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003133 | NCS-041-000003133 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003134 | NCS-041-000003134 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003135 | NCS-041-000003135 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003136 | NCS-041-000003136 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003137 | NCS-041-000003137 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003138 | NCS-041-000003138 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003139 | NCS-041-000003140 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003141 | NCS-041-000003142 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003143 | NCS-041-000003143 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003144 | NCS-041-000003144 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003145 | NCS-041-000003146 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003147 | NCS-041-000003147 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003148 | NCS-041-000003148 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003149 | NCS-041-000003149 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003150 | NCS-041-000003150 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003151 | NCS-041-000003151 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003152 | NCS-041-000003154 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003155 | NCS-041-000003155 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003156 | NCS-041-000003157 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003158 | NCS-041-000003161 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003162 | NCS-041-000003163 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003164 | NCS-041-000003167 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003168 | NCS-041-000003168 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003169 | NCS-041-000003170 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003171 | NCS-041-000003171 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003172 | NCS-041-000003173 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003174 | NCS-041-000003174 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003175 | NCS-041-000003175 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003176 | NCS-041-000003176 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003177 | NCS-041-000003177 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003178 | NCS-041-000003178 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003179 | NCS-041-000003179 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003180 | NCS-041-000003181 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003182 | NCS-041-000003183 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003184 | NCS-041-000003184 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003185 | NCS-041-000003185 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003186 | NCS-041-000003186 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003187 | NCS-041-000003188 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003189 | NCS-041-000003193 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003194 | NCS-041-000003194 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003195 | NCS-041-000003195 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003196 | NCS-041-000003197 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003198 | NCS-041-000003201 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003202 | NCS-041-000003202 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003203 | NCS-041-000003203 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003204 | NCS-041-000003204 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003205 | NCS-041-000003207 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003208 | NCS-041-000003208 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003209 | NCS-041-000003209 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003210 | NCS-041-000003210 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003211 | NCS-041-000003211 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003212 | NCS-041-000003212 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003213 | NCS-041-000003214 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003215 | NCS-041-000003216 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003217 | NCS-041-000003217 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003218 | NCS-041-000003218 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003219 | NCS-041-000003220 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003221 | NCS-041-000003225 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003226 | NCS-041-000003226 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003227 | NCS-041-000003227 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003228 | NCS-041-000003229 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003230 | NCS-041-000003233 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003234 | NCS-041-000003234 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003235 | NCS-041-000003235 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003236 | NCS-041-000003237 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003238 | NCS-041-000003238 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003239 | NCS-041-000003239 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003240 | NCS-041-000003240 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003241 | NCS-041-000003241 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003242 | NCS-041-000003242 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003243 | NCS-041-000003244 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003245 | NCS-041-000003245 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003246 | NCS-041-000003248 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003249 | NCS-041-000003249 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003250 | NCS-041-000003250 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003251 | NCS-041-000003255 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003256 | NCS-041-000003257 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003258 | NCS-041-000003261 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003262 | NCS-041-000003262 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003263 | NCS-041-000003263 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003264 | NCS-041-000003264 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003265 | NCS-041-000003265 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003266 | NCS-041-000003267 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003268 | NCS-041-000003268 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003269 | NCS-041-000003269 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003270 | NCS-041-000003270 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003271 | NCS-041-000003271 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003272 | NCS-041-000003274 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003275 | NCS-041-000003275 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003276 | NCS-041-000003278 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003279 | NCS-041-000003280 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003281 | NCS-041-000003284 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003285 | NCS-041-000003285 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003286 | NCS-041-000003286 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003287 | NCS-041-000003287 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003288 | NCS-041-000003290 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003291 | NCS-041-000003291 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003292 | NCS-041-000003292 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003293 | NCS-041-000003294 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003295 | NCS-041-000003298 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003299 | NCS-041-000003299 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003300 | NCS-041-000003300 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003301 | NCS-041-000003302 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003303 | NCS-041-000003303 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003304 | NCS-041-000003304 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003305 | NCS-041-000003305 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003306 | NCS-041-000003306 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003307 | NCS-041-000003308 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003309 | NCS-041-000003309 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003310 | NCS-041-000003312 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003313 | NCS-041-000003313 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003314 | NCS-041-000003314 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003315 | NCS-041-000003315 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003316 | NCS-041-000003318 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003319 | NCS-041-000003319 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003320 | NCS-041-000003321 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003322 | NCS-041-000003323 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003324 | NCS-041-000003324 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003325 | NCS-041-000003325 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003326 | NCS-041-000003326 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003327 | NCS-041-000003328 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003329 | NCS-041-000003329 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003330 | NCS-041-000003332 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003333 | NCS-041-000003333 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003334 | NCS-041-000003335 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003336 | NCS-041-000003337 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003338 | NCS-041-000003341 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003342 | NCS-041-000003342 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003343 | NCS-041-000003344 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003345 | NCS-041-000003345 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003346 | NCS-041-000003348 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003349 | NCS-041-000003349 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003350 | NCS-041-000003350 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003351 | NCS-041-000003352 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003353 | NCS-041-000003353 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003354 | NCS-041-000003354 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003355 | NCS-041-000003358 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003359 | NCS-041-000003359 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003360 | NCS-041-000003360 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003361 | NCS-041-000003362 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003363 | NCS-041-000003363 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003364 | NCS-041-000003364 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003365 | NCS-041-000003365 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003366 | NCS-041-000003367 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003368 | NCS-041-000003371 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003372 | NCS-041-000003372 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003373 | NCS-041-000003374 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003375 | NCS-041-000003375 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003376 | NCS-041-000003376 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003377 | NCS-041-000003378 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003379 | NCS-041-000003379 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003380 | NCS-041-000003382 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003383 | NCS-041-000003383 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003384 | NCS-041-000003384 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003385 | NCS-041-000003385 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003386 | NCS-041-000003386 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003387 | NCS-041-000003388 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003389 | NCS-041-000003389 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003390 | NCS-041-000003390 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003391 | NCS-041-000003391 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003392 | NCS-041-000003392 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003393 | NCS-041-000003393 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003394 | NCS-041-000003395 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003396 | NCS-041-000003399 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003400 | NCS-041-000003400 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003401 | NCS-041-000003401 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003402 | NCS-041-000003402 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003403 | NCS-041-000003403 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003404 | NCS-041-000003404 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003405 | NCS-041-000003406 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003407 | NCS-041-000003408 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 041 | NCS-041-000003409 | NCS-041-000003411 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003412 | NCS-041-000003414 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003415 | NCS-041-000003415 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 041 | NCS-041-000003416 | NCS-041-000003418 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME016 | 2/22/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |