UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: KATRINA CANAL BREACHES | * | |
| CONSOLIDATED LITIGATION | * | CIVIL ACTION |
| | * | |
| | * | NO.  05-4182 |
| | * | |
| | * | SECTION "K"(2) |
| PERTAINS TO:  MRGO | * | |
| *Armstrong*, No. 10-866 | * | JUDGE DUVAL |
| | * | |
| | * | MAGISTRATE WILKINSON |

* * * * * * * * * * * * * * * * * * * * * * * * * * * *

## DEFENDANT WASHINGTON GROUP
## INTERNATIONAL, INC.'S PRELIMINARY EXHIBIT LIST

Pursuant to the Court's Minute Order dated March 17, 2011, as modified by the Court's Orders dated July 25 and December 9, 2011, Defendant Washington Group International, Inc. ("WGII")[1] submits this preliminary list of exhibits that may or will be introduced at trial in the above-referenced action.

Although WGII has endeavored in good faith to prepare this preliminary exhibit list, it is necessarily limited, because discovery in this case is not complete, and will not close until April 13, 2012.  Consequently, WGII has prepared this preliminary list on the basis of its best efforts and the information currently available, and submits this list in accordance with the Court's March 17, July 25, and December 9 Orders.

---

[1]     Subsequent to the activities alleged in Plaintiffs' Complaint, WGII was acquired by URS Corporation, a Delaware Corporation.   WGII, now known as URS Energy & Construction, Inc., is a subsidiary of URS E&C Holdings, Inc., a Delaware Corporation. URS E&C Holdings, Inc. is a subsidiary of URS Holdings Inc., a Delaware Corporation. URS Holdings Inc. is a subsidiary of URS Corporation.

|     | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
| --- | --- | --- | --- |
| 1.  | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force (Mar. 26, 2007), including underlying data | | |
| 2.  | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Draft Final Report of the Interagency Performance Evaluation Task Force (June 1, 2006), including underlying data | | |
| 3.  | American Society of Civil Engineers External Review Panel, The New Orleans Hurricane Protection System:  What Went Wrong and Why (2007), including underlying data | | |
| 4.  | Team Louisiana Final Report:  The Failure of the New Orleans Levee System during Hurricane Katrina | | |
| 5.  | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Final Report | | |
| 6.  | Maps of New Orleans East, the Lower Ninth Ward, and St. Bernard Parish | | |
| 7.  | Amended "MR-GO" Master Consolidated Class Action Complaint and Complaint in Intervention filed by Kenneth Armstrong, et al. | | |
| 8.  | An Act to Authorize Construction of the Mississippi River Gulf Outlet, Pub. L. No. 84 455, 70 Stat. 65, 65 (1956) | | |
| 9.  | H.R. Doc. No. 89 231 (1965) | | |
| 10. | Water Resources Development Act of 1986, Pub. L. No. 99 662, § 844(a)-(b), 100 Stat. 4082, 4177 (1986) | | |
| 11. | Water Resources Development Act of 1996, Pub. L. No. 104-303, § 326(b) 110 Stat. 3658, 3717 (1996) | | |
| 12. | Woolley, Douglas and Leonard Shabman, "Decision-Making Chronology For the Lake Pontchartrain & Vicinity Hurricane Protection Project," Draft Final Report for the Headquarters, U.S. Army Corps of Engineers, June 2007 | | |
| 13. | J. Westerink, B. Ebersole, and H. Winer, Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Induced Storm Surge in New Orleans and Vicinity (February 21, 2006) | | |
| 14. | URS Corp., The Direct Impact of the Mississippi River Gulf Outlet on Hurricane Storm Surge (prepared for Louisiana Department of Natural Resources) (2006) | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 15. | U.S. Army Corps of Engineers, New Orleans District, Numerical Modeling of Storm Surge Effect of MRGO Closure (2003) | | |
| 16. | C.L. Bretschneider and J.I. Collins, Storm Surge Effects of the Mississippi River Gulf Outlet, Study A, National Engineering Science Company Report No. SN 326-A (1966) | | |
| 17. | March 1997 Final Evaluation Report for Mississippi River-Gulf Outlet, New Lock and Connecting Channels (http://www.mvn.usace.army.mil/prj/ihnc/EvaluationReport/ihnc_eval.htm) | NED-016-000003328 -3625 | WGII Ex. 001, Ex. 7, Ex. 11 |
| 18. | U.S. Army Corps of Engineers IHNC Project Fact Sheet | | WGII Ex. 003 |
| 19. | Total Environmental Restoration Contract, DACA56-94-D-0021 | WGI000121-229 | WGII Ex. 015 |
| 20. | Task Order 26 of Total Environmental Restoration Contract, DACA56-94-D-0021, and all accompanying modifications and Statements of Work | NCS-009-000000788 -794 | WGII Ex. 025 |
| 21. | Project Work Plan for Project Site Development and Remedial Action of East Bank Industrial Area, Oct. 2000 | WGI041879-041944 | WGII Ex. 004 |
| 22. | Design Documentation Rep. No. 1,  Feb. 1999, Vol. 1. | NED-149-000004158 -4259 | WGII Ex. 012 |
| 23. | Project Execution Plan, Jun. 1, 1999 | NCS-002-000000022 -26 | WGII Ex. 018 |
| 24. | USACE Comments on MK's Outline for Recommendation Report , Aug. 6, 1999 | WGI054092-054101 | WGII Ex. 045 |
| 25. | Letter from A. Smith to L. Guillory, COR Designation Letter, Aug. 18, 1999 | NCS-009-000000769 -776 | WGII Ex. 033 |
| 26. | USACE Comments and MK Response for Draft Recommendation Report, Oct. 15, 1999 | WGI038609-038618 | WGII Ex. 026 |
| 27. | Comment Submittal for Draft - Revision B., Recommendation Report, Nov. 5, 1999 | WGI038791-038797 | WGII Ex. 046 |
| 28. | Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area, Dec. 2, 1999 | NCS-010-000000420 -533 | WGII Ex. 044 |
| 29. | Field Sampling Plan for Project Site Development and Remedial Action of East Bank Industrial Area | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 30. | Contractor Quality Control Plan, Oct. 2000 | WGI47206-47292 | WGII Ex. 053 |
| 31. | Transmittal and Comments, Final Project Work Plan, Nov. 1, 2000 | NCS-011-000000005 - 14 | WGII Ex. 047 |
| 32. | Storm Water Pollution Prevention Plan (Approval Page), Nov. 14, 2000 | WGI076288 | WGII Ex. 054 |
| 33. | Hurricane Preparedness Plan (Approval Page), Nov. 14, 2000 | WGI076290 | WGII Ex. 055 |
| 34. | Perimeter Monitoring Plan (Approval Page), Nov. 14, 2000 | WGI076151 | WGII Ex. 056 |
| 35. | Statement of Work for Project Site Development and Remedial Action, Aug. 28, 2000 | WGI000088-100 | WGII Ex. 088 |
| 36. | Sampling and Analysis Plan, Jan. 2001 | WGI317669-317827 | WGII Ex. 008 |
| 37. | Comment Submittal, Refined Sampling and Analysis Plan, Feb. 1, 2001 | WGI048055-048061 | WGII Ex. 089 |
| 38. | RECAP Submittal Report - Criteria Document, Apr. 2001 | WGI47469-47548 | WGII Ex. 013 |
| 39. | RECAP Submittal Report. - Criteria Document, June 2001 | WGI047665-047761 | WGII Ex. 090 |
| 40. | Comment Submittal, Borrow Pit RECAP Submittal Report, July 3, 2001 | WGI214453-214458 | WGII Ex. 106 |
| 41. | RECAP Submittal Report - Borrow Pit, Aug. 2001 | WGI331697-332122 | WGII Ex. 105 |
| 42. | Transmittal, Borrow Pit RECAP Submittal Report, Sep. 7, 2001 | WGI264678 | WGII Ex. 107 |
| 43. | RECAP Corrective Action Plan - Saucer Marine, May 2002 | WGI356171-356213 | WGII Ex. 091 |
| 44. | RECAP Corrective Action Plan - Boland Marine, Nov. 2002 | NCS-061-000000322 - 394 | WGII Ex. 092 |
| 45. | RECAP Corrective Action Plan - McDonough Marine, Jan. 2002 | WGI323759-323862 | WGII Ex. 112 |
| 46. | Transmittal Form for RECAP Corrective Action Plan - McDonough Marine, Feb. 26, 2002 | WGI216748-216751 | WGII Ex. 113 |
| 47. | RECAP Workplan Amendment - Bank Remediation, June 2002 | NCS-030-000000001 - 17 | WGII Ex. 094 |
| 48. | NFAATT Submittal Report - McDonough Marine, Dec. 2004 | WGI257946-258047 | WGII Ex. 114 |
| 49. | NFAATT Submittal Report - Saucer Marine, May 2003 | WGI077948-078068 | WGII Ex. 103 |
| 50. | NFAATT Submittal Report - Boland Marine, June 2005 | WGI065641-065817 | WGII Ex. 104 |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 51. | Transmittal and Comments, NFAATT Submittal Report - McDonough Marine, Mar. 9, 2006 | WGI369700-369702 | WGII Ex. 115 |
| 52. | Any and all Risk Evaluation and Corrective Action Program ("RECAP") Corrective Action Plans, RECAP Submittal Reports, and RECAP No Further Action At This Time Submittals for the East Bank Industrial Area between 2001-2005, and all amendments thereto, not otherwise listed above | | |
| 53. | Letter from J. Weatherly to J. Montegut, COR Designation Letter, Jan. 30, 2001 | WGI077204-077207 | WGII Ex. 034 |
| 54. | Email from D. O'Conner to E. Romano et al re: IHNC Turnover, June 2, 2004 | WGI253758 | WGII Ex. 042 |
| 55. | Org. Chart, June 19, 2002 | NCS-004-000000074 - 76 | WGII Ex. 043 |
| 56. | LDEQ Meeting Minutes | WGI338568 | WGII Ex. 057 |
| 57. | Technical Completion Report and Record Drawings, IHNC - East Bank Industrial Area, August 2005 | NCS-028-000000001 - 181 | WGII Ex. 24 |
| 58. | Work Plan General Discussion Mtg., Aug. 3, 2000 | NCS-007-000001186 - 1189 | WGII Ex. 049 |
| 59. | Work Plan LDEQ Meeting Minutes, Aug. 21, 2000 | WGI041347-041349 | WGII Ex. 050 |
| 60. | Work Plan General Discussion Meeting, Oct. 17, 2000 | WGI041350-041353 | WGII Ex. 051 |
| 61. | USACE Comments on Draft Project Work Plan, Oct. 27, 2000 | WGI003336-003344 | WGII Ex. 052 |
| 62. | Letter from J. Sensebe to W. Purdum, Program Manager Change, May 20, 2001 | NCS-005-000000250 - 251 | WGII Ex. 040 |
| 63. | Technical Analysis of Proposal #113, Aug. 31, 2001 | NCS-002-000000246 - 248 | WGII Ex. 028 |
| 64. | WGII Revised - Final Proposal #113 for Excavation and Disposal of Additional Subsurface Foundations, Sept. 24, 2001 Monthly Photo Log, Nov. 20, 2001 | NCS-002-000000224 - 239 | |
| 65. | Inspectors Quality Assurance Report #183, Sept. 18, 2001 | WGI008526-008528 | WGII Ex. 069 |
| 66. | Inspectors Quality Assurance Report #221, Nov. 7, 2001 | WGI008586-008588 | WGII Ex. 080 |
| 67. | Inspectors Quality Assurance Report #225, Nov. 13, 2001 | WGI008598-008600 | WGII Ex. 081 |
| 68. | Inspectors Quality Assurance Report #245, Dec. 13, 2001 | WGI7620-7622 | WGII Ex. 071 |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 69. | Inspectors Quality Assurance Report #267, Jan. 16, 2002 | NCS-044-000000350 - 360 | WGII Ex. 037 |
| 70. | Inspectors Quality Assurance Report #297, Feb. 22, 2002 | NCS-044-000001057 - 1076 | WGII Ex. 084 |
| 71. | Inspectors Quality Assurance Report #299, Feb. 24-25, 2002 | NCS-044-000001095 - 1119 | WGII Ex. 085 |
| 72. | Inspectors Quality Assurance Report #318, Mar. 19, 2002 | NCS-041-000000448 - 452 | WGII Ex. 038 |
| 73. | Inspectors Quality Assurance Report #324, Mar. 26, 2002 | NCS-041-000000595 - 599; 601-604; 621-623; 630 | WGII Ex. 039 |
| 74. | Inspectors Quality Assurance Report #340, Apr. 16, 2002 | NCS-041-000000980 - 1029 | WGII Ex. 093 |
| 75. | Inspectors Quality Assurance Report #389, June 21, 2002 | NCS-041-000002156 - 2178 | WGII Ex. 097 |
| 76. | Inspectors Quality Assurance Report #430, Aug. 18, 2002 | NCS-041-000003091 - 3121 | WGII Ex. 095 |
| 77. | Inspectors Quality Assurance Report #471, Oct. 23, 2002 | NCS-039-000000424 - 436 | WGII Ex. 101 |
| 78. | Inspectors Quality Assurance Report #483, Nov. 7, 2002 | NCS-039-000000597 - 606 | WGII Ex. 102 |
| 79. | Inspectors Quality Assurance Report #759, Jan. 21, 2004 | NCS-038-000001149 - 1162 | WGII Ex. 098 |
| 80. | Inspectors Quality Assurance Report #948, Oct. 29, 2004 | NCS-043-000000617 - 629 | WGII Ex. 120 |
| 81. | Inspectors Quality Assurance Report #949, Oct. 30-Nov. 1, 2004 | NCS-043-000000630 - 646 | WGII Ex. 099 |
| 82. | Inspectors Quality Assurance Report #999, Jan. 18, 2005 | NCS-043-000001106 - 1116 | WGII Ex. 100 |
| 83. | Letter from L. Guillory to D. O'Conner, EBIA Right-of-Entry, Nov. 1, 2002 | WGI076205-076206 | WGII Ex. 009 |
| 84. | Memo. for Constr. Div., IHNC Acquisition, Dec. 16, 2002 | WGI076220; WGI211805-211806 | WGII Ex. 010 |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 85. | Monthly Photo Log, Nov. 29, 2004 | WGI015042-015045; WGI0015047; WGI015052-015053 | WGII Ex. 060 |
| 86. | Email from L. Guillory to D. O'Conner re: Comments on Subcontractor Excavation Statement of Work | NCS-007-000001386 - 1402 | WGII Ex. 061 |
| 87. | Preparatory Phase Meeting Minutes (Demolition), Mar. 29, 2001 | WGI26399-26400 | WGII Ex. 065 |
| 88. | Supervisory Coordination Meeting Minutes (Demolition), Apr. 11, 2001 | WGI41408-41409; WGI26522-26523; WGI26531-26532 | WGII Ex. 066 |
| 89. | Hamp's Demolition Work Plan, Apr. 12, 2001 | NCS-012-000000043 - 89 | WGII Ex. 062 |
| 90. | Initial Phase Inspection Checklist Form for Demolition, Apr. 23, 2001 | WGI39659-39660 | WGII Ex. 068 |
| 91. | Final Acceptance Reports (Demolition), May-Nov., 2001 | WGI209677; WGI041184; WGI021840; WGI021813; WGI021815 | WGII Ex. 073 |
| 92. | Pre-Final Inspection Reports (Demolition), Aug.-Sept., 2001 | WGI035486; WGI035675; WGI035849; WGI036283 | WGII Ex. 072 |
| 93. | Preparatory Phase Inspection Meeting B55 (Demolition), Aug. 8, 2001 | WGI35444-35448; WGI220180-220181 | WGII Ex. 067 |
| 94. | Final Acceptance Report (Demolition) McDonough Marine, Sept. 18, 2001 | WGI036424 | WGII Ex. 074 |
| 95. | Lift Station Revised Work Plan, Oct. 1, 2001 | NCS-022-000000333 - 356 | WGII Ex. 075 |
| 96. | Preparatory Phase Inspection Checklist, Sewer Lift Station, Oct. 3, 2001 | WGI036981-036985 | WGII Ex. 076 |
| 97. | Lift Station Removal Plan (Revision 1), Oct. 10, 2001 | NCS-022-000000357 - 358 | WGII Ex. 077 |
| 98. | Lift Station Removal Plan (Revised-Addendum 1), Oct. 12, 2001 | | WGII Ex. 078 |
| 99. | Lift Station Removal Plan (Revised), Oct. 19, 2001 | NCS-022-000000572 - 660 | WGII Ex. 064 |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 100. | Initial Phase Inspection (Lift Station), Oct. 30, 2001 | NCS-007-000000153 - 154 | WGII Ex. 079 |
| 101. | Preparatory Phase Meeting Minutes (Concrete Blocks), Nov. 14, 2001 | WGI21923-21924; WGI21930 | WGII Ex. 083 |
| 102. | Wedding Cake Final Work Plan, Dec. 11, 2001 | NCS-055-000000104 - 199 | WGII Ex. 063 |
| 103. | Sketch 1 - Boland Marine Subsurface Foundations | WGI313718-313719 | WGII Ex. 082 |
| 104. | Stewart Submittal for Removal/Disposal of Barge and Tanker, Dec. 2001 | NCS-004-000000543 - 607 | WGII Ex. 087 |
| 105. | Borrow Pit Extension Application, Rev. Jan. 8, 2002 | WGI331098-331112 | WGII Ex. 108 |
| 106. | Transmittal and Comments, Borrow Pit Extension App. - Feb. 4, 2002 | WGI207368-207372 | WGII Ex. 109 |
| 107. | Pre-Final Inspection Report (Concrete Blocks) Mar. 21, 2002 | WGI23833; NCS-055-000000325 - 326 | WGII Ex. 086 |
| 108. | Memo for Engineering Division, Geotechnical Stability Analysis, Apr. 15, 2002 | NCS-007-000000252 - 257 | WGII Ex. 110 |
| 109. | Fax from J. Montegut to L. Guillory attaching Borrow Pit Design Template, June 10, 2002 | NCS-007-000000277 - 279 | WGII Ex. 111 |
| 110. | Email from L. Guillory to D. O'Conner et al. re: Draft Bank Material Remediation, June 25, 2002 | NCS-030-000000033 - 46 | WGII Ex. 096 |
| 111. | Letter from J. Montegut to WGII re: Final Site Visit, May 26, 2005 | WGI077447 | WGII Ex. 116 |
| 112. | Email from J. Agan to C. Burdine re: EBIA Field Visit, Aug. 9, 2005 | PLP-149-000001569 | WGII Ex. 117 |
| 113. | Deposition of George Bacuta, Ph.D., July 2, 2008, and exhibits | | WGII Ex. 019 |
| 114. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 1: Amended Notice of Deposition | | |
| 115. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 2: Resume of Dr. George C. Bacuta | | |
| 116. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 3: Final Recommendation Report for Demolition and Site Preparation Activities: East Bank Industrial Area | WGI053905-053911 | |
| 117. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 4: Draft - Revision B Recommendation Report for Demolition and Site Preparation Activities: East Bank Industrial Area | WGI038791-038797 | |
| 118. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 5: Draft Arsenic Background Investigation Report, Inner Harbor Navigation Canal and MRGO Disposal Site | WGI041843-041845 | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 119. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 6: Work Plan for Arsenic Background Investigation, Inner Harbor Navigation Canal and MRGO Disposal Site | WGI041790-041791 | |
| 120. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 7: RECAP Submittal Report - Criteria Document, Inner Harbor Navigation Canal - East Bank Industrial Area | WGI047665-047761 | |
| 121. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 8: Project Work Plan for Project Site Development and Remedial Action of East Bank Industrial Area, Oct. 2000 | WGI041879-041944 | WGII Ex. 004 |
| 122. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 9: USACE Comments on Draft Project Work Plan, Oct. 27, 2000 | WGI003336-003344 | WGII Ex. 052 |
| 123. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 10: Sampling and Analysis Plan, Jan. 2001 | WGI317669-317827 | WGII Ex. 008 |
| 124. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 11: Comment Submittal, Refined Sampling and Analysis Plan, Feb. 1, 2001 | WGI048055-048061 | WGII Ex. 089 |
| 125. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 12: RECAP Submittal Report - Criteria Document, Inner Harbor Navigation Canal - East Bank Industrial Area | WGI051585-051656 | |
| 126. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 13: WGI Revised-Final Proposal #113 - Evacuation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA, IHNC | WGI057606-057615 | |
| 127. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 14: Saucer Marine Site Assessment Drilling Report IV - IHNC, EBIA | WGI069840-070115 | |
| 128. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 15: Boland Marine Site Assessment Drilling Report VII - IHNC, EBIA | WGI357813-358095 | |
| 129. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 16: Email from George Bacuta to Richard Lesser re New Orleans IHNC | WGI079929-079933 | |
| 130. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 17: Instructor Listing, Earthwork Quality Verification Training Course | | |
| 131. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 18: Email from George Bacuta to Richard Lesser re Preliminary Groundwater data at EBIA | WGI080686-080687 | |
| 132. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 19: Submittals for EBIA, IHNC Lock Replacement Project | WGI041589-041592 | |
| 133. | Declaration of Robert Bea, Apr. 16, 2006, and exhibits | | WGII Ex. 014 |
| 134. | Deposition of Alvin Clouatre, June 20, 2008, and exhibits | | WGII Ex. 035 |
| 135. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 1: Amended Notice of Deposition | | |
| 136. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 2:  Instructor Listing, Earthwork Quality Verification Training Course | | |
| 137. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 3: IHNC Lock Replacement Project - EBIA, TERC T.O. 0026 | | |
| 138. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 4: Meyers Engineers Memorandum re London Ave. Canal- Filmore Bridge | NED-023-000001783 - 1784 | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 139. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 5: Statement of Work, Demolition and Site Preparation for IHNC Lock Replacement Project, EBIA | WGI038114-038118 | |
| 140. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 6: Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA, IHNC | WGI000619-000636 | |
| 141. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 7: Project Work Plan, Project Site Development and Remedial Action of EBIA, IHNC Lock Replacement Project | WGI041879-041944 | |
| 142. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 8: RECAP Submittal Report - Criteria Document, Inner Harbor Navigation Canal - East Bank Industrial Area | WGI047665-047761 | |
| 143. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 9: RECAP Submittal Report - Criteria Document, Inner Harbor Navigation Canal - East Bank Industrial Area | WGI051585-051656 | |
| 144. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 10: Draft Work Plan, Excavation of Concrete Anchor Foundation Blocks and Steel Forms, IHNC, EBIA | WGI037607-037615 | |
| 145. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 11: Revised Lift Station Removal Plan | WGI052123-052127 | |
| 146. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 12: IHNC Project - Preparatory Phase Inspection Checklist, Sewer Lift Station Removal | WGI036981-036982 | |
| 147. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 13: Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | WGI076654 | |
| 148. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 14: Lift Station Removal Plan, Revised - Addendum 1 | WGI052145-052147 | |
| 149. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 15: Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | WGI076657-076658 | |
| 150. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 16: Revised Lift Station Removal Plan | WGI048621-048630 | |
| 151. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 17: Inspectors Quality Assurance Report #220, Nov. 6, 2001 | WGI008583-008585 | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 152. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 18: 8/4/05 Email from George Bacuta to Richard Lesser re New Orleans IHNC | WGI262217-262221 | |
| 153. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 19: Memorandum for Area Engineer re Pre-construction Meeting (minutes), IHNC Lock Replacement Project | WGI041373-041379 | |
| 154. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 20: Inspectors Quality Assurance Report #068, April 6, 2001 | WGI008196-008198 | |
| 155. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 21: Inspectors Quality Assurance Report #224, Nov. 10-12, 2001 | WGI008595-008597 | |
| 156. | Deposition of Gerald Dicharry, Oct. 2, 2008, and exhibits | | WGII Ex. 002 |
| 157. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 1: USACE Sampling and Analysis Report (SAR) Appendix C, Part II | NED-016-000001876 - 1922 | |
| 158. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 2: Record of Decision re MRGO EIS | NED-149-000000437 - 438 | |
| 159. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 3: 7/27/84 Memo from Joe Dicharry to Mr. Chatry re Foreshore Protection Along Citrus Back Levee | AIN-108-000000889 | |
| 160. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 4: Project Fact Sheet re MRGO (Bank Erosion) | NOP-018-000001573 | |
| 161. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 5: 3/25/91 Memo from Joe Dicharry re Freedom of Information Act (FOIA) Request | NED-214-000001780 - 1782 | |
| 162. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 6: 12/12/00 Memo re Time and Cost Estimates for the MR-GO Re-evaluation Study | NPM-038-000000632 - 634 | |
| 163. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 7: 9/11/79 Memo to Dicharry (for file) re IHNC meeting | AIN-046-000002150 - 2153 | |
| 164. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 8: 1981 Memos re MRGO foreshore protection project | PET-011-000000777 - 783; 822-828 | |
| 165. | Deposition of John Grieshaber, Vol. I, June 27, 2008, and exhibits | | WGII Ex. 119 |
| 166. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 1: Notice of Video-Taped Federal Rule 30(b)(6) Deposition | | |
| 167. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 2: Biography of John Grieshaber, USACE | | |
| 168. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 3: Levee Design Sections | | |
| 169. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 4: Geotechnical Design and Dam Safety Section of USACE Website | | |
| 170. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 5: Hand-drawn sketch of levee wall | | |
| 171. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 6: Statement of Work, Demolition and Site Preparation for IHNC Lock Replacement Project EBIA | WGI000005-000009 | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 172. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 7: Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA IHNC Lock Replacement Project | WGI054419-054433 | |
| 173. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 8: WGII Revised - Final Proposal #113 for Excavation and Disposal of Additional Subsurface Foundations, Sept. 24, 2001 Monthly Photo Log, Nov. 20, 2001 | WGI057592-057615 | WGII Ex. 029 |
| 174. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 9: Drawings | WGI212862-212866 | |
| 175. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 10: IHNC Project Preparatory Phase Meeting Minutes | WGI036984; WGI052123-052127; WGI076654-076655; WGI228430; WGI051682; WGI036985; WGI343375-343376; WGI071142-071143; WGI05145-052147; WGI229272; WGI076330; WGI076659-076660; WGI048621-048630; WGI076657-076658; WGI037475-037476; WGI006454; WGI006423; WGI006425; WGI008583-008585; WGI254493; WGI036981-036982; WGI018015-018017 | |
| 176. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 11: RECAP Submittal Report - Criteria Document, Inner Harbor Navigation Canal - East Bank Industrial Area | WGI051585-051656 | |
| 177. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 12: Plate No. 28, Generalized Soil and Geologic Profile | | |
| 178. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 13: 6/10/02 Fax from Montegut to Guillory re pit x-sections | NCS-007-000000277 - 279 | |

-12-

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 179. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 14: Memo from Satterlee re IHNC project stability analysis | NCS-007-000000252 - 255 | |
| 180. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 15: Memo from Satterlee re IHNC project stability analysis including borrow bit diagrams | | |
| 181. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 16: 8/4/05 Email from Bacuta to Lesser re New Orleans IHNC | WGI262217-262221 | |
| 182. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 17: Hand-drawn diagram of levee wall | | |
| 183. | Deposition of John Grieshaber, Vol. II, Aug. 21, 2008, and exhibits | | WGII Ex. 058 |
| 184. | Deposition of John Grieshaber, Vol. II, Aug. 21, 2008 - Ex. 18: 5/24/06 Email from Dauenhauer to Vroman, Pinner, & Mosher re IHNC photos - north breach near FL ave bridge - Damaged Sheet Piling | | |
| 185. | Deposition of John Grieshaber, Vol. II, Aug. 21, 2008 - Ex. 19: 11/29/06 Email from Young to Vroman & Vojkovich re Paper "Lessons Learned from the Levee Failures in the New Orleans Area…" | | |
| 186. | Deposition of John Grieshaber, Vol. II, Aug. 21, 2008 - Ex. 20: Plate 48 - Plan and Profile of East IHNC | | |
| 187. | Deposition of John Grieshaber, Vol. II, Aug. 21, 2008 - Ex. 21: Sheet 1 of OLD Plan and Profile of Levee Wall | | |
| 188. | Deposition of John Grieshaber, Vol. II, Aug. 21, 2008 - Ex. 22: 4/6/01 Letter from Breerwood (USACE) to Spencer (OLD) re temporary structures at IHNC | NCS-005-000000454 - 456 | |
| 189. | Deposition of Lee Guillory, Vol. I, June 30, 2008, and exhibits | | WGII Ex. 017 |
| 190. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 1: Project Work Plan for Project Site Development and Remedial Action of East Bank Industrial Area, Oct. 2000 | WGI041879-041944 | WGII Ex. 004 |
| 191. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 2: Memo from Satterlee re IHNC project stability analysis including borrow bit diagrams | | |
| 192. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 3: Proposal #99, Rev 1 - Project Site Development and Remedial Action of EBIA, IHNC Lock Replacement Project | WGI027349-027393; WGI068376-068377 | |
| 193. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 4: Proposal #99, Rev 2 - Project Site Development and Remedial Action of EBIA, IHNC Lock Replacement Project | WGI068378-068418 | |
| 194. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 5: Memo from Satterlee re IHNC project stability analysis | NCS-007-000000252 - 255 | |
| 195. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 6: 6/10/02 Fax from Montegut to Guillory re pit x-sections | NCS-007-000000277 - 279 | |
| 196. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 7: WGI Revised-Final Proposal #113 - Evacuation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA, IHNC | WGI057592-057615 | |

|  | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 197. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 8: Cofferdam Installation and Concrete Foundation Removal Final Work Plan | WGI039041-039049 | |
| 198. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 9: Lift Station Removal Plan (Revised - Addendum 1) | | |
| 199. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008, and exhibits | | WGII Ex. 006 |
| 200. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 10: Notice of Continued Video-Taped Federal Rule 30(b)(6) Deposition | | |
| 201. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 11: Knowledge, Skills, and Abilities Resume of Lee Guillory | OFP-066-000001504 | |
| 202. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 12: USACE Guillory Authority Request | NCS-009-000000769 - 776 | |
| 203. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 13: Signature pages re IHNC Site Remediation and Demolition | NCS-002-000000022 - 26 | |
| 204. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 14: 6/29/99 Email from Bruce Terrell to John Weatherly re District Business | NCS-007-000000991 - 992 | |
| 205. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 15: Order for Supplies or Services and Statement of Work | NCS-009-000000788 - 794 | |
| 206. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 16: 7/2/99 Revised MK proposal re Statement of Work (Proposal #76, Revision 1) | NCS-002-000000028 | |
| 207. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 17: 7/30/99 Email from Guillory re TERC, Task Order 0026 - attaching Transmittal Letter and Kickoff Meeting Agenda & Minutes | NCS-007-000001025 - 1032 | |
| 208. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 18: Outline - Revision 1, Recommendation Report for Demolition and Site Preparation Activities | WGI054092-054101 | |
| 209. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 19: Final Revisions- Recommendations Report for Demolition and Site Preparation Activities, EBIA | NCS-010-000000420 - 533 | |
| 210. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 20: Telecon Report from Bobby Smith to Dennis O'Conner re Permit/Coordination | NCS-005-000000334 | |
| 211. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 21: Letter to Stevan Spencer (OLD) re Levee Board Permits and Notifications, EBIA IHNC | NCS-004-000000815 - 833 | |
| 212. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 22: Fax transmittal of letter to OLD re Levee Board Permits and Notifications, EBIA IHNC | NCS-004-000000834 - 837 | |
| 213. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 23: Letter from O'Conner to Keller re Additional Information for Levee Board Permits and Notifications - EBIA, IHNC | NCS-005-000000394 - 398 | |
| 214. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 24: Permit Request Form of No Objection (LA DOTD) | NCS-005-000000374 - 376 | |

1086577v1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 215. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 25: USACE letter to Spencer (OLD) re WGI permit request | NCS-005-000000454 - 456 | |
| 216. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 26: Work Plan General Discussion/ Direction Meeting - Development of Work Plans and Subcontracting Plans/Services | NCS-007-000001186 - 1189 | |
| 217. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 27: LDEQ Meeting Minutes | WGI041347-041349 | |
| 218. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 28: Internal WGI memo re LDEQ meeting | WGI338568 | |
| 219. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 29: Final Project Work Plan Comments (Transmittal #26-027) | NCS-011-000000005 - 14 | |
| 220. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 30: Field Sampling Plan | WGI59602-59732 | |
| 221. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 31: Contractor Quality Control Plan | WGI47206-47292 | |
| 222. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 32: Final Acceptance Report re Demolition: ITT Facility | WGI209677; WGI041184; WGI021840; WGI021813; WGI021815 | |
| 223. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 33: Memo re QM Inspection Report | NCS-004-000000047 - 53 | |
| 224. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 34: WGI Contractor Information Request re Field Engineer | WGI264493 | |
| 225. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 35: 6/18/01 Email from Guillory to O'Conner re excavation sow (forwarding SOW RECAP Report with comments) | NCS-007-000001386 - 1402 | |
| 226. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 36: Preparatory Phase Meeting Minutes | WGI26399-26400 | |
| 227. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 37: Approval of Demolition Work Plan | NCS-012-000000043 - 89 | |
| 228. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 38: IHNC Project, QA/QC and Supervisory Coordination Meeting Agenda | WGI41408-41409; WGI26522-26523; WGI26531-26532 | |
| 229. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 39: IHNC Project, Intial Phase Inspection Checklist Form | WGI39659-39660 | |
| 230. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 40: IHNC Project, Preparatory Phase Inspection Checklist, Bulk Head and Sheet Piling Removal | WGI35444-35448; WGI220180-220181 | |
| 231. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 41: Pre-Final Inspection Report, Indian Towing Facility | WGI035486; WGI035675; WGI035849; WGI036283 | |
| 232. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 42: Sketch 1, Boland Marine Subsurface Foundations | WGI313718-313719 | |

-15-

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 233. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 43: USACE Memo for Record re Technical Analysis of MK Proposal dated 8/28/01 | NCS-002-000000246 - 248 | |
| 234. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 44: Preparatory Phase Meeting Minutes | WGI21923-21924; WGI21930 | |
| 235. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 45: IHNC Project, Initial Phase Inspection Checklist Form | WGI22189-22190 | |
| 236. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 46: Cofferdam Installation and Concrete Foundation Removal Final Work plan | NCS-055-000000104 - 199 | |
| 237. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 47: Inspectors Quality Assurance Report #245 - Dec. 13, 2001 | WGI7620-7622 | |
| 238. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 48: Inspectors Quality Assurance Report #297 - Feb. 22, 2002 | NCS-044-000001057 - 1076 | |
| 239. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 49: Inspectors Quality Assurance Report #299 - Feb. 24-25, 2002 | NCS-044-000001095 - 1119 | |
| 240. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 50: Pre-Final Inspection Report re Excavation of Concrete Anchor Foundation Blocks and Steel Forms at Boland | WGI23833; NCS-055-000000325 - 326 | |
| 241. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 51: Photo Log for Progress Photos | WGI006078; WGI006091 | |
| 242. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 52: Inspectors Quality Assurance Report #183 - Sep. 18, 2001 | WGI008526-008528 | |
| 243. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 53: IHNC Project, Preparatory Phase Inspection Checklist Sewer Lift Station Removal | WGI036981-036985 | |
| 244. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 54: Lift Station Removal Plan (Revised) | NCS-022-000000572 - 660 | |
| 245. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 55: IHNC Project, Initial Phase Inspection Checklist Form | NCS-007-000000153 - 154 | |
| 246. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 56: Inspectors Quality Assurance Report #220 - Nov. 6, 2001 | WGI008583-008585 | |
| 247. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 57: Inspectors Quality Assurance Report #267 - Jan. 16, 2002 | NCS-044-000000350 - 360 | |
| 248. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 58: Inspectors Quality Assurance Report #318 - Mar. 19, 2002 | NCS-041-000000448 - 452 | |
| 249. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 59: Inspectors Quality Assurance Report #324 - Mar. 26, 2002 | NCS-041-000000595 - 599; 601-604; 621-623; 630 | |
| 250. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 60: Borrow Pit Extension Application (Nov. 8, 2001; Revised Jan. 8, 2002) | WGI331098-331112 | |
| 251. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 61: Comments to Borrow Pit Extension | WGI207368-207372 | WGII Ex. 109 |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 252. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 62: Geotech documents re borrow pit | NCS-007-000000252 - 257 | |
| 253. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 63: Inspectors Quality Assurance Report #389 - June 21, 2002 | NCS-041-000002156 - 2178 | |
| 254. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 64: Inspectors Quality Assurance Report #759 - Jan. 21, 2004 | NCS-038-000001149 - 1162 | |
| 255. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 65: Inspectors Quality Assurance Report #999 - Jan. 18, 2005 | NCS-043-000001106 - 1116 | |
| 256. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 66: Inspectors Quality Assurance Report #949 - Oct. 30-Nov. 1, 2004 | NCS-043-000000630 - 646 | |
| 257. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 67: Photo Log for Progress Photos - November 29, 2004 Transmittal 26-247 | WGI015042-015045; WGI015047; WGI015052-015053 | |
| 258. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 68: RECAP Submittal Report - Criteria Document | WGI47469-47548 | |
| 259. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 69: RECAP Corrective Action Plan - Saucer Marine | WGI356171-356213 | |
| 260. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 70: RECAP Corrective Action Plan - Boland Marine | NCS-061-000000322 - 394 | |
| 261. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 71: Inspectors Quality Assurance Report #340 - Apr. 16, 2002 | NCS-041-000000980 - 1029 | |
| 262. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 72: NFAATT Submittal Report - Saucer Marine | WGI077948-077995; WGI078042-078068 | |
| 263. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 73: NFAATT Submittal Report - Boland Marine | WGI065641-065684; WGI065775-065817 | |
| 264. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 74: RECAP Workplan Amendment - Bank Material Remediation | NCS-030-000000001 - 17 | |
| 265. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 75: Email from Guillory to O'Conner re Draft Bank Material Remediation | NCS-030-000000033 - 46 | |
| 266. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 76: Letter from Montegut to WGI re Final Inspection and Completion of Project | WGI077447 | |
| 267. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 77: Technical Completion Report and Record Drawings | NCS-028-000000001 - 181 | WGII Ex. 24 |
| 268. | Summary of Experience for L. Guillory | | WGII Ex. 032 |
| 269. | Deposition of James Montegut, Aug. 8, 2008, and exhibits | | WGII Ex. 023 |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 270. | Deposition of James Montegut, Aug. 8, 2008 - Ex. 1: Third Amended Notice of Deposition | | |
| 271. | Deposition of James Montegut, Aug. 8, 2008 - Ex. 2: Lift Station Removal Plan (Revised) | WGI048621-048630 | |
| 272. | Deposition of James Montegut, Aug. 8, 2008 - Ex. 3: Draft Work Plan, Excavation of Concrete Anchor Foundation Blocks and Steel Forms | WGI037607-037615 | |
| 273. | Deposition of James Montegut, Aug. 8, 2008 - Ex. 4: Email from O'Conner to Lesser re Notice from the State of Louisiana for EBIA | WGI262190 | |
| 274. | Deposition of James Montegut, Aug. 8, 2008 - Ex. 5: Project Completion Report | WGI057505-057523 | |
| 275. | Deposition of James Montegut, Aug. 8, 2008 - Ex. 6: Email from Bacuta to Lesser re New Orleans IHNC | WGI262217-262218 | |
| 276. | Deposition of Dennis O'Conner, Aug. 13, 2008, and exhibits | | WGII Ex. 021 |
| 277. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 1: Amended Notice of Deposition | | |
| 278. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 2: Statement of Work, Demolition and Site Preparation for IHNC Lock Replacement Project | WGI000005-000009 | |
| 279. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 3: Recommendation Report for Demolition and Site Preparation Activities of EBIA | WGI038704-038769 | |
| 280. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 4: Letter from O'Conner to Spencer re Levee Board Permits and Notifications | WGI003455-003456 | |
| 281. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 5: Letter from Landry to O'Conner re Permit to Enter Board Property for the IHNC New Lock Project | WGI040961-040964 | |
| 282. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 6: Permit Request Form of No Objection | WGI040965-040966 | |
| 283. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 7: Letter from Breerwood (USACE) to Spencer (OLD) re No objection to WGI Request | | |
| 284. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 8: Letter from Spencer to O'Conner re Permission to Remove Structures and Install Temporary Facilities | | |
| 285. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 9: Telecon Report from Bobby Smith to Dennis O'Conner re Permit/Coordination | NCS-005-000000334 | |
| 286. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 10: Lift Station Removal Plan (Revised) | WGI048621-048630 | |
| 287. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 11: WGO Daily Quality Control Report #221 - Nov. 7, 2001 | WGI021810-021812 | |
| 288. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 12: Inspectors Quality Assurance Report #221 - Nov. 7, 2001 | WGI008586-008588 | |
| 289. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 13: Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA, IHNC | WGI054419-054433 | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 290. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 14: Draft Work Plan. Excavation of Concrete Anchor Foundation Blocks and Steel Forms | WGI037607-037615 | |
| 291. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 15: Cofferdam Installation and Concrete Foundation Removal Final Work plan | WGI039041-039049 | |
| 292. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 16: IHNC Project - Contractor Daily Quantity Report | WGI022877 | |
| 293. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 17: IHNC Project - Contractor Daily Quantity Report | WGI036696; WGI036785; WGI036825; WGI022083 | |
| 294. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 18: USACE memo re Soil Analysis and Stability | NCS-007-000000252 -255 | |
| 295. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 19: Inspectors Quality Assurance Report #220 - Nov. 6, 2001 | WGI008583-008585 | |
| 296. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 20: Letter from Smith to WGI re Modification No.12 | WGI000641-000651 | |
| 297. | Deposition of Stephen Roe, Apr. 17, 2008, and exhibits | | WGII Ex. 022 |
| 298. | Deposition of Stephen Roe, Apr. 17, 2008 - Ex. 2: Letter from O'Conner to Spencer re Levee Board Permits and Notifications | WGI003455-003456 | |
| 299. | Deposition of Stephen Roe, Apr. 17, 2008 - Ex. 3: Letter from Landry to O'Conner re Permit to Enter Board Property for IHNC New Lock Project | WGI040961-040964 | |
| 300. | Deposition of Stephen Roe, Apr. 17, 2008 - Ex. 4: Permit Request Form of No Objection | WGI040965-040966 | |
| 301. | Deposition of Stephen Roe, Apr. 17, 2008 - Ex. 5: Letter from Spencer to O'Conner re accommodations for IHNC project | | |
| 302. | Deposition of Stephen Roe, Apr. 17, 2008 - Ex. 6: Letter from Breerwood (USACE) to Spencer (OLD) re letter of no objection to WGI's request | | |
| 303. | Declaration of Stevan G. Spencer | | WGII Ex. 121 |
| 304. | Deposition of Phillip Lee Staggs, Apr. 26, 2008, and exhibits | | WGII Ex. 036 |
| 305. | Amended 30(b)(6) Dep. Notice for Washington Group International, Inc., Mar. 20, 2008 | | WGII Ex. 041 |
| 306. | Deposition of Anne Veigel, April 17, 2008, and exhibits | | WGII Ex. 016 |
| 307. | Deposition of Anne Veigel, April 17, 2008 - Ex. 1: Amended Notice of Video-taped Federal Rule 30(b)(6) Deposition | | |
| 308. | Deposition of Jeannine Armstrong, July 9, 2007, and exhibits | | |
| 309. | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 1: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Class-Certification Requests for Admission, Interrogatories, and Requests for Production of Documents | | |
| 310. | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 2: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Interrogatories, Requests for Production of Documents and Requests for Admissions to Plaintiffs Regarding Common Liability Issues | | |
| 311. | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 3: Letter Confirming Receipt of Claim | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 312. | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 4: Exhibit Not Furnished to Reporter | | |
| 313. | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 5: SSN | | |
| 314. | Deposition of Jeannine Armstrong, September 13, 2011, and exhibits | | |
| 315. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 1: Plaintiffs' Response to Defendants' Washington Group International, Inc.'s 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admission | | |
| 316. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 2: 9/8/11 Letter from Rice to Stevens | | |
| 317. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 3: Scott Taylor Loss Report re 4016 Hamlet Place | | |
| 318. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 4: Flood Contents Worksheet | | |
| 319. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 5: Claim for Damage, Injury, or Death | NRL336-1841 - 1843 | |
| 320. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 6: Property Loss Worksheet | | |
| 321. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 7: 03/29/06 Letter to Liberty Mutual from Kenny Armstrong | LMIC-ARMS 0136-138; 0150-0153 | |
| 322. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 8: Proof of Loss form (loss date 8/29/05) | LMIC-ARMS 0196-0198 | |
| 323. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 9: 7/18/06 Handwritten letter to Whom It May Concern from Armstrongs | LMIC-ARMS 0166-0189 | |
| 324. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 10: Liberty Mutual Fire Insurance Company's Notice of Removal | | |
| 325. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 11: Handwritten notes with Universal Health Services Retirement Saving Plans documents | | |
| 326. | Deposition of Kenneth Armstrong, July 9, 2007, and exhibits | | |
| 327. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 1: Class Rep. Info Sheet | | |
| 328. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 2: Letter from Merchant to Armstrong re Acknowledgment of Receipt of Claim | | |
| 329. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 3: Additional Class Rep. Info Sheet | | |
| 330. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 4: Form 95 - Claim for Damage, Injury, or Death | | |
| 331. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 5: Property Tax Inquiry | | |
| 332. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 6: Color photos of property | | |
| 333. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 7: Color photo of backyard | | |
| 334. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 8: Color photos of front yard and driveway | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 335. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 9: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Class-Certification Requests for Admission, Interrogatories, and Requests for Production of Documents | | |
| 336. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 10: Map of 4016 Hamlet Place | | |
| 337. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 11: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Interrogatories, Requests for Production of Documents and Requests for Admissions to Plaintiffs Regarding Common Liability Issues | | |
| 338. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 12: MR-GO Master Consolidated Class Action Complaint | | |
| 339. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 13: MRGO Plaintiffs' Motion for Class Certification | | |
| 340. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 14: Notice of Videotaped Deposition | | |
| 341. | Deposition of Kenneth Armstrong, September 12, 2011, and exhibits | | |
| 342. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 1: Plaintiffs' Responses to Defendant WGI's 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admissions | | |
| 343. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 2: Floor plan for Hamlet Place | | |
| 344. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 3: Photos of house exterior | | |
| 345. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 4: Photos of Hamlet Place provided by Allstate Insurance | | |
| 346. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 5: Photos of house interior | | |
| 347. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 6: Loss Report by Scott Taylor | | |
| 348. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 7: Photo of Armstrong's boat | Taylor_Arm0 002 | |
| 349. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 8: Claim for Damage, Injury, or Death - Form 95 | NRL335-1845 - 1847; NRL072-1458 - 1460 | |
| 350. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 9: National Flood Insurance Program Final Report | ALLSTATE 000011-17 | |
| 351. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 10: Property Loss Worksheet from Allstate Insurance | ALLSTATE 000025 | |
| 352. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 11: Liberty Mutual estimate of repairs | LMIC-ARMS 0101-0110 | |
| 353. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 12: 03/29/06 Letter to Liberty Mutual from Kenny Armstrong | LMIC-ARMS 0136-138; 0150-0153 | |
| 354. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 13: Liberty Mutual Estimated Cost of Repairs - Hamlet Place | LMIC-ARMS 0154-0162 | |
| 355. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 14: Proof of Loss form for Liberty Mutual | LMIC-ARMS 0196-0198 | |

1086577v1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 356. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 15: 7/18/06 Handwritten letter to Whom It May Concern from Armstrongs | LMIC-ARMS 0166-0189 | |
| 357. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 16: Liberty Mutual Fire Insurance Company's Notice of Removal | | |
| 358. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 17: Letter from Road Home to Kenneth Armstrong re benefits | | |
| 359. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 18: Letter from Road Home to Kenneth Armstrong re benefits | | |
| 360. | Deposition of Ethel Mae Coats, July 17, 2007, and exhibits | | |
| 361. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 1: Notice of Videotaped Deposition | | |
| 362. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 2: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Class-Certification Requests for Admission, Interrogatories, and Requests for Production of Documents | | |
| 363. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 3: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Interrogatories, Requests for Production of Documents and Requests for Admissions to Plaintiffs Regarding Common Liability Issues | | |
| 364. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 4: Aerial Image of 1020 Charbonnet St. (Wide view) | | |
| 365. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 5: Aerial Image of 1020 Charbonnet St. (Neighborhood view) | | |
| 366. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 6: Photos of Frontyard | WGI-CC-000018; WGI-CC-000035 | |
| 367. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 7: Photos of gutted interior of house | WGI-CC-000037-38 | |
| 368. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 8: Photo of exterior backyard | WGI-CC-000031 | |
| 369. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 9: Letter from USACE to Coats re Acknowledgment of Receipt of Claim | | |
| 370. | Deposition of Fred Holmes, September 24, 2011, and exhibits | | |
| 371. | Deposition of Fred Holmes, September 24, 2011 - Ex. 1: Plaintiffs' Responses to WGI's 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admissions | | |
| 372. | Deposition of Fred Holmes, September 24, 2011 - Ex. 2: Plaintiff Fred Holmes, Jr. Responses to WGI's 1st Set of Requests for Admissions | | |
| 373. | Deposition of Fred Holmes, September 24, 2011 - Ex. 3: Fred Holmes salary information from 2003-2010 | | |
| 374. | Deposition of Fred Holmes, September 24, 2011 - Ex. 4: LASERS Account History for Fred Holmes | | |
| 375. | Deposition of Fred Holmes, September 24, 2011 - Ex. 5: Letter from Purchner to Treeby re discovery deficiencies | | |
| 376. | Deposition of Fred Holmes, September 24, 2011 - Ex. 6: Letter from Rice to Stevens re preliminary economic calculations for Fred Holmes | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 377. | Deposition of Fred Holmes, September 24, 2011 - Ex. 7: Scott Taylor Loss Report on 1205 Perrin Drive | | |
| 378. | Deposition of Fred Holmes, September 24, 2011 - Ex. 8: Floor plan of Holmes residence | | |
| 379. | Deposition of Fred Holmes, September 24, 2011 - Ex. 9: *Holmes v. Club Insurance Agency, Inc.* Requests for Production of Documents | ACFIC 000206-220 | |
| 380. | Deposition of Fred Holmes, September 24, 2011 - Ex. 9-2: Holmes v. Club Insurance Agency, Inc. Requests for Production of Documents (part 2) | ACFIC 0001232-1242 | |
| 381. | Deposition of Fred Holmes, September 24, 2011 - Ex. 10: Mediation Worksheet | ACFIC 000687-693 | |
| 382. | Deposition of Fred Holmes, September 24, 2011 - Ex. 11: Letter from SBA re disaster loan payment deferral approved | | |
| 383. | Deposition of Fred Holmes, September 24, 2011 - Ex. 12: Flood 'N' Screen Closing Sheet | ACFIC 000435-458 | |
| 384. | Deposition of Fred Holmes, September 24, 2011 - Ex. 13: *Holmes v. AAA Insurance,* Order and Reasons | ACFIC 000926-936 | |
| 385. | Deposition of Fred Holmes, September 24, 2011 - Ex. 14: Letter from Dauterive to Holmes re payment from Standard Mortgage Corp. | ACFIC 000698 | |
| 386. | Deposition of Fred Holmes, September 24, 2011 - Ex. 15: Statement by Auto Club Family Insurance Company | ACFIC 000011 | |
| 387. | Deposition of Fred Holmes, September 24, 2011 - Ex. 16: *Holmes v. Club Insurance Agency Inc.,* Petition for Damages | ACFIC 000151-152 | |
| 388. | Deposition of Fred Holmes, September 24, 2011 - Ex. 17: *Holmes v. Club Insurance Agency Inc.,* Responses to Interrogatories | ACFIC 000154-161 | |
| 389. | Deposition of Fred Holmes, September 24, 2011 - Ex. 18: *Holmes v. Club Insurance Agency Inc.,* Responses to Interrogatories | ACFIC 000169-195 | |
| 390. | Deposition of Fred Holmes, September 24, 2011 - Ex. 19: Release Agreement | ACFIC 000009-10 | |
| 391. | Deposition of Fred Holmes, September 24, 2011 - Ex. 20: Attachment 2, Benefit Selection Form | | |
| 392. | Deposition of Fred Holmes, September 24, 2011 - Ex. 21: eGrantsPlus - Approve Grant Amount | | |
| 393. | Deposition of Fred Holmes, September 24, 2011 - Ex. 22: Claim for Damage, Injury, or Death - Holmes | NRL195-1046 - 1048 | |
| 394. | Deposition of Jeneen Holmes, September 25, 2011, and exhibits | | |
| 395. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 1: Letter from Rice to Stevens re preliminary economic calculations for Holmeses | | |
| 396. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 2: Income summary for Fred and Jeneen Holmes | | |
| 397. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 3: Account History of Jeneen Holmes from Teachers' Retirement System of Louisiana | | |
| 398. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 4: Scott Taylor Loss Report on 1205 Perrin Drive | | |
| 399. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 5: Floor plan for Holmes residence | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 400. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 6: *Holmes v. Club Insurance Agency Inc.,* Requests for Production of Documents | ACFIC 000206-220 | |
| 401. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 7: *Holmes v. Club Insurance Agency Inc.,* Responses to Interrogatories | ACFIC 000169-195 | |
| 402. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 8: Claim for Damage, Injury, or Death; Form 95 | NRL195-1046 - 1048; HOLMES 001-003 | |
| 403. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 9: Plaintiffs' 1st Supplemental Responses to Defendant United States' 1st Set of Interrogatories, Requests for Production, and Requests for Admission | | |
| 404. | Deposition of Alvin Livers, September 14, 2011, and exhibits | | |
| 405. | Deposition of Alvin Livers, September 14, 2011 - Ex. 1: Certificate of Cancellation | | |
| 406. | Deposition of Alvin Livers, September 14, 2011 - Ex. 2: Plaintiffs' Responses to Defendant WGI's 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admissions | | |
| 407. | Deposition of Alvin Livers, September 14, 2011 - Ex. 3: Letter from Purchner to Treeby re discovery deficiencies | | |
| 408. | Deposition of Alvin Livers, September 14, 2011 - Ex. 4: Houma Catastrophe Office State Farm Insurance - Summary of Hurricane | | |
| 409. | Deposition of Alvin Livers, September 14, 2011 - Ex. 5: Scott Taylor Loss Report on 4924 St. Claude Ave. | | |
| 410. | Deposition of Alvin Livers, September 14, 2011 - Ex. 6: Floor plans of 4924 St. Claude Ave. | | |
| 411. | Deposition of Alvin Livers, September 14, 2011 - Ex. 7: Photos of Livers residence after storm | | |
| 412. | Deposition of Alvin Livers, September 14, 2011 - Ex. 8: State Farm Fire and Casualty Co., Fire Claim Service Record - Full | | |
| 413. | Deposition of Alvin Livers, September 14, 2011 - Ex. 9: Photos of Livers residence taken by insurance estimator | | |
| 414. | Deposition of Alvin Livers, September 14, 2011 - Ex. 10: Flood Contents Worksheet | | |
| 415. | Deposition of Alvin Livers, September 14, 2011 - Ex. 11: State Farm Claim File Copy of check to Barbara Livers | Livers 0071-72 | |
| 416. | Deposition of Alvin Livers, September 14, 2011 - Ex. 12: Letter from State Farm Insurance to Alvin Livers re draft of statement of settlement | LIVERS 004-15 | |
| 417. | Deposition of Alvin Livers, September 14, 2011 - Ex. 13: Notes from claims adjuster | Livers 0064 | |
| 418. | Deposition of Alvin Livers, September 14, 2011 - Ex. 14: Notes from claims adjuster | Livers 0191 | |
| 419. | Deposition of Alvin Livers, September 14, 2011 - Ex. 15: Claim for Damage, Injury, or Death; Form 95 | NRL324-0733 - 0735 | |
| 420. | Deposition of Alvin Livers, September 14, 2011 - Ex. 16: Claim for Damage, Injury, or Death - Amended Claim | NRL807-0262 | |
| 421. | Deposition of Alvin Livers, September 14, 2011 - Ex. 17: Claim for Damage, Injury, or Death - Amended Claim | NRL722-0496 | |

1086577v1

|  | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 422. | Deposition of Alvin Livers, September 14, 2011 - Ex. 18: eGrantsPlus - Option Selected and Available Grant Data | | |
| 423. | Deposition of Alvin Livers, September 14, 2011 - Ex. 19: Attachment 2, Benefit Selection Form | | |
| 424. | Deposition of Alvin Livers, September 14, 2011 - Ex. 20: Act of Cash Sale | | |
| 425. | Deposition of Alvin Livers, September 14, 2011 - Ex. 21: Rental Agreement with Forest Isle Apartments | | |
| 426. | Deposition of Alvin Livers, September 14, 2011 - Ex. 22: eGrantsPlus - Approve Grant Amount | | |
| 427. | Deposition of Barbara Livers, September 15, 2011, and exhibits | | |
| 428. | Deposition of Barbara Livers, September 15, 2011 - Ex. 1: State Farm Inventory List | Livers 0140-0152 | |
| 429. | Deposition of Barbara Livers, September 15, 2011 - Ex. 2: Flood Contents Worksheet | | |
| 430. | Deposition of Barbara Livers, September 15, 2011 - Ex. 3: Floor plan for Livers residence | | |
| 431. | Deposition of Barbara Livers, September 15, 2011 - Ex. 4: Claim for Damage, Injury, or Death; Form 95 | NRL722-0500 | |
| 432. | Deposition of Nathan Morgan, September 24, 2011, and exhibits | | |
| 433. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 1: Scott Taylor Loss Report for 1020-1022 Charbonnet St. | | |
| 434. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 2: Floor plan - 1020 Charbonnet Post-Katrina layout | | |
| 435. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 3: Floor plan - 1020 Charbonnet Pre-Katrina layout | | |
| 436. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 4: Floor plan - 1020 Charbonnet, notations by deponent | | |
| 437. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 5: Larger blowups of Taylor photos | Taylor_Coats 0001-51 | |
| 438. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 6: Insurance File from Alliance | ALLIANCE 000001-25 | |
| 439. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 7: Road Home file | | |
| 440. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 8: Plaintiffs' Responses to Defendant WGI's 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admissions | | |
| 441. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 9: Claim for Damage, Injury, or Death-Nathan Morgan | NRL312-3212 - 3214 | |
| 442. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 10: Claim for Damage, Injury, or Death-Ethel Coats | FMD529-0064 - 0066 | |
| 443. | Deposition of Clifford Washington, September 27, 2011, and exhibits | | |
| 444. | Deposition of Clifford Washington, September 27, 2011 - Ex. 1: Notice of Videotaped Deposition | | |
| 445. | Deposition of Clifford Washington, September 27, 2011 - Ex. 2: *Deutsche Bank National Trust Co. v. Clifford and Patricia Washington,* Petition to Enforce Security Interest by Executory Process | | |

1086577v1

|  | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 446. | Deposition of Clifford Washington, September 27, 2011 - Ex. 3: *Clifford Washington v. LA Citizens Property Insurance Corp.,* Petition for Damages |  |  |
| 447. | Deposition of Clifford Washington, September 27, 2011 - Ex. 4: *Clifford Washington v. LA Citizens Fair Plan,* Petition |  |  |
| 448. | Deposition of Clifford Washington, September 27, 2011 - Ex. 5: *Clifford Washington v. SAFECO Insurance Co.,* Petition |  |  |
| 449. | Deposition of Clifford Washington, September 27, 2011 - Ex. 6: *Clifford Washington v. Premier Dodge, LLC,* Petition for Damages |  |  |
| 450. | Deposition of Clifford Washington, September 27, 2011 - Ex. 7: *Darryl Burke et al., v. Clifford Washington,* Petition for Damages |  |  |
| 451. | Deposition of Clifford Washington, September 27, 2011 - Ex. 8: Sale of Property by Gary Williams to Clifford Washington |  |  |
| 452. | Deposition of Clifford Washington, September 27, 2011 - Ex. 9: Check Review | ASIC 000108 |  |
| 453. | Deposition of Clifford Washington, September 27, 2011 - Ex. 10: Plaintiffs' Responses to Defendant WGI's 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admissions |  |  |
| 454. | Deposition of Clifford Washington, September 27, 2011 - Ex. 11: *Deutsche Bank National Trust Co. v. Clifford Washington,* Seizure and Sale of Property |  |  |
| 455. | Deposition of Clifford Washington, September 27, 2011 - Ex. 12: Flood Contents Worksheet |  |  |
| 456. | Deposition of Clifford Washington, September 27, 2011 - Ex. 13: Flood Contents Worksheet filed out by Clifford Washington |  |  |
| 457. | Deposition of Clifford Washington, September 27, 2011 - Ex. 14: Letter from Clifford Washington to America Quest Mortgage | WASHINGTON 127-129 |  |
| 458. | Deposition of Clifford Washington, September 27, 2011 - Ex. 15: Floor plan for Derbigny property |  |  |
| 459. | Deposition of Clifford Washington, September 27, 2011 - Ex. 16: Claim for Damage, Injury, or Death- 1910 Charbonnet | NRL120-2716 - 2717 |  |
| 460. | Deposition of Clifford Washington, September 27, 2011 - Ex. 17: Claim for Damage, Injury, or Death- 1910 Charbonnet St. | NRL317-2237 - 2238 |  |
| 461. | Deposition of Clifford Washington, September 27, 2011 - Ex. 18: Claim for Damage, Injury, or Death- Clifford Washington | WASHINGTON 124-125 |  |
| 462. | Deposition of Clifford Washington, September 27, 2011 - Ex. 19: Act of Sale from Joe E. James to Clifford Washington |  |  |
| 463. | Deposition of Clifford Washington, September 27, 2011 - Ex. 20: The Road Home Grant Recepient Affidavit |  |  |
| 464. | Deposition of Clifford Washington, September 27, 2011 - Ex. 21: Claim Summary from Central Claims Service | CITIZENS 000267-278 |  |
| 465. | Deposition of Clifford Washington, September 27, 2011 - Ex. 22: Floor plan prepared by Taylor of Charbonnet house |  |  |
| 466. | Deposition of Clifford Washington, September 27, 2011 - Ex. 23: Central Claims Service estimate of damage | CITIZENS 000291, 293-308 |  |
| 467. | Deposition of Clifford Washington, September 27, 2011 - Ex. 24: Scott Taylor Loss Report for Clifford Washington |  |  |
| 468. | Deposition of Clifford Washington, September 27, 2011 - Ex. 25: Floor plan of Charbonnet Street |  |  |

1086577v1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 469. | Deposition of Clifford Washington, September 27, 2011 - Ex. 26: Floor plan of Charbonnet Street (deponent notes) | | |
| 470. | Deposition of Clifford Washington, September 27, 2011 - Ex. 27: Group of checks from Audobon Insurance Group | CITIZENS 000246-250; 254; 131 | |
| 471. | Deposition of Clifford Washington, September 27, 2011 - Ex. 28: Road Home/ ACG Payment Acceptance Form | | |
| 472. | Deposition of Clifford Washington, September 27, 2011 - Ex. 29: Claim for Damage, Injury, or Death - Clifford Washington | NRL730-0408 - 0409 | |
| 473. | Deposition of Patricia Washington, September 28, 2011, and exhibits | | |
| 474. | Deposition of Patricia Washington, September 28, 2011 - Ex. 1: Floor plan for Charbonnet house | | |
| 475. | Deposition of Sherwood Gagliano, June 19, 2008, and exhibits | | |
| 476. | Deposition of Sherwood Gagliano, June 19, 2008 - Ex. 43: 8/31/73 Times-Picayune article re Englarged River Channel is Urged | | |
| 477. | Deposition of Sherwood Gagliano, June 19, 2008 - Ex. 44A - Report re Effects of Geological Faults on Levee Failures in South Louisiana | EDP-026-000000504 - 533 | |
| 478. | Deposition of Sherwood Gagliano, June 19, 2008 - Ex. 44B: Report re Effects of Geological Faults on Levee Failures in South Louisiana | XRB-001-000005645 - 5670 | |
| 479. | Deposition of Sherwood Gagliano, June 19, 2008 - Ex. 45: Comprehensive Habitat Management Plan for the Lake Pontchartrain Basin | | |
| 480. | Deposition of Walter Baumy in *Robinson v. United States*, April 9, 2008, and exhibits | | |
| 481. | Deposition of Gerald Colletti in *Robinson v. United States*, April 2, 2008, and exhibits | | |
| 482. | Deposition of Gerald Colletti in Robinson v. United States, April 2, 2008 - Ex. 1: Resume | | |
| 483. | Deposition of Gerald Colletti in Robinson v. United States, April 2, 2008 - Ex. 2: USACE New Orleans Personnel Directory Chart | MVD-007-000002668 - 2688 | |
| 484. | Deposition of Richard Varuso in *Robinson v. United States*, April 1, 2008, and exhibits | | |
| 485. | Deposition of William Villavasso in *BARGE*, December 18, 2007, and exhibits | | |
| 486. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 1: Photo of building | | |
| 487. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 2: Aerial photo of flooded property | | |
| 488. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 3: Hand-drawn diagram | | |
| 489. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 4: Photo of barge | | |
| 490. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 5: Hand-drawn diagram of levee wall and station | | |
| 491. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 6: Hand-drawn diagram of Side | | |
| 492. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 7: Aerial photo of industrial area around canal | | |

1086577v1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 493. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 8: Photo of Pump Station No.5 | | |
| 494. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 9: Photo of Pump Station, Canal, and Surrounding Neighborhood | | |
| 495. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 10: Photo of Remediation Site, post-Katrina | | |
| 496. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 11: Overhead photo of Pump Station Site | | |
| 497. | June 2, 2006 photographs by Dr. Francisco Silva-Tulla | | |
| 498. | Expert Report of Robert Bea filed in *Robinson v. United States*, No. 06-2268, on July 14, 2008 | | |
| 499. | Soils data and hydrological data relating to the EBIA and/or IHNC that has previously been produced in this matter by: (1) WGII; (2) the United States Army Corps of Engineers ("USACE"); (3) the Interagency Performance Task-Force ("IPET"); and/or (4) the Independent Levee Investigation Team ("ILIT") and the University of California, Berkeley | | |
| 500. | Soils data and hydrological data relating to the EBIA and/or IHNC from: (1) IPET; (2) ILIT and the University of California, Berkeley; (3) the National Geodetic Survey ("NGA"); and/or (4) the U.S. Geological Survey ("USGS") and Louisiana State University that is publicly available, including but not limited to the data available at the following websites: a. http://nolarisk.usace.army.mil/index.htm b. http://www.usace.army.mil/CECW/Pages/ipetrep_drafts.aspx c. http://www.ce.berkeley.edu/projects/neworleans d. http://www.ngs.noaa.gov e. http://seamless.usgs.gov/website/seamless.view.htm f. http://atlas.lsu.edu | | |
| 501. | Soils data and other hydrological data relating to the EBIA and/or IHNC admitted at trial in In re: Katrina Canal Breaches Consolidated Litigation (Pertains to: MRGO, Robinson, BARGE) | | |
| 502. | Infrastructure information from the City of New Orleans GIS Department that is publicly available at http://giswe.cityofno.com/cnogis/ | | |
| 503. | Plaintiffs' Exhibit 2121 in Robinson v. United States | | |
| 504. | Defendants' Exhibit 035 in BARGE | | |
| 505. | Road Home claim file for Kenneth and Jeannine Armstrong | | |
| 506. | Road Home claim file for Ethel Mae Coats | | |
| 507. | Road Home claim file for Fred Holmes | | |
| 508. | Road Home claim file for Alvin Livers | | |
| 509. | Road Home claim file for Clifford Washington | | |
| 510. | Alliance claim file for Ethel Mae Coats | | |
| 511. | Allstate Insurance claim file for Kenneth and Jeannine Armstrong | | |
| 512. | Auto Club Family Insurance Company claim file for Fred Holmes | | |

1086577v1

|      | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|------|-------|--------------|----------------------------------|
| 513. | Liberty Mutual claim file for Kenneth and Jeannine Armstrong | | |
| 514. | Louisiana Citizens claim file for Clifford Washington | | |
| 515. | State Farm claim file for Alvin Livers | | |
| 516. | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force (Mar. 26, 2007), including underlying data | | |

WGII further reserves its right to introduce at trial any other exhibit included on Plaintiffs' or the United States' preliminary and/or final exhibit lists.

Dated:        March 1, 2012                    Respectfully submitted,


*/s/William D. Treeby*
William D. Treeby, Bar No. 12901
James C. Gulotta, Jr., Bar No. 6590
Heather S. Lonian, Bar No. 29956
STONE PIGMAN WALTHER WITTMANN L.L.C.
546 Carondelet Street
New Orleans, LA 70130
Phone:  504-581-3200
Fax:  504-581-3361

Adrian Wager-Zito
Debra S. Clayman
JONES DAY
51 Louisiana Avenue, N.W.
Washington, D.C. 20001-2113
Phone:  1-202-879-3939
Fax: 1-202-626-1700

*Attorneys for Defendant*
*Washington Group International, Inc.*

## C E R T I F I C A T E

I hereby certify that a copy of the above and foregoing Preliminary Exhibit List

has been served upon all counsel of record through the Court's CM/ECF system this 1st day of

March, 2012.

_/s/William D. Treeby_

1086577v1