**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 144 | MEB-144-000000003 | MEB-144-000000024 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000025 | MEB-144-000000044 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000045 | MEB-144-000000064 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000065 | MEB-144-000000087 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000088 | MEB-144-000000109 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000110 | MEB-144-000000131 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000132 | MEB-144-000000153 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000154 | MEB-144-000000173 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000174 | MEB-144-000000191 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000192 | MEB-144-000000224 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000225 | MEB-144-000000248 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000249 | MEB-144-000000260 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000261 | MEB-144-000000290 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 144 | MEB-144-000000291 | MEB-144-000000314 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000315 | MEB-144-000000381 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000382 | MEB-144-000000409 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000410 | MEB-144-000000428 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000429 | MEB-144-000000485 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000486 | MEB-144-000000526 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000527 | MEB-144-000000548 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000549 | MEB-144-000000598 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000599 | MEB-144-000000599 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000600 | MEB-144-000000642 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000643 | MEB-144-000000666 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000667 | MEB-144-000000724 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000725 | MEB-144-000000763 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 144 | MEB-144-000000764 | MEB-144-000000828 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000829 | MEB-144-000000857 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000858 | MEB-144-000000907 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000908 | MEB-144-000000934 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000935 | MEB-144-000000950 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000000951 | MEB-144-000001003 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000001004 | MEB-144-000001035 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000001036 | MEB-144-000001045 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000001046 | MEB-144-000001095 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000001096 | MEB-144-000001118 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000001119 | MEB-144-000001121 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000001122 | MEB-144-000001151 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| MEB | 144 | MEB-144-000001152 | MEB-144-000001167 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 144 | MEB-144-000001168 | MEB-144-000001175 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000001 | NCS-086-000000002 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000003 | NCS-086-000000005 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000006 | NCS-086-000000007 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000008 | NCS-086-000000008 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000009 | NCS-086-000000009 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000010 | NCS-086-000000010 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000011 | NCS-086-000000011 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000012 | NCS-086-000000012 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000013 | NCS-086-000000014 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000015 | NCS-086-000000017 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000018 | NCS-086-000000019 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000020 | NCS-086-000000020 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000021 | NCS-086-000000021 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000022 | NCS-086-000000022 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000023 | NCS-086-000000024 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000025 | NCS-086-000000026 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000027 | NCS-086-000000028 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000029 | NCS-086-000000029 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000030 | NCS-086-000000030 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000031 | NCS-086-000000031 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000032 | NCS-086-000000032 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000033 | NCS-086-000000034 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000035 | NCS-086-000000037 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000038 | NCS-086-000000038 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000039 | NCS-086-000000039 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000040 | NCS-086-000000040 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000041 | NCS-086-000000042 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000043 | NCS-086-000000043 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000044 | NCS-086-000000044 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000045 | NCS-086-000000046 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000047 | NCS-086-000000049 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000050 | NCS-086-000000050 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000051 | NCS-086-000000051 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000052 | NCS-086-000000052 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000053 | NCS-086-000000053 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000054 | NCS-086-000000054 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000055 | NCS-086-000000056 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000057 | NCS-086-000000057 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000058 | NCS-086-000000058 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000059 | NCS-086-000000059 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000060 | NCS-086-000000060 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000061 | NCS-086-000000061 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000062 | NCS-086-000000062 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000063 | NCS-086-000000063 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000064 | NCS-086-000000065 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000066 | NCS-086-000000068 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000069 | NCS-086-000000070 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000071 | NCS-086-000000071 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000072 | NCS-086-000000072 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000073 | NCS-086-000000073 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000074 | NCS-086-000000075 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000076 | NCS-086-000000076 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000077 | NCS-086-000000077 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000078 | NCS-086-000000078 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000079 | NCS-086-000000079 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000080 | NCS-086-000000080 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000081 | NCS-086-000000081 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000082 | NCS-086-000000082 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000083 | NCS-086-000000083 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000084 | NCS-086-000000084 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000085 | NCS-086-000000086 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000087 | NCS-086-000000089 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000090 | NCS-086-000000090 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000091 | NCS-086-000000091 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000092 | NCS-086-000000092 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000093 | NCS-086-000000093 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000094 | NCS-086-000000094 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000095 | NCS-086-000000096 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000097 | NCS-086-000000099 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000100 | NCS-086-000000100 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000101 | NCS-086-000000101 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000102 | NCS-086-000000102 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000103 | NCS-086-000000103 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000104 | NCS-086-000000104 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000105 | NCS-086-000000106 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000107 | NCS-086-000000109 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000110 | NCS-086-000000111 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000112 | NCS-086-000000112 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000113 | NCS-086-000000113 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000114 | NCS-086-000000114 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000115 | NCS-086-000000115 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000116 | NCS-086-000000117 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000118 | NCS-086-000000119 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000120 | NCS-086-000000120 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000121 | NCS-086-000000121 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000122 | NCS-086-000000123 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000124 | NCS-086-000000126 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000127 | NCS-086-000000127 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000128 | NCS-086-000000128 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000129 | NCS-086-000000129 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000130 | NCS-086-000000130 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000131 | NCS-086-000000131 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000132 | NCS-086-000000133 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000134 | NCS-086-000000136 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000137 | NCS-086-000000137 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000138 | NCS-086-000000138 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000139 | NCS-086-000000139 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000140 | NCS-086-000000141 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000142 | NCS-086-000000142 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000143 | NCS-086-000000143 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000144 | NCS-086-000000144 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000145 | NCS-086-000000145 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000146 | NCS-086-000000146 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000147 | NCS-086-000000147 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000148 | NCS-086-000000148 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000149 | NCS-086-000000150 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000151 | NCS-086-000000153 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000154 | NCS-086-000000155 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000156 | NCS-086-000000156 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000157 | NCS-086-000000157 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000158 | NCS-086-000000159 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000160 | NCS-086-000000160 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000161 | NCS-086-000000161 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000162 | NCS-086-000000162 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000163 | NCS-086-000000164 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000165 | NCS-086-000000167 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000168 | NCS-086-000000168 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000169 | NCS-086-000000169 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000170 | NCS-086-000000170 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000171 | NCS-086-000000172 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000173 | NCS-086-000000173 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000174 | NCS-086-000000174 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000175 | NCS-086-000000175 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000176 | NCS-086-000000176 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000177 | NCS-086-000000177 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000178 | NCS-086-000000178 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000179 | NCS-086-000000179 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000180 | NCS-086-000000181 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000182 | NCS-086-000000184 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000185 | NCS-086-000000186 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000187 | NCS-086-000000187 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000188 | NCS-086-000000188 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000189 | NCS-086-000000189 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000190 | NCS-086-000000191 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000192 | NCS-086-000000192 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000193 | NCS-086-000000193 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000194 | NCS-086-000000194 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000195 | NCS-086-000000195 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000196 | NCS-086-000000196 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000197 | NCS-086-000000198 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000199 | NCS-086-000000201 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000202 | NCS-086-000000202 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000203 | NCS-086-000000203 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000204 | NCS-086-000000204 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000205 | NCS-086-000000205 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000206 | NCS-086-000000207 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000208 | NCS-086-000000209 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000210 | NCS-086-000000210 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000211 | NCS-086-000000212 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000213 | NCS-086-000000215 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000216 | NCS-086-000000217 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000218 | NCS-086-000000218 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000219 | NCS-086-000000219 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000220 | NCS-086-000000221 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000222 | NCS-086-000000222 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000223 | NCS-086-000000223 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000224 | NCS-086-000000225 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000226 | NCS-086-000000228 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000229 | NCS-086-000000230 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000231 | NCS-086-000000231 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000232 | NCS-086-000000232 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000233 | NCS-086-000000234 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000235 | NCS-086-000000235 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000236 | NCS-086-000000236 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000237 | NCS-086-000000238 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000239 | NCS-086-000000241 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000242 | NCS-086-000000242 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000243 | NCS-086-000000243 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000244 | NCS-086-000000244 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000245 | NCS-086-000000245 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000246 | NCS-086-000000247 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000248 | NCS-086-000000248 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000249 | NCS-086-000000249 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000250 | NCS-086-000000250 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000251 | NCS-086-000000251 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000252 | NCS-086-000000252 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000253 | NCS-086-000000253 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000254 | NCS-086-000000255 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000256 | NCS-086-000000258 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000259 | NCS-086-000000259 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000260 | NCS-086-000000260 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000261 | NCS-086-000000261 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000262 | NCS-086-000000262 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000263 | NCS-086-000000264 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000265 | NCS-086-000000265 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000266 | NCS-086-000000266 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000267 | NCS-086-000000267 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000268 | NCS-086-000000268 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000269 | NCS-086-000000269 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000270 | NCS-086-000000271 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000272 | NCS-086-000000274 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000275 | NCS-086-000000275 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000276 | NCS-086-000000276 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000277 | NCS-086-000000277 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000278 | NCS-086-000000278 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000279 | NCS-086-000000279 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000280 | NCS-086-000000280 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000281 | NCS-086-000000282 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000283 | NCS-086-000000285 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000286 | NCS-086-000000287 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000288 | NCS-086-000000288 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000289 | NCS-086-000000289 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000290 | NCS-086-000000290 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000291 | NCS-086-000000292 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000293 | NCS-086-000000294 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000295 | NCS-086-000000295 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000296 | NCS-086-000000297 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000298 | NCS-086-000000300 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000301 | NCS-086-000000301 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000302 | NCS-086-000000302 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000303 | NCS-086-000000303 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000304 | NCS-086-000000305 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000306 | NCS-086-000000306 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000307 | NCS-086-000000307 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000308 | NCS-086-000000308 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000309 | NCS-086-000000309 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000310 | NCS-086-000000310 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000311 | NCS-086-000000311 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000312 | NCS-086-000000313 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000314 | NCS-086-000000316 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000317 | NCS-086-000000318 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000319 | NCS-086-000000319 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000320 | NCS-086-000000320 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000321 | NCS-086-000000322 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000323 | NCS-086-000000324 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000325 | NCS-086-000000325 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000326 | NCS-086-000000326 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000327 | NCS-086-000000327 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000328 | NCS-086-000000328 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000329 | NCS-086-000000330 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000331 | NCS-086-000000333 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000334 | NCS-086-000000334 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000335 | NCS-086-000000335 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000336 | NCS-086-000000336 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000337 | NCS-086-000000337 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000338 | NCS-086-000000339 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000340 | NCS-086-000000342 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000343 | NCS-086-000000343 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000344 | NCS-086-000000344 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000345 | NCS-086-000000345 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000346 | NCS-086-000000346 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000347 | NCS-086-000000347 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000348 | NCS-086-000000348 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000349 | NCS-086-000000350 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000351 | NCS-086-000000353 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000354 | NCS-086-000000354 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000355 | NCS-086-000000355 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000356 | NCS-086-000000356 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000357 | NCS-086-000000357 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000358 | NCS-086-000000358 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000359 | NCS-086-000000359 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000360 | NCS-086-000000360 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000361 | NCS-086-000000362 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000363 | NCS-086-000000365 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000366 | NCS-086-000000367 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000368 | NCS-086-000000368 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000369 | NCS-086-000000369 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000370 | NCS-086-000000371 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000372 | NCS-086-000000372 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000373 | NCS-086-000000373 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000374 | NCS-086-000000374 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000375 | NCS-086-000000375 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000376 | NCS-086-000000376 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000377 | NCS-086-000000377 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000378 | NCS-086-000000379 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000380 | NCS-086-000000381 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000382 | NCS-086-000000382 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000383 | NCS-086-000000384 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000385 | NCS-086-000000387 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000388 | NCS-086-000000388 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000389 | NCS-086-000000389 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000390 | NCS-086-000000390 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000391 | NCS-086-000000392 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000393 | NCS-086-000000394 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000395 | NCS-086-000000395 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000396 | NCS-086-000000396 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000397 | NCS-086-000000397 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000398 | NCS-086-000000398 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000399 | NCS-086-000000399 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000400 | NCS-086-000000400 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000401 | NCS-086-000000401 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000402 | NCS-086-000000402 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000403 | NCS-086-000000403 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000404 | NCS-086-000000404 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000405 | NCS-086-000000406 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000407 | NCS-086-000000409 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000410 | NCS-086-000000410 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000411 | NCS-086-000000411 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000412 | NCS-086-000000412 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000413 | NCS-086-000000414 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000415 | NCS-086-000000415 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000416 | NCS-086-000000416 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000417 | NCS-086-000000417 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000418 | NCS-086-000000418 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000419 | NCS-086-000000419 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000420 | NCS-086-000000420 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000421 | NCS-086-000000421 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000422 | NCS-086-000000422 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000423 | NCS-086-000000424 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000425 | NCS-086-000000427 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000428 | NCS-086-000000429 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000430 | NCS-086-000000430 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000431 | NCS-086-000000431 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000432 | NCS-086-000000433 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000434 | NCS-086-000000434 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000435 | NCS-086-000000435 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000436 | NCS-086-000000439 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000440 | NCS-086-000000440 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000441 | NCS-086-000000441 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000442 | NCS-086-000000442 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000443 | NCS-086-000000443 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000444 | NCS-086-000000445 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000446 | NCS-086-000000448 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000449 | NCS-086-000000449 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000450 | NCS-086-000000450 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000451 | NCS-086-000000451 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000452 | NCS-086-000000452 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000453 | NCS-086-000000454 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000455 | NCS-086-000000455 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000456 | NCS-086-000000457 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000458 | NCS-086-000000460 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000461 | NCS-086-000000461 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000462 | NCS-086-000000462 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000463 | NCS-086-000000463 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NCS | 86 | NCS-086-000000464 | NCS-086-000000464 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000465 | NCS-086-000000465 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000466 | NCS-086-000000466 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |
| NCS | 86 | NCS-086-000000467 | NCS-086-000000467 | USACE; MVD; MVN; CEMVD-CD-QM | MONTEGUT, JAMES | ME017 | 3/2/12 | MRGO/EBIA | QAR: MRGO-EBIA Document Production In Response to Plaintiffs RFP |