UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ARMSTRONG, C.A. No. 10-866 | § | |
| _____ | § | |

NOTICE OF PRODUCTION

The United States produced its expert reports for Joseph B. Dunbar, Patrick C. Lucia,

Thomas L. Brandon, Thomas Naymik, and Timothy D. Stark on March 9, 2012 (D.R,N. 20692);

its expert report for W. Allen Marr and a corrected expert report for Timothy D. Stark on March

12, 2012 (D.R.N. 20694); and W. Allen Marr's expert report reliance materials on March 15,

2012 (D.R.N. 20704).  The United States is now producing the following Bates-stamped versions

of the above referenced expert reports and reliance materials in the manner specified in its: (1)

ESI Production Protocol, for all ESI produced in this matter (Doc. Rec. No. 10121); and (2) its

Document Production Protocol, for all other documents produced in this matter (Doc. Rec. No.

5368).  In addition, all ESI produced in this matter is produced in accordance with the Court's

Order Authorizing and Requiring the United States to Produce Personal Identifying Information

Contained Within Electronically Stored Information and Prohibiting all Parties From

Disseminating Such Personal Identifying Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| MEB469-000000001 | to | MEB469-000000001 |
| MEB469-000000002 | to | MEB469-000000060 |
| MEB469-000000061 | to | MEB469-000000061 |
| MEB469-000000062 | to | MEB469-000000114 |

MEB469-000000115 to MEB469-000001502
MEB469-000001503 to MEB469-000001503
MEB469-000001504 to MEB469-000001504
MEB469-000001505 to MEB469-000002057
MEB469-000002058 to MEB469-000002058
MEB469-000002059 to MEB469-000002059
MEB469-000002060 to MEB469-000002487
MEB469-000002488 to MEB469-000004002
MEB469-000004003 to MEB469-000004003
MEB469-000004004 to MEB469-000004004
MEB469-000004005 to MEB469-000004626
MEB469-000004627 to MEB469-000004627
MEB469-000004628 to MEB469-000004628
MEB469-000004629 to MEB469-000005110
MEB469-000005111 to MEB469-000005111
MEB469-000005112 to MEB469-000005195
MEB469-000005196 to MEB469-000005405
MEB469-000005406 to MEB469-000005406
MEB469-000005407 to MEB469-000005408
MEB469-000005409 to MEB469-000005414
MEB469-000005415 to MEB469-000005415
MEB469-000005416 to MEB469-000006255
MEB469-000006256 to MEB469-000006465
MEB469-000006466 to MEB469-000006466
MEB469-000006467 to MEB469-000006468
MEB469-000006469 to MEB469-000006474
MEB469-000006475 to MEB469-000006475
MEB469-000006476 to MEB469-000006476
MEB469-000006477 to MEB469-000006477
MEB469-000006478 to MEB469-000007038
MEB469-000007039 to MEB469-000007256
MEB469-000007257 to MEB469-000007257
MEB469-000007258 to MEB469-000007259
MEB469-000007260 to MEB469-000007394
MEB469-000007395 to MEB469-000007711
MEB469-000007712 to MEB469-000007712
MEB469-000007713 to MEB469-000007796
MEB469-000007797 to MEB469-000008006
MEB469-000008007 to MEB469-000008007
MEB469-000008008 to MEB469-000008009
MEB469-000008010 to MEB469-000008015
MEB469-000008016 to MEB469-000008855
MEB469-000008856 to MEB469-000008984

MEB469-000008985    to    MEB469-000008985
MEB469-000008986    to    MEB469-000008987
MEB469-000008988    to    MEB469-000008988
MEB469-000008989    to    MEB469-000009193
MEB469-000009194    to    MEB469-000009322
MEB469-000009323    to    MEB469-000009323
MEB469-000009324    to    MEB469-000009325
MEB469-000009326    to    MEB469-000009331
MEB469-000009332    to    MEB469-000009332
MEB469-000009333    to    MEB469-000010190
MEB469-000010191    to    MEB469-000010319
MEB469-000010320    to    MEB469-000010320
MEB469-000010321    to    MEB469-000010322
MEB469-000010323    to    MEB469-000010328
MEB469-000010329    to    MEB469-000010329
MEB469-000010330    to    MEB469-000010413
MEB469-000010414    to    MEB469-000010623
MEB469-000010624    to    MEB469-000010624
MEB469-000010625    to    MEB469-000010626
MEB469-000010627    to    MEB469-000010632
MEB469-000010633    to    MEB469-000010633
MEB469-000010634    to    MEB469-000011473
MEB469-000011474    to    MEB469-000011602
MEB469-000011603    to    MEB469-000011603
MEB469-000011604    to    MEB469-000011605
MEB469-000011606    to    MEB469-000011611
MEB469-000011612    to    MEB469-000011695
MEB469-000011696    to    MEB469-000011905
MEB469-000011906    to    MEB469-000011906
MEB469-000011907    to    MEB469-000011908
MEB469-000011909    to    MEB469-000011909
MEB469-000011910    to    MEB469-000012749
MEB469-000012750    to    MEB469-000012878
MEB469-000012879    to    MEB469-000012879
MEB469-000012880    to    MEB469-000012881
MEB469-000012882    to    MEB469-000012887
MEB469-000012888    to    MEB469-000012888
MEB469-000012889    to    MEB469-000013639
MEB469-000013640    to    MEB469-000013849
MEB469-000013850    to    MEB469-000013850
MEB469-000013851    to    MEB469-000013852
MEB469-000013853    to    MEB469-000013858
MEB469-000013859    to    MEB469-000013859

MEB469-000013860   to   MEB469-000015010
MEB469-000015011   to   MEB469-000015139
MEB469-000015140   to   MEB469-000015140
MEB469-000015141   to   MEB469-000015142
MEB469-000015143   to   MEB469-000015148
MEB469-000015149   to   MEB469-000015149
MEB469-000015150   to   MEB469-000015270
MEB469-000015271   to   MEB469-000015400
MEB469-000015401   to   MEB469-000015401
MEB469-000015402   to   MEB469-000015403
MEB469-000015404   to   MEB469-000015409
MEB469-000015410   to   MEB469-000015410
MEB469-000015411   to   MEB469-000016559
MEB469-000016560   to   MEB469-000016689
MEB469-000016690   to   MEB469-000016690
MEB469-000016691   to   MEB469-000016692
MEB469-000016693   to   MEB469-000016698
MEB469-000016699   to   MEB469-000016819
MEB469-000016820   to   MEB469-000016949
MEB469-000016950   to   MEB469-000016950
MEB469-000016951   to   MEB469-000016952
MEB469-000016953   to   MEB469-000016953
MEB469-000016954   to   MEB469-000018651
MEB469-000018652   to   MEB469-000018781
MEB469-000018782   to   MEB469-000018782
MEB469-000018783   to   MEB469-000018784
MEB469-000018785   to   MEB469-000018790
MEB469-000018791   to   MEB469-000018791
MEB469-000018792   to   MEB469-000019902
MEB469-000019903   to   MEB469-000020032
MEB469-000020033   to   MEB469-000020033
MEB469-000020034   to   MEB469-000020035
MEB469-000020036   to   MEB469-000020041
MEB469-000020042   to   MEB469-000020042
MEB469-000020043   to   MEB469-000021193
MEB469-000021194   to   MEB469-000021323
MEB469-000021324   to   MEB469-000021324
MEB469-000021325   to   MEB469-000021326
MEB469-000021327   to   MEB469-000021332
MEB469-000021333   to   MEB469-000021333
MEB469-000021334   to   MEB469-000021361
MEB469-000021362   to   MEB469-000021491
MEB469-000021492   to   MEB469-000021492

| | | |
|---|---|---|
| MEB469-000021493 | to | MEB469-000021494 |
| MEB469-000021495 | to | MEB469-000021500 |
| MEB469-000021501 | to | MEB469-000022649 |
| MEB469-000022650 | to | MEB469-000022779 |
| MEB469-000022780 | to | MEB469-000022780 |
| MEB469-000022781 | to | MEB469-000022782 |
| MEB469-000022783 | to | MEB469-000022987 |
| MEB469-000022988 | to | MEB469-000023117 |
| MEB469-000023118 | to | MEB469-000023118 |
| MEB469-000023119 | to | MEB469-000023120 |
| MEB469-000023121 | to | MEB469-000023121 |
| MEB469-000023122 | to | MEB469-000024272 |
| MEB469-000024273 | to | MEB469-000024402 |
| MEB469-000024403 | to | MEB469-000024403 |
| MEB469-000024404 | to | MEB469-000024405 |
| MEB469-000024406 | to | MEB469-000024411 |
| MEB469-000024412 | to | MEB469-000024412 |
| MEB469-000024413 | to | MEB469-000024413 |
| MEB469-000024414 | to | MEB469-000024414 |
| MEB469-000024415 | to | MEB469-000024553 |
| MEB469-000024554 | to | MEB469-000024554 |
| MEB469-000024555 | to | MEB469-000024556 |
| MEB469-000024557 | to | MEB469-000024678 |
| MEB469-000024679 | to | MEB469-000024948 |
| MEB469-000024949 | to | MEB469-000024962 |
| MEB470-000000001 | to | MEB470-000000007 |
| MEB470-000000008 | to | MEB470-000000018 |
| MEB470-000000019 | to | MEB470-000000019 |
| MEB470-000000020 | to | MEB470-000000098 |
| MEB470-000000099 | to | MEB470-000000100 |
| MEB471-000000001 | to | MEB471-000000114 |
| MEB472-000000001 | to | MEB472-000000698 |
| MEB473-000000001 | to | MEB473-000000287 |
| MEB473-000000288 | to | MEB473-000000333 |
| MEB473-000000334 | to | MEB473-000000336 |
| MEB473-000000337 | to | MEB473-000000347 |
| MEB473-000000348 | to | MEB473-000000381 |
| MEB473-000000382 | to | MEB473-000000382 |
| MEB473-000000383 | to | MEB473-000000383 |
| MEB473-000000384 | to | MEB473-000000384 |
| MEB473-000000385 | to | MEB473-000000385 |
| MEB473-000000386 | to | MEB473-000000386 |
| MEB473-000000387 | to | MEB473-000000387 |

MEB473-000000388   to   MEB473-000000388
MEB473-000000389   to   MEB473-000000389
MEB473-000000390   to   MEB473-000000390
MEB473-000000391   to   MEB473-000000391
MEB473-000000392   to   MEB473-000000392
MEB473-000000393   to   MEB473-000000393
MEB473-000000394   to   MEB473-000000394
MEB473-000000395   to   MEB473-000000395
MEB473-000000396   to   MEB473-000000396
MEB473-000000397   to   MEB473-000000397
MEB473-000000398   to   MEB473-000000398
MEB473-000000399   to   MEB473-000000399
MEB473-000000400   to   MEB473-000000400
MEB473-000000401   to   MEB473-000000401
MEB473-000000402   to   MEB473-000000402
MEB473-000000403   to   MEB473-000000403
MEB473-000000404   to   MEB473-000000404
MEB473-000000405   to   MEB473-000000405
MEB473-000000406   to   MEB473-000000406
MEB473-000000407   to   MEB473-000000407
MEB473-000000408   to   MEB473-000000408
MEB473-000000409   to   MEB473-000000409
MEB473-000000410   to   MEB473-000000410
MEB473-000000411   to   MEB473-000000411
MEB473-000000412   to   MEB473-000000412
MEB473-000000413   to   MEB473-000000413
MEB473-000000414   to   MEB473-000000414
MEB473-000000415   to   MEB473-000000415
MEB473-000000416   to   MEB473-000000416
MEB473-000000417   to   MEB473-000000417
MEB473-000000418   to   MEB473-000000418
MEB473-000000419   to   MEB473-000000419
MEB473-000000420   to   MEB473-000000420
MEB473-000000421   to   MEB473-000000421
MEB473-000000422   to   MEB473-000000422
MEB473-000000423   to   MEB473-000000423
MEB473-000000424   to   MEB473-000000424
MEB473-000000425   to   MEB473-000000425
MEB473-000000426   to   MEB473-000000426
MEB473-000000427   to   MEB473-000000427
MEB473-000000428   to   MEB473-000000428
MEB473-000000429   to   MEB473-000000429
MEB473-000000430   to   MEB473-000000431

MEB473-000000432   to   MEB473-000000433
MEB473-000000434   to   MEB473-000000434
MEB473-000000435   to   MEB473-000000437
MEB473-000000438   to   MEB473-000000438
MEB473-000000439   to   MEB473-000000439
MEB473-000000440   to   MEB473-000000440
MEB473-000000441   to   MEB473-000000441
MEB473-000000442   to   MEB473-000000442
MEB473-000000443   to   MEB473-000000443
MEB473-000000444   to   MEB473-000000445
MEB473-000000446   to   MEB473-000000446
MEB473-000000447   to   MEB473-000000447
MEB473-000000448   to   MEB473-000000448
MEB473-000000449   to   MEB473-000000449
MEB473-000000450   to   MEB473-000000450
MEB473-000000451   to   MEB473-000000454
MEB473-000000455   to   MEB473-000000465
MEB473-000000466   to   MEB473-000000476
MEB473-000000477   to   MEB473-000000477
MEB473-000000478   to   MEB473-000000488
MEB473-000000489   to   MEB473-000000489
MEB473-000000490   to   MEB473-000000500
MEB473-000000501   to   MEB473-000000501
MEB473-000000502   to   MEB473-000000512
MEB473-000000513   to   MEB473-000000513
MEB473-000000514   to   MEB473-000000516
MEB473-000000517   to   MEB473-000000517
MEB473-000000518   to   MEB473-000000518
MEB473-000000519   to   MEB473-000000529
MEB473-000000530   to   MEB473-000000530
MEB473-000000531   to   MEB473-000000531
MEB473-000000532   to   MEB473-000000542
MEB473-000000543   to   MEB473-000000543
MEB473-000000544   to   MEB473-000000554
MEB473-000000555   to   MEB473-000000555
MEB473-000000556   to   MEB473-000000564
MEB473-000000565   to   MEB473-000000575
MEB473-000000576   to   MEB473-000000576
MEB473-000000577   to   MEB473-000000587
MEB473-000000588   to   MEB473-000000588
MEB473-000000589   to   MEB473-000000599
MEB473-000000600   to   MEB473-000000600
MEB473-000000601   to   MEB473-000000611

MEB473-000000612   to   MEB473-000000612
MEB473-000000613   to   MEB473-000000623
MEB473-000000624   to   MEB473-000000624
MEB473-000000625   to   MEB473-000000625
MEB473-000000626   to   MEB473-000000626
MEB473-000000627   to   MEB473-000000627
MEB473-000000628   to   MEB473-000000628
MEB473-000000629   to   MEB473-000000629
MEB473-000000630   to   MEB473-000000630
MEB473-000000631   to   MEB473-000000636
MEB473-000000637   to   MEB473-000000644
MEB473-000000645   to   MEB473-000000651
MEB473-000000652   to   MEB473-000000659
MEB473-000000660   to   MEB473-000000666
MEB473-000000667   to   MEB473-000000668
MEB473-000000669   to   MEB473-000000670
MEB473-000000671   to   MEB473-000000678
MEB473-000000679   to   MEB473-000000683
MEB473-000000684   to   MEB473-000000691
MEB473-000000692   to   MEB473-000000697
MEB473-000000698   to   MEB473-000000702
MEB473-000000703   to   MEB473-000000708
MEB473-000000709   to   MEB473-000000713
MEB473-000000714   to   MEB473-000000715
MEB473-000000716   to   MEB473-000000717
MEB473-000000718   to   MEB473-000000723
MEB473-000000724   to   MEB473-000000727
MEB473-000000728   to   MEB473-000000733
MEB473-000000734   to   MEB473-000000736
MEB473-000000737   to   MEB473-000000754
MEB473-000000755   to   MEB473-000000767
MEB473-000000768   to   MEB473-000000768
MEB473-000000769   to   MEB473-000000786
MEB473-000000787   to   MEB473-000000804
MEB473-000000805   to   MEB473-000000817
MEB473-000000818   to   MEB473-000000818
MEB473-000000819   to   MEB473-000000836
MEB473-000000837   to   MEB473-000000854
MEB473-000000855   to   MEB473-000000867
MEB473-000000868   to   MEB473-000000868
MEB473-000000869   to   MEB473-000000886
MEB473-000000887   to   MEB473-000000904
MEB473-000000905   to   MEB473-000000917

MEB473-000000918   to   MEB473-000000918
MEB473-000000919   to   MEB473-000000936
MEB473-000000937   to   MEB473-000000954
MEB473-000000955   to   MEB473-000000967
MEB473-000000968   to   MEB473-000000968
MEB473-000000969   to   MEB473-000000986
MEB473-000000987   to   MEB473-000001004
MEB473-000001005   to   MEB473-000001017
MEB473-000001018   to   MEB473-000001018
MEB473-000001019   to   MEB473-000001036
MEB473-000001037   to   MEB473-000001054
MEB473-000001055   to   MEB473-000001067
MEB473-000001068   to   MEB473-000001068
MEB473-000001069   to   MEB473-000001086
MEB473-000001087   to   MEB473-000001104
MEB473-000001105   to   MEB473-000001117
MEB473-000001118   to   MEB473-000001118
MEB473-000001119   to   MEB473-000001136
MEB473-000001137   to   MEB473-000001154
MEB473-000001155   to   MEB473-000001167
MEB473-000001168   to   MEB473-000001168
MEB473-000001169   to   MEB473-000001186
MEB473-000001187   to   MEB473-000001204
MEB473-000001205   to   MEB473-000001217
MEB473-000001218   to   MEB473-000001218
MEB473-000001219   to   MEB473-000001236
MEB473-000001237   to   MEB473-000001254
MEB473-000001255   to   MEB473-000001267
MEB473-000001268   to   MEB473-000001268
MEB473-000001269   to   MEB473-000001286
MEB473-000001287   to   MEB473-000001304
MEB473-000001305   to   MEB473-000001317
MEB473-000001318   to   MEB473-000001318
MEB473-000001319   to   MEB473-000001336
MEB473-000001337   to   MEB473-000001354
MEB473-000001355   to   MEB473-000001367
MEB473-000001368   to   MEB473-000001368
MEB473-000001369   to   MEB473-000001385
MEB473-000001386   to   MEB473-000001403
MEB473-000001404   to   MEB473-000001416
MEB473-000001417   to   MEB473-000001417
MEB473-000001418   to   MEB473-000001435
MEB473-000001436   to   MEB473-000001453

MEB473-000001454   to   MEB473-000001466
MEB473-000001467   to   MEB473-000001467
MEB473-000001468   to   MEB473-000001485
MEB473-000001486   to   MEB473-000001502
MEB473-000001503   to   MEB473-000001515
MEB473-000001516   to   MEB473-000001516
MEB473-000001517   to   MEB473-000001533
MEB473-000001534   to   MEB473-000001551
MEB473-000001552   to   MEB473-000001564
MEB473-000001565   to   MEB473-000001565
MEB473-000001566   to   MEB473-000001583
MEB473-000001584   to   MEB473-000001601
MEB473-000001602   to   MEB473-000001614
MEB473-000001615   to   MEB473-000001615
MEB473-000001616   to   MEB473-000001633
MEB473-000001634   to   MEB473-000001651
MEB473-000001652   to   MEB473-000001664
MEB473-000001665   to   MEB473-000001665
MEB473-000001666   to   MEB473-000001683
MEB473-000001684   to   MEB473-000001701
MEB473-000001702   to   MEB473-000001714
MEB473-000001715   to   MEB473-000001715
MEB473-000001716   to   MEB473-000001733
MEB473-000001734   to   MEB473-000001751
MEB473-000001752   to   MEB473-000001764
MEB473-000001765   to   MEB473-000001765
MEB473-000001766   to   MEB473-000001783
MEB473-000001784   to   MEB473-000001801
MEB473-000001802   to   MEB473-000001814
MEB473-000001815   to   MEB473-000001815
MEB473-000001816   to   MEB473-000001833
MEB473-000001834   to   MEB473-000001851
MEB473-000001852   to   MEB473-000001864
MEB473-000001865   to   MEB473-000001865
MEB473-000001866   to   MEB473-000001883
MEB473-000001884   to   MEB473-000001901
MEB473-000001902   to   MEB473-000001914
MEB473-000001915   to   MEB473-000001915
MEB473-000001916   to   MEB473-000001933
MEB473-000001934   to   MEB473-000001934
MEB473-000001935   to   MEB473-000001938
MEB473-000001939   to   MEB473-000001951
MEB473-000001952   to   MEB473-000001964
MEB473-000001965   to   MEB473-000001976
MEB473-000001977   to   MEB473-000001987
MEB473-000001988   to   MEB473-000001999

MEB473-000002000   to   MEB473-000002011
MEB473-000002012   to   MEB473-000002023
MEB473-000002024   to   MEB473-000002035
MEB473-000002036   to   MEB473-000002047
MEB473-000002048   to   MEB473-000002059
MEB473-000002060   to   MEB473-000002071
MEB473-000002072   to   MEB473-000002082
MEB473-000002083   to   MEB473-000002094
MEB473-000002095   to   MEB473-000002106
MEB473-000002107   to   MEB473-000002107
MEB473-000002108   to   MEB473-000002112
MEB473-000002113   to   MEB473-000002117
MEB473-000002118   to   MEB473-000002121
MEB473-000002122   to   MEB473-000002125
MEB473-000002126   to   MEB473-000002129
MEB473-000002130   to   MEB473-000002133
MEB473-000002134   to   MEB473-000002137
MEB473-000002138   to   MEB473-000002141
MEB473-000002142   to   MEB473-000002145
MEB473-000002146   to   MEB473-000002149
MEB473-000002150   to   MEB473-000002153
MEB473-000002154   to   MEB473-000002157
MEB473-000002158   to   MEB473-000002161
MEB473-000002162   to   MEB473-000002165
MEB473-000002166   to   MEB473-000002169
MEB473-000002170   to   MEB473-000002173
MEB473-000002174   to   MEB473-000002177
MEB473-000002178   to   MEB473-000002181
MEB473-000002182   to   MEB473-000002185
MEB473-000002186   to   MEB473-000002189
MEB473-000002190   to   MEB473-000002193
MEB473-000002194   to   MEB473-000002197
MEB473-000002198   to   MEB473-000002201
MEB473-000002202   to   MEB473-000002205
MEB473-000002206   to   MEB473-000002209
MEB473-000002210   to   MEB473-000002213
MEB473-000002214   to   MEB473-000002217
MEB473-000002218   to   MEB473-000002221
MEB473-000002222   to   MEB473-000002222
MEB473-000002223   to   MEB473-000002257
MEB473-000002258   to   MEB473-000002282
MEB473-000002283   to   MEB473-000002333
MEB473-000002334   to   MEB473-000002387
MEB473-000002388   to   MEB473-000002431
MEB473-000002432   to   MEB473-000002554
MEB473-000002555   to   MEB473-000002669

MEB473-000002670   to   MEB473-000003249
MEB473-000003250   to   MEB473-000003418
MEB473-000003419   to   MEB473-000003425
MEB473-000003426   to   MEB473-000003884
MEB473-000003885   to   MEB473-000003895
MEB473-000003896   to   MEB473-000003906
MEB473-000003907   to   MEB473-000003913
MEB473-000003914   to   MEB473-000003921
MEB473-000003922   to   MEB473-000003952
MEB473-000003953   to   MEB473-000003960
MEB473-000003961   to   MEB473-000003968
MEB473-000003969   to   MEB473-000003986
MEB473-000003987   to   MEB473-000003994
MEB473-000003995   to   MEB473-000004006
MEB473-000004007   to   MEB473-000004014
MEB473-000004015   to   MEB473-000004026
MEB473-000004027   to   MEB473-000004034
MEB473-000004035   to   MEB473-000004063
MEB473-000004064   to   MEB473-000004066
MEB473-000004067   to   MEB473-000004116
MEB473-000004117   to   MEB473-000004127
MEB473-000004128   to   MEB473-000004137
MEB473-000004138   to   MEB473-000004147
MEB473-000004148   to   MEB473-000004157
MEB473-000004158   to   MEB473-000004167
MEB473-000004168   to   MEB473-000004176
MEB473-000004177   to   MEB473-000004186
MEB473-000004187   to   MEB473-000004196
MEB473-000004197   to   MEB473-000004206
MEB473-000004207   to   MEB473-000004216
MEB473-000004217   to   MEB473-000004227
MEB473-000004228   to   MEB473-000004237
MEB473-000004238   to   MEB473-000004247
MEB473-000004248   to   MEB473-000004257
MEB473-000004258   to   MEB473-000004266
MEB473-000004267   to   MEB473-000004277
MEB473-000004278   to   MEB473-000004288
MEB473-000004289   to   MEB473-000004299
MEB473-000004300   to   MEB473-000004309
MEB473-000004310   to   MEB473-000004319
MEB473-000004320   to   MEB473-000004330
MEB473-000004331   to   MEB473-000004340
MEB473-000004341   to   MEB473-000004351
MEB473-000004352   to   MEB473-000004361
MEB473-000004362   to   MEB473-000004371
MEB473-000004372   to   MEB473-000004381

MEB473-000004382   to   MEB473-000004391
MEB473-000004392   to   MEB473-000004401
MEB473-000004402   to   MEB473-000004411
MEB473-000004412   to   MEB473-000004421
MEB473-000004422   to   MEB473-000004431
MEB473-000004432   to   MEB473-000004442
MEB473-000004443   to   MEB473-000004452
MEB473-000004453   to   MEB473-000004463
MEB473-000004464   to   MEB473-000004473
MEB473-000004474   to   MEB473-000004483
MEB473-000004484   to   MEB473-000004493
MEB473-000004494   to   MEB473-000004503
MEB473-000004504   to   MEB473-000004513
MEB473-000004514   to   MEB473-000004523
MEB473-000004524   to   MEB473-000004533
MEB473-000004534   to   MEB473-000004543
MEB473-000004544   to   MEB473-000004553
MEB473-000004554   to   MEB473-000004563
MEB473-000004564   to   MEB473-000004574
MEB473-000004575   to   MEB473-000004585
MEB473-000004586   to   MEB473-000004596
MEB473-000004597   to   MEB473-000004606
MEB473-000004607   to   MEB473-000004617
MEB473-000004618   to   MEB473-000004627
MEB473-000004628   to   MEB473-000004633
MEB473-000004634   to   MEB473-000004662
MEB473-000004663   to   MEB473-000004667
MEB473-000004668   to   MEB473-000004668
MEB473-000004669   to   MEB473-000004669
MEB473-000004670   to   MEB473-000004675
MEB473-000004676   to   MEB473-000004676
MEB473-000004677   to   MEB473-000004677
MEB473-000004678   to   MEB473-000004682
MEB473-000004683   to   MEB473-000004683
MEB473-000004684   to   MEB473-000004684
MEB473-000004685   to   MEB473-000004689
MEB473-000004690   to   MEB473-000004690
MEB473-000004691   to   MEB473-000004691
MEB473-000004692   to   MEB473-000004696
MEB473-000004697   to   MEB473-000004697
MEB473-000004698   to   MEB473-000004698
MEB473-000004699   to   MEB473-000004702
MEB473-000004703   to   MEB473-000004703
MEB473-000004704   to   MEB473-000004704
MEB473-000004705   to   MEB473-000004709
MEB473-000004710   to   MEB473-000004710

MEB473-000004711   to   MEB473-000004711
MEB473-000004712   to   MEB473-000004716
MEB473-000004717   to   MEB473-000004717
MEB473-000004718   to   MEB473-000004718
MEB473-000004719   to   MEB473-000004722
MEB473-000004723   to   MEB473-000004723
MEB473-000004724   to   MEB473-000004724
MEB473-000004725   to   MEB473-000004729
MEB473-000004730   to   MEB473-000004730
MEB473-000004731   to   MEB473-000004731
MEB473-000004732   to   MEB473-000004736
MEB473-000004737   to   MEB473-000004737
MEB473-000004738   to   MEB473-000004738
MEB473-000004739   to   MEB473-000004743
MEB473-000004744   to   MEB473-000004744
MEB473-000004745   to   MEB473-000004745
MEB473-000004746   to   MEB473-000004750
MEB473-000004751   to   MEB473-000004751
MEB473-000004752   to   MEB473-000004752
MEB473-000004753   to   MEB473-000004757
MEB473-000004758   to   MEB473-000004758
MEB473-000004759   to   MEB473-000004759
MEB473-000004760   to   MEB473-000004764
MEB473-000004765   to   MEB473-000004765
MEB473-000004766   to   MEB473-000004766
MEB473-000004767   to   MEB473-000004771
MEB473-000004772   to   MEB473-000004772
MEB473-000004773   to   MEB473-000004773
MEB473-000004774   to   MEB473-000004778
MEB473-000004779   to   MEB473-000004779
MEB473-000004780   to   MEB473-000004780
MEB473-000004781   to   MEB473-000004785
MEB473-000004786   to   MEB473-000004786
MEB473-000004787   to   MEB473-000004787
MEB473-000004788   to   MEB473-000004791
MEB473-000004792   to   MEB473-000004792
MEB473-000004793   to   MEB473-000004793
MEB473-000004794   to   MEB473-000004798
MEB473-000004799   to   MEB473-000004799
MEB473-000004800   to   MEB473-000004800
MEB473-000004801   to   MEB473-000004805
MEB473-000004806   to   MEB473-000004806
MEB473-000004807   to   MEB473-000004807
MEB473-000004808   to   MEB473-000004812
MEB473-000004813   to   MEB473-000004813
MEB473-000004814   to   MEB473-000004814

MEB473-000004815    to    MEB473-000004819
MEB473-000004820    to    MEB473-000004820
MEB473-000004821    to    MEB473-000004821
MEB473-000004822    to    MEB473-000004826
MEB473-000004827    to    MEB473-000004827
MEB473-000004828    to    MEB473-000004828
MEB473-000004829    to    MEB473-000005148
MEB473-000005149    to    MEB473-000005387
MEB473-000005388    to    MEB473-000005626
MEB473-000005627    to    MEB473-000006077
MEB473-000006078    to    MEB473-000006078
MEB473-000006079    to    MEB473-000006361
MEB473-000006362    to    MEB473-000006396
MEB473-000006397    to    MEB473-000006405
MEB473-000006406    to    MEB473-000006777
MEB473-000006778    to    MEB473-000006790
MEB473-000006791    to    MEB473-000007008
MEB473-000007009    to    MEB473-000007025
MEB473-000007026    to    MEB473-000007035
MEB473-000007036    to    MEB473-000007213
MEB473-000007214    to    MEB473-000007391
MEB473-000007392    to    MEB473-000007626
MEB473-000007627    to    MEB473-000007803
MEB473-000007804    to    MEB473-000008052
MEB473-000008053    to    MEB473-000008330
MEB473-000008331    to    MEB473-000008567
MEB473-000008568    to    MEB473-000008805
MEB473-000008806    to    MEB473-000009054
MEB473-000009055    to    MEB473-000009055
MEB473-000009056    to    MEB473-000009056
MEB473-000009057    to    MEB473-000009057
MEB473-000009058    to    MEB473-000009062
MEB473-000009063    to    MEB473-000009064
MEB473-000009065    to    MEB473-000009065
MEB473-000009066    to    MEB473-000009066
MEB473-000009067    to    MEB473-000009068
MEB473-000009069    to    MEB473-000009069
MEB473-000009070    to    MEB473-000009070
MEB473-000009071    to    MEB473-000009072
MEB473-000009073    to    MEB473-000009073
MEB473-000009074    to    MEB473-000009075
MEB473-000009076    to    MEB473-000009076
MEB473-000009077    to    MEB473-000009078
MEB473-000009079    to    MEB473-000009079
MEB473-000009080    to    MEB473-000009082
MEB473-000009083    to    MEB473-000009083

MEB473-000009084   to   MEB473-000009087
MEB473-000009088   to   MEB473-000009089
MEB473-000009090   to   MEB473-000009092
MEB473-000009093   to   MEB473-000009093
MEB473-000009094   to   MEB473-000009094
MEB473-000009095   to   MEB473-000009095
MEB473-000009096   to   MEB473-000009096
MEB473-000009097   to   MEB473-000009097
MEB473-000009098   to   MEB473-000009098
MEB473-000009099   to   MEB473-000009099
MEB473-000009100   to   MEB473-000009101
MEB473-000009102   to   MEB473-000009102
MEB473-000009103   to   MEB473-000009104
MEB473-000009105   to   MEB473-000009106
MEB473-000009107   to   MEB473-000009107
MEB473-000009108   to   MEB473-000009109
MEB473-000009110   to   MEB473-000009110
MEB473-000009111   to   MEB473-000009111
MEB473-000009112   to   MEB473-000009113
MEB473-000009114   to   MEB473-000009114
MEB473-000009115   to   MEB473-000009116
MEB473-000009117   to   MEB473-000009120
MEB473-000009121   to   MEB473-000009121
MEB473-000009122   to   MEB473-000009122
MEB473-000009123   to   MEB473-000009124
MEB473-000009125   to   MEB473-000009125
MEB473-000009126   to   MEB473-000009127
MEB473-000009128   to   MEB473-000009128
MEB473-000009129   to   MEB473-000009130
MEB473-000009131   to   MEB473-000009131
MEB473-000009132   to   MEB473-000009134
MEB473-000009135   to   MEB473-000009135
MEB473-000009136   to   MEB473-000009136
MEB473-000009137   to   MEB473-000009137
MEB473-000009138   to   MEB473-000009138
MEB473-000009139   to   MEB473-000009139
MEB473-000009140   to   MEB473-000009141
MEB473-000009142   to   MEB473-000009142
MEB473-000009143   to   MEB473-000009143
MEB473-000009144   to   MEB473-000009144
MEB473-000009145   to   MEB473-000009146
MEB473-000009147   to   MEB473-000009147
MEB473-000009148   to   MEB473-000009149
MEB473-000009150   to   MEB473-000009150
MEB473-000009151   to   MEB473-000009152
MEB473-000009153   to   MEB473-000009153

| | | |
|---|---|---|
| MEB473-000009154 | to | MEB473-000009155 |
| MEB473-000009156 | to | MEB473-000009156 |
| MEB473-000009157 | to | MEB473-000009158 |
| MEB473-000009159 | to | MEB473-000009159 |
| MEB473-000009160 | to | MEB473-000009161 |
| MEB473-000009162 | to | MEB473-000009162 |
| MEB473-000009163 | to | MEB473-000009165 |
| MEB473-000009166 | to | MEB473-000009166 |
| MEB473-000009167 | to | MEB473-000009170 |
| MEB473-000009171 | to | MEB473-000009171 |
| MEB473-000009172 | to | MEB473-000009172 |
| MEB473-000009173 | to | MEB473-000009173 |
| MEB473-000009174 | to | MEB473-000009174 |
| MEB473-000009175 | to | MEB473-000009175 |
| MEB473-000009176 | to | MEB473-000009176 |
| MEB473-000009177 | to | MEB473-000009177 |
| MEB473-000009178 | to | MEB473-000009178 |
| MEB473-000009179 | to | MEB473-000009179 |
| MEB473-000009180 | to | MEB473-000009180 |
| MEB473-000009181 | to | MEB473-000009181 |
| MEB473-000009182 | to | MEB473-000009216 |
| MEB473-000009217 | to | MEB473-000009234 |
| MEB473-000009235 | to | MEB473-000009286 |
| MEB473-000009287 | to | MEB473-000009489 |
| MEB473-000009490 | to | MEB473-000009849 |
| MEB473-000009850 | to | MEB473-000010209 |
| MEB473-000010210 | to | MEB473-000010254 |
| MEB473-000010255 | to | MEB473-000010335 |
| MEB473-000010336 | to | MEB473-000010370 |
| MEB473-000010371 | to | MEB473-000010439 |
| MEB473-000010440 | to | MEB473-000010508 |
| MEB473-000010509 | to | MEB473-000010543 |
| MEB473-000010544 | to | MEB473-000010612 |
| MEB473-000010613 | to | MEB473-000010653 |
| MEB473-000010654 | to | MEB473-000010728 |
| MEB473-000010729 | to | MEB473-000010763 |
| MEB473-000010764 | to | MEB473-000010832 |
| MEB473-000010833 | to | MEB473-000011057 |
| MEB473-000011058 | to | MEB473-000011279 |
| MEB473-000011280 | to | MEB473-000011479 |
| MEB473-000011480 | to | MEB473-000011704 |
| MEB473-000011705 | to | MEB473-000011908 |
| MEB473-000011909 | to | MEB473-000012133 |
| MEB473-000012134 | to | MEB473-000012256 |
| MEB473-000012257 | to | MEB473-000012325 |
| MEB473-000012326 | to | MEB473-000012377 |

| | | |
|---|---|---|
| MEB473-000012378 | to | MEB473-000012577 |
| MEB473-000012578 | to | MEB473-000012586 |
| MEB473-000012587 | to | MEB473-000012946 |
| MEB473-000012947 | to | MEB473-000013306 |
| MEB473-000013307 | to | MEB473-000013307 |
| MEB473-000013308 | to | MEB473-000013387 |
| MEB473-000013388 | to | MEB473-000013456 |
| MEB473-000013457 | to | MEB473-000013558 |
| MEB473-000013559 | to | MEB473-000013627 |
| MEB473-000013628 | to | MEB473-000013729 |
| MEB473-000013730 | to | MEB473-000013798 |
| MEB473-000013799 | to | MEB473-000013900 |
| MEB473-000013901 | to | MEB473-000013969 |
| MEB473-000013970 | to | MEB473-000014071 |
| MEB473-000014072 | to | MEB473-000014072 |
| MEB473-000014073 | to | MEB473-000014145 |
| MEB473-000014146 | to | MEB473-000014267 |
| MEB473-000014268 | to | MEB473-000014389 |
| MEB473-000014390 | to | MEB473-000014445 |
| MEB473-000014446 | to | MEB473-000014769 |
| MEB473-000014770 | to | MEB473-000014770 |
| MEB473-000014771 | to | MEB473-000015119 |
| MEB473-000015120 | to | MEB473-000015120 |
| MEB473-000015121 | to | MEB473-000015469 |
| MEB473-000015470 | to | MEB473-000015470 |
| MEB473-000015471 | to | MEB473-000015819 |
| MEB473-000015820 | to | MEB473-000015941 |
| MEB473-000015942 | to | MEB473-000016063 |
| MEB473-000016064 | to | MEB473-000016387 |
| MEB473-000016388 | to | MEB473-000016388 |
| MEB473-000016389 | to | MEB473-000016737 |
| MEB473-000016738 | to | MEB473-000016738 |
| MEB473-000016739 | to | MEB473-000017087 |
| MEB473-000017088 | to | MEB473-000017088 |
| MEB473-000017089 | to | MEB473-000017089 |
| MEB473-000017090 | to | MEB473-000017438 |
| MEB473-000017439 | to | MEB473-000017439 |
| MEB473-000017440 | to | MEB473-000017440 |
| MEB473-000017441 | to | MEB473-000017441 |
| MEB473-000017442 | to | MEB473-000017442 |
| MEB473-000017443 | to | MEB473-000017443 |
| MEB473-000017444 | to | MEB473-000017444 |
| MEB473-000017445 | to | MEB473-000017445 |
| MEB473-000017446 | to | MEB473-000017476 |
| MEB473-000017477 | to | MEB473-000017507 |
| MEB473-000017508 | to | MEB473-000017538 |

MEB473-000017539 to MEB473-000017569
MEB473-000017570 to MEB473-000017600
MEB473-000017601 to MEB473-000017631
MEB473-000017632 to MEB473-000017632
MEB473-000017633 to MEB473-000017633
MEB473-000017634 to MEB473-000017634
MEB473-000017635 to MEB473-000017635
MEB473-000017636 to MEB473-000017636
MEB473-000017637 to MEB473-000017637
MEB473-000017638 to MEB473-000017638
MEB473-000017639 to MEB473-000017639
MEB473-000017640 to MEB473-000017640
MEB473-000017641 to MEB473-000017641
MEB473-000017642 to MEB473-000017642
MEB473-000017643 to MEB473-000017643
MEB473-000017644 to MEB473-000017645
MEB473-000017646 to MEB473-000017646
MEB473-000017647 to MEB473-000017647
MEB473-000017648 to MEB473-000017648
MEB473-000017649 to MEB473-000017649
MEB473-000017650 to MEB473-000017650
MEB473-000017651 to MEB473-000017651
MEB473-000017652 to MEB473-000017652
MEB473-000017653 to MEB473-000017653
MEB473-000017654 to MEB473-000017654
MEB473-000017655 to MEB473-000017655
MEB473-000017656 to MEB473-000017656
MEB473-000017657 to MEB473-000017657
MEB473-000017658 to MEB473-000017658
MEB473-000017659 to MEB473-000017659
MEB473-000017660 to MEB473-000017660
MEB473-000017661 to MEB473-000017661
MEB473-000017662 to MEB473-000017662
MEB473-000017663 to MEB473-000017663
MEB473-000017664 to MEB473-000017664
MEB473-000017665 to MEB473-000017665
MEB473-000017666 to MEB473-000017666
MEB473-000017667 to MEB473-000017667
MEB473-000017668 to MEB473-000017668
MEB473-000017669 to MEB473-000017672
MEB473-000017673 to MEB473-000017674
MEB473-000017675 to MEB473-000017675
MEB473-000017676 to MEB473-000017677
MEB473-000017678 to MEB473-000017678
MEB473-000017679 to MEB473-000017680
MEB473-000017681 to MEB473-000017681

MEB473-000017682   to   MEB473-000017684
MEB473-000017685   to   MEB473-000017685
MEB473-000017686   to   MEB473-000017687
MEB473-000017688   to   MEB473-000017688
MEB473-000017689   to   MEB473-000017689
MEB473-000017690   to   MEB473-000017690
MEB473-000017691   to   MEB473-000017691
MEB473-000017692   to   MEB473-000017692
MEB473-000017693   to   MEB473-000017693
MEB473-000017694   to   MEB473-000017694
MEB473-000017695   to   MEB473-000017695
MEB473-000017696   to   MEB473-000017696
MEB473-000017697   to   MEB473-000017698
MEB473-000017699   to   MEB473-000017699
MEB473-000017700   to   MEB473-000017701
MEB473-000017702   to   MEB473-000017702
MEB473-000017703   to   MEB473-000017703
MEB473-000017704   to   MEB473-000017705
MEB473-000017706   to   MEB473-000017706
MEB473-000017707   to   MEB473-000017707
MEB473-000017708   to   MEB473-000017709
MEB473-000017710   to   MEB473-000017710
MEB473-000017711   to   MEB473-000017712
MEB473-000017713   to   MEB473-000017713
MEB473-000017714   to   MEB473-000017715
MEB473-000017716   to   MEB473-000017716
MEB473-000017717   to   MEB473-000017719
MEB473-000017720   to   MEB473-000017720
MEB473-000017721   to   MEB473-000017724
MEB473-000017725   to   MEB473-000017726
MEB473-000017727   to   MEB473-000017729
MEB473-000017730   to   MEB473-000017731
MEB473-000017732   to   MEB473-000017732
MEB473-000017733   to   MEB473-000017734
MEB473-000017735   to   MEB473-000017736
MEB473-000017737   to   MEB473-000017738
MEB473-000017739   to   MEB473-000017739
MEB473-000017740   to   MEB473-000017741
MEB473-000017742   to   MEB473-000017742
MEB473-000017743   to   MEB473-000017743
MEB473-000017744   to   MEB473-000017744
MEB473-000017745   to   MEB473-000017745
MEB473-000017746   to   MEB473-000017746
MEB473-000017747   to   MEB473-000017747
MEB473-000017748   to   MEB473-000017748
MEB473-000017749   to   MEB473-000017749

MEB473-000017750    to    MEB473-000017750
MEB473-000017751    to    MEB473-000017752
MEB473-000017753    to    MEB473-000017753
MEB473-000017754    to    MEB473-000017755
MEB473-000017756    to    MEB473-000017756
MEB473-000017757    to    MEB473-000017758
MEB473-000017759    to    MEB473-000017759
MEB473-000017760    to    MEB473-000017761
MEB473-000017762    to    MEB473-000017762
MEB473-000017763    to    MEB473-000017764
MEB473-000017765    to    MEB473-000017765
MEB473-000017766    to    MEB473-000017767
MEB473-000017768    to    MEB473-000017768
MEB473-000017769    to    MEB473-000017771
MEB473-000017772    to    MEB473-000017772
MEB473-000017773    to    MEB473-000017776
MEB473-000017777    to    MEB473-000017777
MEB473-000017778    to    MEB473-000017778
MEB473-000017779    to    MEB473-000017779
MEB473-000017780    to    MEB473-000017780
MEB473-000017781    to    MEB473-000017781
MEB473-000017782    to    MEB473-000017782
MEB473-000017783    to    MEB473-000017783
MEB473-000017784    to    MEB473-000017784
MEB473-000017785    to    MEB473-000017789
MEB473-000017790    to    MEB473-000018067
MEB473-000018068    to    MEB473-000018652
MEB473-000018653    to    MEB473-000018864
MEB473-000018865    to    MEB473-000019449
MEB473-000019450    to    MEB473-000020089
MEB473-000020090    to    MEB473-000020439
MEB473-000020440    to    MEB473-000020441
MEB473-000020442    to    MEB473-000020448
MEB473-000020449    to    MEB473-000020522
MEB473-000020523    to    MEB473-000020596
MEB473-000020597    to    MEB473-000020645
MEB473-000020646    to    MEB473-000020708
MEB473-000020709    to    MEB473-000020770
MEB473-000020771    to    MEB473-000020839
MEB473-000020840    to    MEB473-000020913
MEB473-000020914    to    MEB473-000021151
MEB473-000021152    to    MEB473-000021387
MEB473-000021388    to    MEB473-000021601
MEB473-000021602    to    MEB473-000021839
MEB473-000021840    to    MEB473-000022058
MEB473-000022059    to    MEB473-000022296

| | | |
|---|---|---|
| MEB473-000022297 | to | MEB473-000022353 |
| MEB473-000022354 | to | MEB473-000022396 |
| MEB473-000022397 | to | MEB473-000022447 |
| MEB473-000022448 | to | MEB473-000022499 |
| MEB473-000022500 | to | MEB473-000022569 |
| MEB473-000022570 | to | MEB473-000022609 |
| MEB473-000022610 | to | MEB473-000022652 |
| MEB473-000022653 | to | MEB473-000022725 |
| MEB473-000022726 | to | MEB473-000022767 |
| MEB473-000022768 | to | MEB473-000022817 |
| MEB473-000022818 | to | MEB473-000022860 |
| MEB473-000022861 | to | MEB473-000022909 |
| MEB473-000022910 | to | MEB473-000022913 |
| MEB473-000022914 | to | MEB473-000022923 |
| MEB473-000022924 | to | MEB473-000022996 |
| MEB473-000022997 | to | MEB473-000022998 |
| MEB473-000022999 | to | MEB473-000023037 |
| MEB473-000023038 | to | MEB473-000023091 |
| MEB473-000023092 | to | MEB473-000023390 |
| MEB473-000023391 | to | MEB473-000023462 |
| MEB473-000023463 | to | MEB473-000023700 |
| MEB473-000023701 | to | MEB473-000023946 |
| MEB473-000023947 | to | MEB473-000023962 |
| MEB473-000023963 | to | MEB473-000023971 |
| MEB473-000023972 | to | MEB473-000023977 |
| MEB473-000023978 | to | MEB473-000024121 |
| MEB473-000024122 | to | MEB473-000024122 |
| MEB473-000024123 | to | MEB473-000024220 |
| MEB473-000024221 | to | MEB473-000024313 |
| MEB473-000024314 | to | MEB473-000024409 |
| MEB473-000024410 | to | MEB473-000024508 |
| MEB473-000024509 | to | MEB473-000024528 |
| MEB473-000024529 | to | MEB473-000024546 |
| MEB473-000024547 | to | MEB473-000024569 |
| MEB473-000024570 | to | MEB473-000024590 |
| MEB473-000024591 | to | MEB473-000024593 |
| MEB473-000024594 | to | MEB473-000024612 |
| MEB473-000024613 | to | MEB473-000024630 |
| MEB473-000024631 | to | MEB473-000024650 |
| MEB473-000024651 | to | MEB473-000024679 |
| MEB473-000024680 | to | MEB473-000024718 |
| MEB473-000024719 | to | MEB473-000024776 |
| MEB473-000024777 | to | MEB473-000024911 |
| MEB473-000024912 | to | MEB473-000024953 |
| MEB473-000024954 | to | MEB473-000024985 |
| MEB473-000024986 | to | MEB473-000025085 |

| | | |
|---|---|---|
| MEB473-000025086 | to | MEB473-000025137 |
| MEB473-000025138 | to | MEB473-000025319 |
| MEB473-000025320 | to | MEB473-000025525 |
| MEB473-000025526 | to | MEB473-000025556 |
| MEB473-000025557 | to | MEB473-000025570 |
| MEB473-000025571 | to | MEB473-000025572 |
| MEB473-000025573 | to | MEB473-000025574 |
| MEB473-000025575 | to | MEB473-000025576 |
| MEB473-000025577 | to | MEB473-000025578 |
| MEB473-000025579 | to | MEB473-000025580 |
| MEB473-000025581 | to | MEB473-000025582 |
| MEB473-000025583 | to | MEB473-000025584 |
| MEB473-000025585 | to | MEB473-000025586 |
| MEB473-000025587 | to | MEB473-000025588 |
| MEB473-000025589 | to | MEB473-000025590 |
| MEB473-000025591 | to | MEB473-000025592 |
| MEB473-000025593 | to | MEB473-000025594 |
| MEB473-000025595 | to | MEB473-000025596 |
| MEB473-000025597 | to | MEB473-000025598 |
| MEB473-000025599 | to | MEB473-000025600 |
| MEB473-000025601 | to | MEB473-000025602 |
| MEB473-000025603 | to | MEB473-000025604 |
| MEB473-000025605 | to | MEB473-000025606 |
| MEB473-000025607 | to | MEB473-000025608 |
| MEB473-000025609 | to | MEB473-000025610 |
| MEB473-000025611 | to | MEB473-000025612 |
| MEB473-000025613 | to | MEB473-000025614 |
| MEB473-000025615 | to | MEB473-000025616 |
| MEB473-000025617 | to | MEB473-000025618 |
| MEB473-000025619 | to | MEB473-000025620 |
| MEB473-000025621 | to | MEB473-000025622 |
| MEB473-000025623 | to | MEB473-000025624 |
| MEB473-000025625 | to | MEB473-000025626 |
| MEB473-000025627 | to | MEB473-000025628 |
| MEB473-000025629 | to | MEB473-000025630 |
| MEB473-000025631 | to | MEB473-000025632 |
| MEB473-000025633 | to | MEB473-000025634 |
| MEB473-000025635 | to | MEB473-000025636 |
| MEB473-000025637 | to | MEB473-000025638 |
| MEB473-000025639 | to | MEB473-000025640 |
| MEB473-000025641 | to | MEB473-000025642 |
| MEB473-000025643 | to | MEB473-000025644 |
| MEB473-000025645 | to | MEB473-000025646 |
| MEB473-000025647 | to | MEB473-000025648 |
| MEB473-000025649 | to | MEB473-000025650 |
| MEB473-000025651 | to | MEB473-000025652 |

MEB473-000025653   to   MEB473-000025654
MEB473-000025655   to   MEB473-000025655
MEB473-000025656   to   MEB473-000025660
MEB473-000025661   to   MEB473-000025661
MEB473-000025662   to   MEB473-000025664
MEB473-000025665   to   MEB473-000025666
MEB473-000025667   to   MEB473-000025671
MEB473-000025672   to   MEB473-000025672
MEB473-000025673   to   MEB473-000025676
MEB473-000025677   to   MEB473-000025678
MEB473-000025679   to   MEB473-000025680
MEB473-000025681   to   MEB473-000025683
MEB473-000025684   to   MEB473-000025686
MEB473-000025687   to   MEB473-000025688
MEB473-000025689   to   MEB473-000025690
MEB473-000025691   to   MEB473-000025693
MEB473-000025694   to   MEB473-000025695
MEB473-000025696   to   MEB473-000025697
MEB473-000025698   to   MEB473-000025701
MEB473-000025702   to   MEB473-000025703
MEB473-000025704   to   MEB473-000025706
MEB473-000025707   to   MEB473-000025709
MEB473-000025710   to   MEB473-000025711
MEB473-000025712   to   MEB473-000025713
MEB473-000025714   to   MEB473-000025715
MEB473-000025716   to   MEB473-000025718
MEB473-000025719   to   MEB473-000025721
MEB473-000025722   to   MEB473-000025724
MEB473-000025725   to   MEB473-000025727
MEB473-000025728   to   MEB473-000025730
MEB473-000025731   to   MEB473-000025733
MEB473-000025734   to   MEB473-000025736
MEB473-000025737   to   MEB473-000025741
MEB473-000025742   to   MEB473-000025742
MEB473-000025743   to   MEB473-000025743
MEB473-000025744   to   MEB473-000025748
MEB473-000025749   to   MEB473-000025753
MEB473-000025754   to   MEB473-000025754
MEB473-000025755   to   MEB473-000025756
MEB473-000025757   to   MEB473-000025758
MEB473-000025759   to   MEB473-000026029
MEB473-000026030   to   MEB473-000026030
MEB473-000026031   to   MEB473-000026031
MEB473-000026032   to   MEB473-000026032
MEB473-000026033   to   MEB473-000026033
MEB473-000026034   to   MEB473-000026034

MEB473-000026035   to   MEB473-000026035
MEB473-000026036   to   MEB473-000026036
MEB473-000026037   to   MEB473-000026037
MEB473-000026038   to   MEB473-000026038
MEB473-000026039   to   MEB473-000026039
MEB473-000026040   to   MEB473-000026040
MEB473-000026041   to   MEB473-000026041
MEB473-000026042   to   MEB473-000026042
MEB473-000026043   to   MEB473-000026043
MEB473-000026044   to   MEB473-000026044
MEB473-000026045   to   MEB473-000026045
MEB473-000026046   to   MEB473-000026046
MEB473-000026047   to   MEB473-000026047
MEB473-000026048   to   MEB473-000026048
MEB473-000026049   to   MEB473-000026049
MEB473-000026050   to   MEB473-000026050
MEB473-000026051   to   MEB473-000026051
MEB473-000026052   to   MEB473-000026052
MEB473-000026053   to   MEB473-000026053
MEB473-000026054   to   MEB473-000026054
MEB473-000026055   to   MEB473-000026055
MEB473-000026056   to   MEB473-000026056
MEB473-000026057   to   MEB473-000026057
MEB473-000026058   to   MEB473-000026058
MEB473-000026059   to   MEB473-000026059
MEB473-000026060   to   MEB473-000026060
MEB473-000026061   to   MEB473-000026061
MEB473-000026062   to   MEB473-000026062
MEB473-000026063   to   MEB473-000026063
MEB473-000026064   to   MEB473-000026064
MEB473-000026065   to   MEB473-000026065
MEB473-000026066   to   MEB473-000026066
MEB473-000026067   to   MEB473-000026067
MEB473-000026068   to   MEB473-000026068
MEB473-000026069   to   MEB473-000026069
MEB473-000026070   to   MEB473-000026070
MEB473-000026071   to   MEB473-000026071
MEB473-000026072   to   MEB473-000026072
MEB473-000026073   to   MEB473-000026073
MEB473-000026074   to   MEB473-000026074
MEB473-000026075   to   MEB473-000026075
MEB473-000026076   to   MEB473-000026076
MEB473-000026077   to   MEB473-000026077
MEB473-000026078   to   MEB473-000026078
MEB473-000026079   to   MEB473-000026079
MEB473-000026080   to   MEB473-000026080

MEB473-000026081   to   MEB473-000026081
MEB473-000026082   to   MEB473-000026082
MEB473-000026083   to   MEB473-000026083
MEB473-000026084   to   MEB473-000026084
MEB473-000026085   to   MEB473-000026085
MEB473-000026086   to   MEB473-000026086
MEB473-000026087   to   MEB473-000026087
MEB473-000026088   to   MEB473-000026088
MEB473-000026089   to   MEB473-000026089
MEB473-000026090   to   MEB473-000026090
MEB473-000026091   to   MEB473-000026091
MEB473-000026092   to   MEB473-000026092
MEB473-000026093   to   MEB473-000026093
MEB473-000026094   to   MEB473-000026094
MEB473-000026095   to   MEB473-000026095
MEB473-000026096   to   MEB473-000026096
MEB473-000026097   to   MEB473-000026097
MEB473-000026098   to   MEB473-000026098
MEB473-000026099   to   MEB473-000026099
MEB473-000026100   to   MEB473-000026100
MEB473-000026101   to   MEB473-000026101
MEB473-000026102   to   MEB473-000026102
MEB473-000026103   to   MEB473-000026103
MEB473-000026104   to   MEB473-000026104
MEB473-000026105   to   MEB473-000026105
MEB473-000026106   to   MEB473-000026106
MEB473-000026107   to   MEB473-000026107
MEB473-000026108   to   MEB473-000026108
MEB473-000026109   to   MEB473-000026109
MEB473-000026110   to   MEB473-000026110
MEB473-000026111   to   MEB473-000026111
MEB473-000026112   to   MEB473-000026112
MEB473-000026113   to   MEB473-000026113
MEB473-000026114   to   MEB473-000026114
MEB473-000026115   to   MEB473-000026115
MEB473-000026116   to   MEB473-000026116
MEB473-000026117   to   MEB473-000026117
MEB473-000026118   to   MEB473-000026118
MEB473-000026119   to   MEB473-000026119
MEB473-000026120   to   MEB473-000026120
MEB473-000026121   to   MEB473-000026121
MEB473-000026122   to   MEB473-000026122
MEB473-000026123   to   MEB473-000026123
MEB473-000026124   to   MEB473-000026124
MEB473-000026125   to   MEB473-000026125
MEB473-000026126   to   MEB473-000026126

MEB473-000026127   to   MEB473-000026127
MEB473-000026128   to   MEB473-000026128
MEB473-000026129   to   MEB473-000026129
MEB473-000026130   to   MEB473-000026130
MEB473-000026131   to   MEB473-000026131
MEB473-000026132   to   MEB473-000026132
MEB473-000026133   to   MEB473-000026133
MEB473-000026134   to   MEB473-000026134
MEB473-000026135   to   MEB473-000026135
MEB473-000026136   to   MEB473-000026136
MEB473-000026137   to   MEB473-000026137
MEB473-000026138   to   MEB473-000026138
MEB473-000026139   to   MEB473-000026139
MEB473-000026140   to   MEB473-000026140
MEB473-000026141   to   MEB473-000026141
MEB473-000026142   to   MEB473-000026142
MEB473-000026143   to   MEB473-000026143
MEB473-000026144   to   MEB473-000026144
MEB473-000026145   to   MEB473-000026145
MEB473-000026146   to   MEB473-000026146
MEB473-000026147   to   MEB473-000026147
MEB473-000026148   to   MEB473-000026148
MEB473-000026149   to   MEB473-000026149
MEB473-000026150   to   MEB473-000026150
MEB473-000026151   to   MEB473-000026151
MEB473-000026152   to   MEB473-000026152
MEB473-000026153   to   MEB473-000026153
MEB473-000026154   to   MEB473-000026154
MEB473-000026155   to   MEB473-000026155
MEB473-000026156   to   MEB473-000026156
MEB473-000026157   to   MEB473-000026157
MEB473-000026158   to   MEB473-000026158
MEB473-000026159   to   MEB473-000026159
MEB473-000026160   to   MEB473-000026160
MEB473-000026161   to   MEB473-000026161
MEB473-000026162   to   MEB473-000026162
MEB473-000026163   to   MEB473-000026163
MEB473-000026164   to   MEB473-000026164
MEB473-000026165   to   MEB473-000026165
MEB473-000026166   to   MEB473-000026166
MEB473-000026167   to   MEB473-000026167
MEB473-000026168   to   MEB473-000026168
MEB473-000026169   to   MEB473-000026169
MEB473-000026170   to   MEB473-000026170
MEB473-000026171   to   MEB473-000026171
MEB473-000026172   to   MEB473-000026172

MEB473-000026173   to   MEB473-000026173
MEB473-000026174   to   MEB473-000026174
MEB473-000026175   to   MEB473-000026175
MEB473-000026176   to   MEB473-000026176
MEB473-000026177   to   MEB473-000026177
MEB473-000026178   to   MEB473-000026178
MEB473-000026179   to   MEB473-000026179
MEB473-000026180   to   MEB473-000026180
MEB473-000026181   to   MEB473-000026181
MEB473-000026182   to   MEB473-000026182
MEB473-000026183   to   MEB473-000026183
MEB473-000026184   to   MEB473-000026184
MEB473-000026185   to   MEB473-000026185
MEB473-000026186   to   MEB473-000026186
MEB473-000026187   to   MEB473-000026187
MEB473-000026188   to   MEB473-000026188
MEB473-000026189   to   MEB473-000026189
MEB473-000026190   to   MEB473-000026190
MEB473-000026191   to   MEB473-000026191
MEB473-000026192   to   MEB473-000026192
MEB473-000026193   to   MEB473-000026193
MEB473-000026194   to   MEB473-000026194
MEB473-000026195   to   MEB473-000026195
MEB473-000026196   to   MEB473-000026196
MEB473-000026197   to   MEB473-000026197
MEB473-000026198   to   MEB473-000026198
MEB473-000026199   to   MEB473-000026199
MEB473-000026200   to   MEB473-000026200
MEB473-000026201   to   MEB473-000026201
MEB473-000026202   to   MEB473-000026202
MEB473-000026203   to   MEB473-000026203
MEB473-000026204   to   MEB473-000026204
MEB473-000026205   to   MEB473-000026205
MEB473-000026206   to   MEB473-000026206
MEB473-000026207   to   MEB473-000026207
MEB473-000026208   to   MEB473-000026208
MEB473-000026209   to   MEB473-000026209
MEB473-000026210   to   MEB473-000026210
MEB473-000026211   to   MEB473-000026211
MEB473-000026212   to   MEB473-000026212
MEB473-000026213   to   MEB473-000026213
MEB473-000026214   to   MEB473-000026214
MEB473-000026215   to   MEB473-000026215
MEB473-000026216   to   MEB473-000026216
MEB473-000026217   to   MEB473-000026217
MEB473-000026218   to   MEB473-000026218

MEB473-000026219   to   MEB473-000026219
MEB473-000026220   to   MEB473-000026220
MEB473-000026221   to   MEB473-000026221
MEB473-000026222   to   MEB473-000026222
MEB473-000026223   to   MEB473-000026223
MEB473-000026224   to   MEB473-000026224
MEB473-000026225   to   MEB473-000026225
MEB473-000026226   to   MEB473-000026226
MEB473-000026227   to   MEB473-000026227
MEB473-000026228   to   MEB473-000026228
MEB473-000026229   to   MEB473-000026229
MEB473-000026230   to   MEB473-000026230
MEB473-000026231   to   MEB473-000026231
MEB473-000026232   to   MEB473-000026232
MEB473-000026233   to   MEB473-000026233
MEB473-000026234   to   MEB473-000026234
MEB473-000026235   to   MEB473-000026235
MEB473-000026236   to   MEB473-000026236
MEB473-000026237   to   MEB473-000026237
MEB473-000026238   to   MEB473-000026238
MEB473-000026239   to   MEB473-000026239
MEB473-000026240   to   MEB473-000026240
MEB473-000026241   to   MEB473-000026241
MEB473-000026242   to   MEB473-000026242
MEB473-000026243   to   MEB473-000026243
MEB473-000026244   to   MEB473-000026244
MEB473-000026245   to   MEB473-000026245
MEB473-000026246   to   MEB473-000026246
MEB473-000026247   to   MEB473-000026247
MEB473-000026248   to   MEB473-000026248
MEB473-000026249   to   MEB473-000026249
MEB473-000026250   to   MEB473-000026250
MEB473-000026251   to   MEB473-000026251
MEB473-000026252   to   MEB473-000026252
MEB473-000026253   to   MEB473-000026253
MEB473-000026254   to   MEB473-000026254
MEB473-000026255   to   MEB473-000026255
MEB473-000026256   to   MEB473-000026256
MEB473-000026257   to   MEB473-000026257
MEB473-000026258   to   MEB473-000026258
MEB473-000026259   to   MEB473-000026259
MEB473-000026260   to   MEB473-000026260
MEB473-000026261   to   MEB473-000026261
MEB473-000026262   to   MEB473-000026262
MEB473-000026263   to   MEB473-000026263
MEB473-000026264   to   MEB473-000026264

MEB473-000026265   to   MEB473-000026265
MEB473-000026266   to   MEB473-000026266
MEB473-000026267   to   MEB473-000026267
MEB473-000026268   to   MEB473-000026268
MEB473-000026269   to   MEB473-000026269
MEB473-000026270   to   MEB473-000026270
MEB473-000026271   to   MEB473-000026271
MEB473-000026272   to   MEB473-000026272
MEB473-000026273   to   MEB473-000026273
MEB473-000026274   to   MEB473-000026274
MEB473-000026275   to   MEB473-000026275
MEB473-000026276   to   MEB473-000026276
MEB473-000026277   to   MEB473-000026277
MEB473-000026278   to   MEB473-000026278
MEB473-000026279   to   MEB473-000026279
MEB473-000026280   to   MEB473-000026280
MEB473-000026281   to   MEB473-000026281
MEB473-000026282   to   MEB473-000026282
MEB473-000026283   to   MEB473-000026283
MEB473-000026284   to   MEB473-000026284
MEB473-000026285   to   MEB473-000026285
MEB473-000026286   to   MEB473-000026286
MEB473-000026287   to   MEB473-000026287
MEB473-000026288   to   MEB473-000026288
MEB473-000026289   to   MEB473-000026289
MEB473-000026290   to   MEB473-000026290
MEB473-000026291   to   MEB473-000026291
MEB473-000026292   to   MEB473-000026292
MEB473-000026293   to   MEB473-000026293
MEB473-000026294   to   MEB473-000026294
MEB473-000026295   to   MEB473-000026295
MEB473-000026296   to   MEB473-000026296
MEB473-000026297   to   MEB473-000026297
MEB473-000026298   to   MEB473-000026298
MEB473-000026299   to   MEB473-000026299
MEB473-000026300   to   MEB473-000026300
MEB473-000026301   to   MEB473-000026301
MEB473-000026302   to   MEB473-000026302
MEB473-000026303   to   MEB473-000026303
MEB473-000026304   to   MEB473-000026304
MEB473-000026305   to   MEB473-000026305
MEB473-000026306   to   MEB473-000026306
MEB473-000026307   to   MEB473-000026307
MEB473-000026308   to   MEB473-000026308
MEB473-000026309   to   MEB473-000026309
MEB473-000026310   to   MEB473-000026310

MEB473-000026311   to   MEB473-000026311
MEB473-000026312   to   MEB473-000026312
MEB473-000026313   to   MEB473-000026313
MEB473-000026314   to   MEB473-000026314
MEB473-000026315   to   MEB473-000026315
MEB473-000026316   to   MEB473-000026316
MEB473-000026317   to   MEB473-000026317
MEB473-000026318   to   MEB473-000026318
MEB473-000026319   to   MEB473-000026319
MEB473-000026320   to   MEB473-000026320
MEB473-000026321   to   MEB473-000026321
MEB473-000026322   to   MEB473-000026322
MEB473-000026323   to   MEB473-000026323
MEB473-000026324   to   MEB473-000026324
MEB473-000026325   to   MEB473-000026325
MEB473-000026326   to   MEB473-000026326
MEB473-000026327   to   MEB473-000026327
MEB473-000026328   to   MEB473-000026328
MEB473-000026329   to   MEB473-000026329
MEB473-000026330   to   MEB473-000026330
MEB473-000026331   to   MEB473-000026331
MEB473-000026332   to   MEB473-000026332
MEB473-000026333   to   MEB473-000026333
MEB473-000026334   to   MEB473-000026334
MEB473-000026335   to   MEB473-000026335
MEB473-000026336   to   MEB473-000026336
MEB473-000026337   to   MEB473-000026337
MEB473-000026338   to   MEB473-000026338
MEB473-000026339   to   MEB473-000026339
MEB473-000026340   to   MEB473-000026340
MEB473-000026341   to   MEB473-000026341
MEB473-000026342   to   MEB473-000026342
MEB473-000026343   to   MEB473-000026343
MEB473-000026344   to   MEB473-000026344
MEB473-000026345   to   MEB473-000026345
MEB473-000026346   to   MEB473-000026346
MEB473-000026347   to   MEB473-000026347
MEB473-000026348   to   MEB473-000026348
MEB473-000026349   to   MEB473-000026349
MEB473-000026350   to   MEB473-000026350
MEB473-000026351   to   MEB473-000026351
MEB473-000026352   to   MEB473-000026352
MEB473-000026353   to   MEB473-000026353
MEB473-000026354   to   MEB473-000026354
MEB473-000026355   to   MEB473-000026355
MEB473-000026356   to   MEB473-000026356

MEB473-000026357   to   MEB473-000026357
MEB473-000026358   to   MEB473-000026358
MEB473-000026359   to   MEB473-000026359
MEB473-000026360   to   MEB473-000026360
MEB473-000026361   to   MEB473-000026361
MEB473-000026362   to   MEB473-000026362
MEB473-000026363   to   MEB473-000026363
MEB473-000026364   to   MEB473-000026364
MEB473-000026365   to   MEB473-000026365
MEB473-000026366   to   MEB473-000026366
MEB473-000026367   to   MEB473-000026367
MEB473-000026368   to   MEB473-000026368
MEB473-000026369   to   MEB473-000026369
MEB473-000026370   to   MEB473-000026370
MEB473-000026371   to   MEB473-000026371
MEB473-000026372   to   MEB473-000026372
MEB473-000026373   to   MEB473-000026373
MEB473-000026374   to   MEB473-000026374
MEB473-000026375   to   MEB473-000026375
MEB473-000026376   to   MEB473-000026376
MEB473-000026377   to   MEB473-000026377
MEB473-000026378   to   MEB473-000026378
MEB473-000026379   to   MEB473-000026379
MEB473-000026380   to   MEB473-000026380
MEB473-000026381   to   MEB473-000026381
MEB473-000026382   to   MEB473-000026382
MEB473-000026383   to   MEB473-000026383
MEB473-000026384   to   MEB473-000026384
MEB473-000026385   to   MEB473-000026385
MEB473-000026386   to   MEB473-000026386
MEB473-000026387   to   MEB473-000026387
MEB473-000026388   to   MEB473-000026388
MEB473-000026389   to   MEB473-000026389
MEB473-000026390   to   MEB473-000026390
MEB473-000026391   to   MEB473-000026391
MEB473-000026392   to   MEB473-000026392
MEB473-000026393   to   MEB473-000026393
MEB473-000026394   to   MEB473-000026394
MEB473-000026395   to   MEB473-000026395
MEB473-000026396   to   MEB473-000026396
MEB473-000026397   to   MEB473-000026397
MEB473-000026398   to   MEB473-000026398
MEB473-000026399   to   MEB473-000026399
MEB473-000026400   to   MEB473-000026400
MEB473-000026401   to   MEB473-000026401
MEB473-000026402   to   MEB473-000026402

MEB473-000026403   to   MEB473-000026403
MEB473-000026404   to   MEB473-000026404
MEB473-000026405   to   MEB473-000026405
MEB473-000026406   to   MEB473-000026406
MEB473-000026407   to   MEB473-000026407
MEB473-000026408   to   MEB473-000026408
MEB473-000026409   to   MEB473-000026409
MEB473-000026410   to   MEB473-000026410
MEB473-000026411   to   MEB473-000026411
MEB473-000026412   to   MEB473-000026412
MEB473-000026413   to   MEB473-000026413
MEB473-000026414   to   MEB473-000026414
MEB473-000026415   to   MEB473-000026415
MEB473-000026416   to   MEB473-000026416
MEB473-000026417   to   MEB473-000026417
MEB473-000026418   to   MEB473-000026418
MEB473-000026419   to   MEB473-000026419
MEB473-000026420   to   MEB473-000026420
MEB473-000026421   to   MEB473-000026421
MEB473-000026422   to   MEB473-000026422
MEB473-000026423   to   MEB473-000026423
MEB473-000026424   to   MEB473-000026424
MEB473-000026425   to   MEB473-000026425
MEB473-000026426   to   MEB473-000026426
MEB473-000026427   to   MEB473-000026427
MEB473-000026428   to   MEB473-000026428
MEB473-000026429   to   MEB473-000026429
MEB473-000026430   to   MEB473-000026430
MEB473-000026431   to   MEB473-000026431
MEB473-000026432   to   MEB473-000026432
MEB473-000026433   to   MEB473-000026433
MEB473-000026434   to   MEB473-000026434
MEB473-000026435   to   MEB473-000026435
MEB473-000026436   to   MEB473-000026436
MEB473-000026437   to   MEB473-000026437
MEB473-000026438   to   MEB473-000026438
MEB473-000026439   to   MEB473-000026439
MEB473-000026440   to   MEB473-000026440
MEB473-000026441   to   MEB473-000026441
MEB473-000026442   to   MEB473-000026442
MEB473-000026443   to   MEB473-000026443
MEB473-000026444   to   MEB473-000026444
MEB473-000026445   to   MEB473-000026445
MEB473-000026446   to   MEB473-000026446
MEB473-000026447   to   MEB473-000026447
MEB473-000026448   to   MEB473-000026448

MEB473-000026449   to   MEB473-000026449
MEB473-000026450   to   MEB473-000026450
MEB473-000026451   to   MEB473-000026451
MEB473-000026452   to   MEB473-000026452
MEB473-000026453   to   MEB473-000026453
MEB473-000026454   to   MEB473-000026454
MEB473-000026455   to   MEB473-000026455
MEB473-000026456   to   MEB473-000026456
MEB473-000026457   to   MEB473-000026457
MEB473-000026458   to   MEB473-000026458
MEB473-000026459   to   MEB473-000026459
MEB473-000026460   to   MEB473-000026460
MEB473-000026461   to   MEB473-000026461
MEB473-000026462   to   MEB473-000026462
MEB473-000026463   to   MEB473-000026463
MEB473-000026464   to   MEB473-000026464
MEB473-000026465   to   MEB473-000026465
MEB473-000026466   to   MEB473-000026466
MEB473-000026467   to   MEB473-000026467
MEB473-000026468   to   MEB473-000026468
MEB473-000026469   to   MEB473-000026469
MEB473-000026470   to   MEB473-000026470
MEB473-000026471   to   MEB473-000026471
MEB473-000026472   to   MEB473-000026472
MEB473-000026473   to   MEB473-000026473
MEB473-000026474   to   MEB473-000026474
MEB473-000026475   to   MEB473-000026475
MEB473-000026476   to   MEB473-000026476
MEB473-000026477   to   MEB473-000026477
MEB473-000026478   to   MEB473-000026478
MEB473-000026479   to   MEB473-000026479
MEB473-000026480   to   MEB473-000026480
MEB473-000026481   to   MEB473-000026481
MEB473-000026482   to   MEB473-000026482
MEB473-000026483   to   MEB473-000026483
MEB473-000026484   to   MEB473-000026484
MEB473-000026485   to   MEB473-000026485
MEB473-000026486   to   MEB473-000026486
MEB473-000026487   to   MEB473-000026487
MEB473-000026488   to   MEB473-000026488
MEB473-000026489   to   MEB473-000026489
MEB473-000026490   to   MEB473-000026490
MEB473-000026491   to   MEB473-000026491
MEB473-000026492   to   MEB473-000026492
MEB473-000026493   to   MEB473-000026493
MEB473-000026494   to   MEB473-000026494

MEB473-000026495   to   MEB473-000026495
MEB473-000026496   to   MEB473-000026496
MEB473-000026497   to   MEB473-000026497
MEB473-000026498   to   MEB473-000026498
MEB473-000026499   to   MEB473-000026499
MEB473-000026500   to   MEB473-000026500
MEB473-000026501   to   MEB473-000026501
MEB473-000026502   to   MEB473-000026502
MEB473-000026503   to   MEB473-000026503
MEB473-000026504   to   MEB473-000026504
MEB473-000026505   to   MEB473-000026505
MEB473-000026506   to   MEB473-000026506
MEB473-000026507   to   MEB473-000026507
MEB473-000026508   to   MEB473-000026508
MEB473-000026509   to   MEB473-000026509
MEB473-000026510   to   MEB473-000026510
MEB473-000026511   to   MEB473-000026511
MEB473-000026512   to   MEB473-000026512
MEB473-000026513   to   MEB473-000026513
MEB473-000026514   to   MEB473-000026514
MEB473-000026515   to   MEB473-000026515
MEB473-000026516   to   MEB473-000026516
MEB473-000026517   to   MEB473-000026517
MEB473-000026518   to   MEB473-000026518
MEB473-000026519   to   MEB473-000026519
MEB473-000026520   to   MEB473-000026520
MEB473-000026521   to   MEB473-000026521
MEB473-000026522   to   MEB473-000026522
MEB473-000026523   to   MEB473-000026523
MEB473-000026524   to   MEB473-000026524
MEB473-000026525   to   MEB473-000026525
MEB473-000026526   to   MEB473-000026526
MEB473-000026527   to   MEB473-000026527
MEB473-000026528   to   MEB473-000026528
MEB473-000026529   to   MEB473-000026529
MEB473-000026530   to   MEB473-000026530
MEB473-000026531   to   MEB473-000026531
MEB473-000026532   to   MEB473-000026532
MEB473-000026533   to   MEB473-000026533
MEB473-000026534   to   MEB473-000026534
MEB473-000026535   to   MEB473-000026535
MEB473-000026536   to   MEB473-000026536
MEB473-000026537   to   MEB473-000026537
MEB473-000026538   to   MEB473-000026538
MEB473-000026539   to   MEB473-000026539
MEB473-000026540   to   MEB473-000026540

MEB473-000026541 to MEB473-000026541
MEB473-000026542 to MEB473-000026542
MEB473-000026543 to MEB473-000026543
MEB473-000026544 to MEB473-000026544
MEB473-000026545 to MEB473-000026545
MEB473-000026546 to MEB473-000026546
MEB473-000026547 to MEB473-000026547
MEB473-000026548 to MEB473-000026548
MEB473-000026549 to MEB473-000026549
MEB473-000026550 to MEB473-000026550
MEB473-000026551 to MEB473-000026551
MEB473-000026552 to MEB473-000026552
MEB473-000026553 to MEB473-000026553
MEB473-000026554 to MEB473-000026554
MEB473-000026555 to MEB473-000026555
MEB473-000026556 to MEB473-000026556
MEB473-000026557 to MEB473-000026557
MEB473-000026558 to MEB473-000026558
MEB473-000026559 to MEB473-000026559
MEB473-000026560 to MEB473-000026560
MEB473-000026561 to MEB473-000026561
MEB473-000026562 to MEB473-000026562
MEB473-000026563 to MEB473-000026563
MEB473-000026564 to MEB473-000026564
MEB473-000026565 to MEB473-000026565
MEB473-000026566 to MEB473-000026566
MEB473-000026567 to MEB473-000026567
MEB473-000026568 to MEB473-000026568
MEB473-000026569 to MEB473-000026569
MEB473-000026570 to MEB473-000026570
MEB473-000026571 to MEB473-000026571
MEB473-000026572 to MEB473-000026572
MEB473-000026573 to MEB473-000026573
MEB473-000026574 to MEB473-000026574
MEB473-000026575 to MEB473-000026575
MEB473-000026576 to MEB473-000026576
MEB473-000026577 to MEB473-000026577
MEB473-000026578 to MEB473-000026578
MEB473-000026579 to MEB473-000026579
MEB473-000026580 to MEB473-000026580
MEB473-000026581 to MEB473-000026581
MEB473-000026582 to MEB473-000026582
MEB473-000026583 to MEB473-000026583
MEB473-000026584 to MEB473-000026584
MEB473-000026585 to MEB473-000026585
MEB473-000026586 to MEB473-000026586

MEB473-000026587   to   MEB473-000026587
MEB473-000026588   to   MEB473-000026588
MEB473-000026589   to   MEB473-000026589
MEB473-000026590   to   MEB473-000026590
MEB473-000026591   to   MEB473-000026591
MEB473-000026592   to   MEB473-000026592
MEB473-000026593   to   MEB473-000026593
MEB473-000026594   to   MEB473-000026594
MEB473-000026595   to   MEB473-000026595
MEB473-000026596   to   MEB473-000026596
MEB473-000026597   to   MEB473-000026597
MEB473-000026598   to   MEB473-000026598
MEB473-000026599   to   MEB473-000026599
MEB473-000026600   to   MEB473-000026600
MEB473-000026601   to   MEB473-000026601
MEB473-000026602   to   MEB473-000026602
MEB473-000026603   to   MEB473-000026603
MEB473-000026604   to   MEB473-000026604
MEB473-000026605   to   MEB473-000026605
MEB473-000026606   to   MEB473-000026606
MEB473-000026607   to   MEB473-000026607
MEB473-000026608   to   MEB473-000026608
MEB473-000026609   to   MEB473-000026609
MEB473-000026610   to   MEB473-000026610
MEB473-000026611   to   MEB473-000026611
MEB473-000026612   to   MEB473-000026612
MEB473-000026613   to   MEB473-000026613
MEB473-000026614   to   MEB473-000026614
MEB473-000026615   to   MEB473-000026615
MEB473-000026616   to   MEB473-000026616
MEB473-000026617   to   MEB473-000026617
MEB473-000026618   to   MEB473-000026618
MEB473-000026619   to   MEB473-000026619
MEB473-000026620   to   MEB473-000026620
MEB473-000026621   to   MEB473-000026621
MEB473-000026622   to   MEB473-000026622
MEB473-000026623   to   MEB473-000026623
MEB473-000026624   to   MEB473-000026624
MEB473-000026625   to   MEB473-000026625
MEB473-000026626   to   MEB473-000026626
MEB473-000026627   to   MEB473-000026627
MEB473-000026628   to   MEB473-000026628
MEB473-000026629   to   MEB473-000026629
MEB473-000026630   to   MEB473-000026630
MEB473-000026631   to   MEB473-000026631
MEB473-000026632   to   MEB473-000026632

MEB473-000026633   to   MEB473-000026633
MEB473-000026634   to   MEB473-000026634
MEB473-000026635   to   MEB473-000026635
MEB473-000026636   to   MEB473-000026636
MEB473-000026637   to   MEB473-000026637
MEB473-000026638   to   MEB473-000026638
MEB473-000026639   to   MEB473-000026639
MEB473-000026640   to   MEB473-000026640
MEB473-000026641   to   MEB473-000026641
MEB473-000026642   to   MEB473-000026642
MEB473-000026643   to   MEB473-000026643
MEB473-000026644   to   MEB473-000026644
MEB473-000026645   to   MEB473-000026645
MEB473-000026646   to   MEB473-000026646
MEB473-000026647   to   MEB473-000026647
MEB473-000026648   to   MEB473-000026648
MEB473-000026649   to   MEB473-000026649
MEB473-000026650   to   MEB473-000026650
MEB473-000026651   to   MEB473-000026651
MEB473-000026652   to   MEB473-000026652
MEB473-000026653   to   MEB473-000026653
MEB473-000026654   to   MEB473-000026654
MEB473-000026655   to   MEB473-000026655
MEB473-000026656   to   MEB473-000026656
MEB473-000026657   to   MEB473-000026657
MEB473-000026658   to   MEB473-000026658
MEB473-000026659   to   MEB473-000026659
MEB473-000026660   to   MEB473-000026660
MEB473-000026661   to   MEB473-000026661
MEB473-000026662   to   MEB473-000026662
MEB473-000026663   to   MEB473-000026663
MEB473-000026664   to   MEB473-000026664
MEB473-000026665   to   MEB473-000026665
MEB473-000026666   to   MEB473-000026666
MEB473-000026667   to   MEB473-000026667
MEB473-000026668   to   MEB473-000026668
MEB473-000026669   to   MEB473-000026669
MEB473-000026670   to   MEB473-000026670
MEB473-000026671   to   MEB473-000026671
MEB473-000026672   to   MEB473-000026672
MEB473-000026673   to   MEB473-000026673
MEB473-000026674   to   MEB473-000026674
MEB473-000026675   to   MEB473-000026675
MEB473-000026676   to   MEB473-000026676
MEB473-000026677   to   MEB473-000026677
MEB473-000026678   to   MEB473-000026678

MEB473-000026679   to   MEB473-000026679
MEB473-000026680   to   MEB473-000026680
MEB473-000026681   to   MEB473-000026681
MEB473-000026682   to   MEB473-000026682
MEB473-000026683   to   MEB473-000026683
MEB473-000026684   to   MEB473-000026684
MEB473-000026685   to   MEB473-000026685
MEB473-000026686   to   MEB473-000026686
MEB473-000026687   to   MEB473-000026687
MEB473-000026688   to   MEB473-000026688
MEB473-000026689   to   MEB473-000026689
MEB473-000026690   to   MEB473-000026690
MEB473-000026691   to   MEB473-000026691
MEB473-000026692   to   MEB473-000026692
MEB473-000026693   to   MEB473-000026693
MEB473-000026694   to   MEB473-000026694
MEB473-000026695   to   MEB473-000026695
MEB473-000026696   to   MEB473-000026696
MEB473-000026697   to   MEB473-000026697
MEB473-000026698   to   MEB473-000026698
MEB473-000026699   to   MEB473-000026699
MEB473-000026700   to   MEB473-000026700
MEB473-000026701   to   MEB473-000026701
MEB473-000026702   to   MEB473-000026702
MEB473-000026703   to   MEB473-000026703
MEB473-000026704   to   MEB473-000026704
MEB473-000026705   to   MEB473-000026705
MEB473-000026706   to   MEB473-000026706
MEB473-000026707   to   MEB473-000026707
MEB473-000026708   to   MEB473-000026708
MEB473-000026709   to   MEB473-000026709
MEB473-000026710   to   MEB473-000026710
MEB473-000026711   to   MEB473-000026711
MEB473-000026712   to   MEB473-000026712
MEB473-000026713   to   MEB473-000026713
MEB473-000026714   to   MEB473-000026714
MEB473-000026715   to   MEB473-000026715
MEB473-000026716   to   MEB473-000026716
MEB473-000026717   to   MEB473-000026717
MEB473-000026718   to   MEB473-000026718
MEB473-000026719   to   MEB473-000026719
MEB473-000026720   to   MEB473-000026720
MEB473-000026721   to   MEB473-000026721
MEB473-000026722   to   MEB473-000026722
MEB473-000026723   to   MEB473-000026723
MEB473-000026724   to   MEB473-000026724

MEB473-000026725   to   MEB473-000026725
MEB473-000026726   to   MEB473-000026726
MEB473-000026727   to   MEB473-000026727
MEB473-000026728   to   MEB473-000026728
MEB473-000026729   to   MEB473-000026729
MEB473-000026730   to   MEB473-000026730
MEB473-000026731   to   MEB473-000026731
MEB473-000026732   to   MEB473-000026732
MEB473-000026733   to   MEB473-000026733
MEB473-000026734   to   MEB473-000026734
MEB473-000026735   to   MEB473-000026735
MEB473-000026736   to   MEB473-000026736
MEB473-000026737   to   MEB473-000026737
MEB473-000026738   to   MEB473-000026738
MEB473-000026739   to   MEB473-000026739
MEB473-000026740   to   MEB473-000026740
MEB473-000026741   to   MEB473-000026741
MEB473-000026742   to   MEB473-000026742
MEB473-000026743   to   MEB473-000026743
MEB473-000026744   to   MEB473-000026744
MEB473-000026745   to   MEB473-000026745
MEB473-000026746   to   MEB473-000026746
MEB473-000026747   to   MEB473-000026747
MEB473-000026748   to   MEB473-000026748
MEB473-000026749   to   MEB473-000026749
MEB473-000026750   to   MEB473-000026750
MEB473-000026751   to   MEB473-000026751
MEB473-000026752   to   MEB473-000026752
MEB473-000026753   to   MEB473-000026753
MEB473-000026754   to   MEB473-000026754
MEB473-000026755   to   MEB473-000026755
MEB473-000026756   to   MEB473-000026756
MEB473-000026757   to   MEB473-000026757
MEB473-000026758   to   MEB473-000026758
MEB473-000026759   to   MEB473-000026759
MEB473-000026760   to   MEB473-000026760
MEB473-000026761   to   MEB473-000026761
MEB473-000026762   to   MEB473-000026762
MEB473-000026763   to   MEB473-000026763
MEB473-000026764   to   MEB473-000026764
MEB473-000026765   to   MEB473-000026765
MEB473-000026766   to   MEB473-000026766
MEB473-000026767   to   MEB473-000026767
MEB473-000026768   to   MEB473-000026768
MEB473-000026769   to   MEB473-000026769
MEB473-000026770   to   MEB473-000026770

| | | |
|---|---|---|
| MEB473-000026771 | to | MEB473-000026771 |
| MEB473-000026772 | to | MEB473-000026772 |
| MEB473-000026773 | to | MEB473-000026773 |
| MEB473-000026774 | to | MEB473-000026774 |
| MEB473-000026775 | to | MEB473-000026775 |
| MEB473-000026776 | to | MEB473-000026776 |
| MEB473-000026777 | to | MEB473-000026777 |
| MEB473-000026778 | to | MEB473-000026778 |
| MEB473-000026779 | to | MEB473-000026779 |
| MEB473-000026780 | to | MEB473-000026780 |
| MEB473-000026781 | to | MEB473-000026781 |
| MEB473-000026782 | to | MEB473-000026782 |
| MEB473-000026783 | to | MEB473-000026783 |
| MEB473-000026784 | to | MEB473-000026784 |
| MEB473-000026785 | to | MEB473-000026785 |
| MEB473-000026786 | to | MEB473-000026786 |
| MEB473-000026787 | to | MEB473-000026787 |
| MEB473-000026788 | to | MEB473-000026788 |
| MEB473-000026789 | to | MEB473-000026789 |
| MEB473-000026790 | to | MEB473-000026790 |
| MEB473-000026791 | to | MEB473-000026791 |
| MEB473-000026792 | to | MEB473-000026792 |
| MEB473-000026793 | to | MEB473-000026793 |
| MEB473-000026794 | to | MEB473-000026794 |
| MEB473-000026795 | to | MEB473-000026795 |
| MEB473-000026796 | to | MEB473-000026796 |
| MEB473-000026797 | to | MEB473-000026797 |
| MEB473-000026798 | to | MEB473-000026798 |
| MEB473-000026799 | to | MEB473-000026799 |
| MEB473-000026800 | to | MEB473-000026800 |
| MEB473-000026801 | to | MEB473-000026801 |
| MEB473-000026802 | to | MEB473-000026802 |
| MEB473-000026803 | to | MEB473-000026803 |
| MEB473-000026804 | to | MEB473-000026804 |
| MEB473-000026805 | to | MEB473-000026805 |
| MEB473-000026806 | to | MEB473-000026806 |
| MEB473-000026807 | to | MEB473-000026807 |
| MEB473-000026808 | to | MEB473-000026808 |
| MEB473-000026809 | to | MEB473-000026809 |
| MEB473-000026810 | to | MEB473-000026810 |
| MEB473-000026811 | to | MEB473-000026811 |
| MEB473-000026812 | to | MEB473-000026812 |
| MEB473-000026813 | to | MEB473-000026813 |
| MEB473-000026814 | to | MEB473-000026814 |
| MEB473-000026815 | to | MEB473-000026815 |
| MEB473-000026816 | to | MEB473-000026816 |

MEB473-000026817   to   MEB473-000026817
MEB473-000026818   to   MEB473-000026818
MEB473-000026819   to   MEB473-000026819
MEB473-000026820   to   MEB473-000026820
MEB473-000026821   to   MEB473-000026821
MEB473-000026822   to   MEB473-000026822
MEB473-000026823   to   MEB473-000026823
MEB473-000026824   to   MEB473-000026824
MEB473-000026825   to   MEB473-000026825
MEB473-000026826   to   MEB473-000026826
MEB473-000026827   to   MEB473-000026827
MEB473-000026828   to   MEB473-000026828
MEB473-000026829   to   MEB473-000026829
MEB473-000026830   to   MEB473-000026830
MEB473-000026831   to   MEB473-000026831
MEB473-000026832   to   MEB473-000026832
MEB473-000026833   to   MEB473-000026833
MEB473-000026834   to   MEB473-000026834
MEB473-000026835   to   MEB473-000026835
MEB473-000026836   to   MEB473-000026836
MEB473-000026837   to   MEB473-000026837
MEB473-000026838   to   MEB473-000026838
MEB473-000026839   to   MEB473-000026839
MEB473-000026840   to   MEB473-000026840
MEB473-000026841   to   MEB473-000026841
MEB473-000026842   to   MEB473-000026842
MEB473-000026843   to   MEB473-000026843
MEB473-000026844   to   MEB473-000026844
MEB473-000026845   to   MEB473-000026845
MEB473-000026846   to   MEB473-000026846
MEB473-000026847   to   MEB473-000026847
MEB473-000026848   to   MEB473-000026848
MEB473-000026849   to   MEB473-000026849
MEB473-000026850   to   MEB473-000026850
MEB473-000026851   to   MEB473-000026851
MEB473-000026852   to   MEB473-000026852
MEB473-000026853   to   MEB473-000026853
MEB473-000026854   to   MEB473-000026854
MEB473-000026855   to   MEB473-000026855
MEB473-000026856   to   MEB473-000026856
MEB473-000026857   to   MEB473-000026857
MEB473-000026858   to   MEB473-000026858
MEB473-000026859   to   MEB473-000026859
MEB473-000026860   to   MEB473-000026860
MEB473-000026861   to   MEB473-000026861
MEB473-000026862   to   MEB473-000026862

MEB473-000026863   to   MEB473-000026863
MEB473-000026864   to   MEB473-000026864
MEB473-000026865   to   MEB473-000026865
MEB473-000026866   to   MEB473-000026866
MEB473-000026867   to   MEB473-000026867
MEB473-000026868   to   MEB473-000026868
MEB473-000026869   to   MEB473-000026869
MEB473-000026870   to   MEB473-000026870
MEB473-000026871   to   MEB473-000026871
MEB473-000026872   to   MEB473-000026872
MEB473-000026873   to   MEB473-000026873
MEB473-000026874   to   MEB473-000026874
MEB473-000026875   to   MEB473-000026875
MEB473-000026876   to   MEB473-000026876
MEB473-000026877   to   MEB473-000026877
MEB473-000026878   to   MEB473-000026878
MEB473-000026879   to   MEB473-000026879
MEB473-000026880   to   MEB473-000026880
MEB473-000026881   to   MEB473-000026881
MEB473-000026882   to   MEB473-000026882
MEB473-000026883   to   MEB473-000026883
MEB473-000026884   to   MEB473-000026884
MEB473-000026885   to   MEB473-000026885
MEB473-000026886   to   MEB473-000026886
MEB473-000026887   to   MEB473-000026887
MEB473-000026888   to   MEB473-000026888
MEB473-000026889   to   MEB473-000026889
MEB473-000026890   to   MEB473-000026890
MEB473-000026891   to   MEB473-000026891
MEB473-000026892   to   MEB473-000026892
MEB473-000026893   to   MEB473-000026893
MEB473-000026894   to   MEB473-000026894
MEB473-000026895   to   MEB473-000026895
MEB473-000026896   to   MEB473-000026896
MEB473-000026897   to   MEB473-000026897
MEB473-000026898   to   MEB473-000026898
MEB473-000026899   to   MEB473-000026899
MEB473-000026900   to   MEB473-000026900
MEB473-000026901   to   MEB473-000026901
MEB473-000026902   to   MEB473-000026902
MEB473-000026903   to   MEB473-000026903
MEB473-000026904   to   MEB473-000026904
MEB473-000026905   to   MEB473-000026905
MEB473-000026906   to   MEB473-000026906
MEB473-000026907   to   MEB473-000026907
MEB473-000026908   to   MEB473-000026908

MEB473-000026909   to   MEB473-000026909
MEB473-000026910   to   MEB473-000026910
MEB473-000026911   to   MEB473-000026911
MEB473-000026912   to   MEB473-000026912
MEB473-000026913   to   MEB473-000026913
MEB473-000026914   to   MEB473-000026914
MEB473-000026915   to   MEB473-000026915
MEB473-000026916   to   MEB473-000026916
MEB473-000026917   to   MEB473-000026917
MEB473-000026918   to   MEB473-000026918
MEB473-000026919   to   MEB473-000026919
MEB473-000026920   to   MEB473-000026920
MEB473-000026921   to   MEB473-000026921
MEB473-000026922   to   MEB473-000026922
MEB473-000026923   to   MEB473-000026923
MEB473-000026924   to   MEB473-000026924
MEB473-000026925   to   MEB473-000026925
MEB473-000026926   to   MEB473-000026926
MEB473-000026927   to   MEB473-000026927
MEB473-000026928   to   MEB473-000026928
MEB473-000026929   to   MEB473-000026929
MEB473-000026930   to   MEB473-000026930
MEB473-000026931   to   MEB473-000026931
MEB473-000026932   to   MEB473-000026932
MEB473-000026933   to   MEB473-000026933
MEB473-000026934   to   MEB473-000026934
MEB473-000026935   to   MEB473-000026935
MEB473-000026936   to   MEB473-000026936
MEB473-000026937   to   MEB473-000026937
MEB473-000026938   to   MEB473-000026938
MEB473-000026939   to   MEB473-000026939
MEB473-000026940   to   MEB473-000026940
MEB473-000026941   to   MEB473-000026941
MEB473-000026942   to   MEB473-000026942
MEB473-000026943   to   MEB473-000026943
MEB473-000026944   to   MEB473-000026944
MEB473-000026945   to   MEB473-000026945
MEB473-000026946   to   MEB473-000026946
MEB473-000026947   to   MEB473-000026947
MEB473-000026948   to   MEB473-000026948
MEB473-000026949   to   MEB473-000026949
MEB473-000026950   to   MEB473-000026950
MEB473-000026951   to   MEB473-000026951
MEB473-000026952   to   MEB473-000026952
MEB473-000026953   to   MEB473-000026953
MEB473-000026954   to   MEB473-000026954

MEB473-000026955   to   MEB473-000026955
MEB473-000026956   to   MEB473-000026956
MEB473-000026957   to   MEB473-000026957
MEB473-000026958   to   MEB473-000026958
MEB473-000026959   to   MEB473-000026959
MEB473-000026960   to   MEB473-000026960
MEB473-000026961   to   MEB473-000026961
MEB473-000026962   to   MEB473-000026962
MEB473-000026963   to   MEB473-000026963
MEB473-000026964   to   MEB473-000026964
MEB473-000026965   to   MEB473-000026965
MEB473-000026966   to   MEB473-000026966
MEB473-000026967   to   MEB473-000026967
MEB473-000026968   to   MEB473-000026968
MEB473-000026969   to   MEB473-000026969
MEB473-000026970   to   MEB473-000026970
MEB473-000026971   to   MEB473-000026971
MEB473-000026972   to   MEB473-000026972
MEB473-000026973   to   MEB473-000026973
MEB473-000026974   to   MEB473-000026974
MEB473-000026975   to   MEB473-000026975
MEB473-000026976   to   MEB473-000026976
MEB473-000026977   to   MEB473-000026977
MEB473-000026978   to   MEB473-000026978
MEB473-000026979   to   MEB473-000026979
MEB473-000026980   to   MEB473-000026980
MEB473-000026981   to   MEB473-000026981
MEB473-000026982   to   MEB473-000026982
MEB473-000026983   to   MEB473-000026983
MEB473-000026984   to   MEB473-000026984
MEB473-000026985   to   MEB473-000026985
MEB473-000026986   to   MEB473-000026986
MEB473-000026987   to   MEB473-000026987
MEB473-000026988   to   MEB473-000026988
MEB473-000026989   to   MEB473-000026989
MEB473-000026990   to   MEB473-000026990
MEB473-000026991   to   MEB473-000026991
MEB473-000026992   to   MEB473-000026992
MEB473-000026993   to   MEB473-000026993
MEB473-000026994   to   MEB473-000026994
MEB473-000026995   to   MEB473-000026995
MEB473-000026996   to   MEB473-000026996
MEB473-000026997   to   MEB473-000026997
MEB473-000026998   to   MEB473-000026998
MEB473-000026999   to   MEB473-000026999
MEB473-000027000   to   MEB473-000027000

MEB473-000027001   to   MEB473-000027001
MEB473-000027002   to   MEB473-000027002
MEB473-000027003   to   MEB473-000027003
MEB473-000027004   to   MEB473-000027004
MEB473-000027005   to   MEB473-000027005
MEB473-000027006   to   MEB473-000027006
MEB473-000027007   to   MEB473-000027007
MEB473-000027008   to   MEB473-000027008
MEB473-000027009   to   MEB473-000027009
MEB473-000027010   to   MEB473-000027010
MEB473-000027011   to   MEB473-000027011
MEB473-000027012   to   MEB473-000027012
MEB473-000027013   to   MEB473-000027013
MEB473-000027014   to   MEB473-000027014
MEB473-000027015   to   MEB473-000027015
MEB473-000027016   to   MEB473-000027016
MEB473-000027017   to   MEB473-000027017
MEB473-000027018   to   MEB473-000027018
MEB473-000027019   to   MEB473-000027019
MEB473-000027020   to   MEB473-000027020
MEB473-000027021   to   MEB473-000027021
MEB473-000027022   to   MEB473-000027022
MEB473-000027023   to   MEB473-000027023
MEB473-000027024   to   MEB473-000027024
MEB473-000027025   to   MEB473-000027025
MEB473-000027026   to   MEB473-000027026
MEB473-000027027   to   MEB473-000027027
MEB473-000027028   to   MEB473-000027028
MEB473-000027029   to   MEB473-000027029
MEB473-000027030   to   MEB473-000027030
MEB473-000027031   to   MEB473-000027031
MEB473-000027032   to   MEB473-000027032
MEB473-000027033   to   MEB473-000027033
MEB473-000027034   to   MEB473-000027034
MEB473-000027035   to   MEB473-000027035
MEB473-000027036   to   MEB473-000027036
MEB473-000027037   to   MEB473-000027037
MEB473-000027038   to   MEB473-000027038
MEB473-000027039   to   MEB473-000027039
MEB473-000027040   to   MEB473-000027040
MEB473-000027041   to   MEB473-000027041
MEB473-000027042   to   MEB473-000027042
MEB473-000027043   to   MEB473-000027043
MEB473-000027044   to   MEB473-000027044
MEB473-000027045   to   MEB473-000027045
MEB473-000027046   to   MEB473-000027046

MEB473-000027047   to   MEB473-000027047
MEB473-000027048   to   MEB473-000027048
MEB473-000027049   to   MEB473-000027049
MEB473-000027050   to   MEB473-000027050
MEB473-000027051   to   MEB473-000027051
MEB473-000027052   to   MEB473-000027052
MEB473-000027053   to   MEB473-000027053
MEB473-000027054   to   MEB473-000027054
MEB473-000027055   to   MEB473-000027055
MEB473-000027056   to   MEB473-000027056
MEB473-000027057   to   MEB473-000027057
MEB473-000027058   to   MEB473-000027058
MEB473-000027059   to   MEB473-000027059
MEB473-000027060   to   MEB473-000027060
MEB473-000027061   to   MEB473-000027061
MEB473-000027062   to   MEB473-000027062
MEB473-000027063   to   MEB473-000027063
MEB473-000027064   to   MEB473-000027064
MEB473-000027065   to   MEB473-000027065
MEB473-000027066   to   MEB473-000027066
MEB473-000027067   to   MEB473-000027067
MEB473-000027068   to   MEB473-000027068
MEB473-000027069   to   MEB473-000027069
MEB473-000027070   to   MEB473-000027070
MEB473-000027071   to   MEB473-000027071
MEB473-000027072   to   MEB473-000027072
MEB473-000027073   to   MEB473-000027073
MEB473-000027074   to   MEB473-000027074
MEB473-000027075   to   MEB473-000027075
MEB473-000027076   to   MEB473-000027076
MEB473-000027077   to   MEB473-000027077
MEB473-000027078   to   MEB473-000027078
MEB473-000027079   to   MEB473-000027079
MEB473-000027080   to   MEB473-000027080
MEB473-000027081   to   MEB473-000027081
MEB473-000027082   to   MEB473-000027082
MEB473-000027083   to   MEB473-000027083
MEB473-000027084   to   MEB473-000027084
MEB473-000027085   to   MEB473-000027085
MEB473-000027086   to   MEB473-000027086
MEB473-000027087   to   MEB473-000027087
MEB473-000027088   to   MEB473-000027088
MEB473-000027089   to   MEB473-000027089
MEB473-000027090   to   MEB473-000027090
MEB473-000027091   to   MEB473-000027091
MEB473-000027092   to   MEB473-000027092

MEB473-000027093   to   MEB473-000027093
MEB473-000027094   to   MEB473-000027094
MEB473-000027095   to   MEB473-000027095
MEB473-000027096   to   MEB473-000027096
MEB473-000027097   to   MEB473-000027097
MEB473-000027098   to   MEB473-000027098
MEB473-000027099   to   MEB473-000027099
MEB473-000027100   to   MEB473-000027100
MEB473-000027101   to   MEB473-000027101
MEB473-000027102   to   MEB473-000027102
MEB473-000027103   to   MEB473-000027103
MEB473-000027104   to   MEB473-000027104
MEB473-000027105   to   MEB473-000027105
MEB473-000027106   to   MEB473-000027106
MEB473-000027107   to   MEB473-000027107
MEB473-000027108   to   MEB473-000027108
MEB473-000027109   to   MEB473-000027109
MEB473-000027110   to   MEB473-000027110
MEB473-000027111   to   MEB473-000027111
MEB473-000027112   to   MEB473-000027112
MEB473-000027113   to   MEB473-000027113
MEB473-000027114   to   MEB473-000027114
MEB473-000027115   to   MEB473-000027115
MEB473-000027116   to   MEB473-000027116
MEB473-000027117   to   MEB473-000027117
MEB473-000027118   to   MEB473-000027118
MEB473-000027119   to   MEB473-000027119
MEB473-000027120   to   MEB473-000027120
MEB473-000027121   to   MEB473-000027121
MEB473-000027122   to   MEB473-000027122
MEB473-000027123   to   MEB473-000027123
MEB473-000027124   to   MEB473-000027124
MEB473-000027125   to   MEB473-000027125
MEB473-000027126   to   MEB473-000027126
MEB473-000027127   to   MEB473-000027127
MEB473-000027128   to   MEB473-000027128
MEB473-000027129   to   MEB473-000027129
MEB473-000027130   to   MEB473-000027130
MEB473-000027131   to   MEB473-000027131
MEB473-000027132   to   MEB473-000027132
MEB473-000027133   to   MEB473-000027133
MEB473-000027134   to   MEB473-000027134
MEB473-000027135   to   MEB473-000027135
MEB473-000027136   to   MEB473-000027136
MEB473-000027137   to   MEB473-000027137
MEB473-000027138   to   MEB473-000027138

MEB473-000027139   to   MEB473-000027139
MEB473-000027140   to   MEB473-000027140
MEB473-000027141   to   MEB473-000027141
MEB473-000027142   to   MEB473-000027142
MEB473-000027143   to   MEB473-000027143
MEB473-000027144   to   MEB473-000027144
MEB473-000027145   to   MEB473-000027145
MEB473-000027146   to   MEB473-000027146
MEB473-000027147   to   MEB473-000027147
MEB473-000027148   to   MEB473-000027148
MEB473-000027149   to   MEB473-000027149
MEB473-000027150   to   MEB473-000027150
MEB473-000027151   to   MEB473-000027151
MEB473-000027152   to   MEB473-000027152
MEB473-000027153   to   MEB473-000027153
MEB473-000027154   to   MEB473-000027154
MEB473-000027155   to   MEB473-000027155
MEB473-000027156   to   MEB473-000027156
MEB473-000027157   to   MEB473-000027157
MEB473-000027158   to   MEB473-000027158
MEB473-000027159   to   MEB473-000027159
MEB473-000027160   to   MEB473-000027160
MEB473-000027161   to   MEB473-000027161
MEB473-000027162   to   MEB473-000027162
MEB473-000027163   to   MEB473-000027163
MEB473-000027164   to   MEB473-000027164
MEB473-000027165   to   MEB473-000027165
MEB473-000027166   to   MEB473-000027166
MEB473-000027167   to   MEB473-000027167
MEB473-000027168   to   MEB473-000027168
MEB473-000027169   to   MEB473-000027169
MEB473-000027170   to   MEB473-000027170
MEB473-000027171   to   MEB473-000027171
MEB473-000027172   to   MEB473-000027172
MEB473-000027173   to   MEB473-000027173
MEB473-000027174   to   MEB473-000027174
MEB473-000027175   to   MEB473-000027175
MEB473-000027176   to   MEB473-000027176
MEB473-000027177   to   MEB473-000027177
MEB473-000027178   to   MEB473-000027178
MEB473-000027179   to   MEB473-000027179
MEB473-000027180   to   MEB473-000027180
MEB473-000027181   to   MEB473-000027181
MEB473-000027182   to   MEB473-000027182
MEB473-000027183   to   MEB473-000027183
MEB473-000027184   to   MEB473-000027184

MEB473-000027185   to   MEB473-000027185
MEB473-000027186   to   MEB473-000027186
MEB473-000027187   to   MEB473-000027187
MEB473-000027188   to   MEB473-000027188
MEB473-000027189   to   MEB473-000027189
MEB473-000027190   to   MEB473-000027190
MEB473-000027191   to   MEB473-000027191
MEB473-000027192   to   MEB473-000027192
MEB473-000027193   to   MEB473-000027193
MEB473-000027194   to   MEB473-000027194
MEB473-000027195   to   MEB473-000027195
MEB473-000027196   to   MEB473-000027196
MEB473-000027197   to   MEB473-000027197
MEB473-000027198   to   MEB473-000027198
MEB473-000027199   to   MEB473-000027199
MEB473-000027200   to   MEB473-000027200
MEB473-000027201   to   MEB473-000027201
MEB473-000027202   to   MEB473-000027202
MEB473-000027203   to   MEB473-000027203
MEB473-000027204   to   MEB473-000027204
MEB473-000027205   to   MEB473-000027205
MEB473-000027206   to   MEB473-000027206
MEB473-000027207   to   MEB473-000027207
MEB473-000027208   to   MEB473-000027208
MEB473-000027209   to   MEB473-000027209
MEB473-000027210   to   MEB473-000027210
MEB473-000027211   to   MEB473-000027211
MEB473-000027212   to   MEB473-000027212
MEB473-000027213   to   MEB473-000027213
MEB473-000027214   to   MEB473-000027214
MEB473-000027215   to   MEB473-000027215
MEB473-000027216   to   MEB473-000027216
MEB473-000027217   to   MEB473-000027217
MEB473-000027218   to   MEB473-000027218
MEB473-000027219   to   MEB473-000027219
MEB473-000027220   to   MEB473-000027220
MEB473-000027221   to   MEB473-000027221
MEB473-000027222   to   MEB473-000027222
MEB473-000027223   to   MEB473-000027223
MEB473-000027224   to   MEB473-000027224
MEB473-000027225   to   MEB473-000027225
MEB473-000027226   to   MEB473-000027226
MEB473-000027227   to   MEB473-000027227
MEB473-000027228   to   MEB473-000027228
MEB473-000027229   to   MEB473-000027229
MEB473-000027230   to   MEB473-000027230

MEB473-000027231   to   MEB473-000027231
MEB473-000027232   to   MEB473-000027232
MEB473-000027233   to   MEB473-000027233
MEB473-000027234   to   MEB473-000027234
MEB473-000027235   to   MEB473-000027235
MEB473-000027236   to   MEB473-000027236
MEB473-000027237   to   MEB473-000027237
MEB473-000027238   to   MEB473-000027238
MEB473-000027239   to   MEB473-000027239
MEB473-000027240   to   MEB473-000027240
MEB473-000027241   to   MEB473-000027241
MEB473-000027242   to   MEB473-000027242
MEB473-000027243   to   MEB473-000027243
MEB473-000027244   to   MEB473-000027244
MEB473-000027245   to   MEB473-000027245
MEB473-000027246   to   MEB473-000027246
MEB473-000027247   to   MEB473-000027247
MEB473-000027248   to   MEB473-000027248
MEB473-000027249   to   MEB473-000027249
MEB473-000027250   to   MEB473-000027250
MEB473-000027251   to   MEB473-000027251
MEB473-000027252   to   MEB473-000027252
MEB473-000027253   to   MEB473-000027253
MEB473-000027254   to   MEB473-000027254
MEB473-000027255   to   MEB473-000027255
MEB473-000027256   to   MEB473-000027256
MEB473-000027257   to   MEB473-000027257
MEB473-000027258   to   MEB473-000027258
MEB473-000027259   to   MEB473-000027259
MEB473-000027260   to   MEB473-000027260
MEB473-000027261   to   MEB473-000027261
MEB473-000027262   to   MEB473-000027262
MEB473-000027263   to   MEB473-000027263
MEB473-000027264   to   MEB473-000027264
MEB473-000027265   to   MEB473-000027265
MEB473-000027266   to   MEB473-000027266
MEB473-000027267   to   MEB473-000027267
MEB473-000027268   to   MEB473-000027268
MEB473-000027269   to   MEB473-000027269
MEB473-000027270   to   MEB473-000027270
MEB473-000027271   to   MEB473-000027271
MEB473-000027272   to   MEB473-000027272
MEB473-000027273   to   MEB473-000027273
MEB473-000027274   to   MEB473-000027274
MEB473-000027275   to   MEB473-000027275
MEB473-000027276   to   MEB473-000027276

MEB473-000027277   to   MEB473-000027277
MEB473-000027278   to   MEB473-000027278
MEB473-000027279   to   MEB473-000027279
MEB473-000027280   to   MEB473-000027280
MEB473-000027281   to   MEB473-000027281
MEB473-000027282   to   MEB473-000027282
MEB473-000027283   to   MEB473-000027283
MEB473-000027284   to   MEB473-000027284
MEB473-000027285   to   MEB473-000027285
MEB473-000027286   to   MEB473-000027286
MEB473-000027287   to   MEB473-000027287
MEB473-000027288   to   MEB473-000027288
MEB473-000027289   to   MEB473-000027289
MEB473-000027290   to   MEB473-000027290
MEB473-000027291   to   MEB473-000027291
MEB473-000027292   to   MEB473-000027292
MEB473-000027293   to   MEB473-000027293
MEB473-000027294   to   MEB473-000027294
MEB473-000027295   to   MEB473-000027295
MEB473-000027296   to   MEB473-000027296
MEB473-000027297   to   MEB473-000027297
MEB473-000027298   to   MEB473-000027298
MEB473-000027299   to   MEB473-000027299
MEB473-000027300   to   MEB473-000027300
MEB473-000027301   to   MEB473-000027301
MEB473-000027302   to   MEB473-000027302
MEB473-000027303   to   MEB473-000027303
MEB473-000027304   to   MEB473-000027304
MEB473-000027305   to   MEB473-000027305
MEB473-000027306   to   MEB473-000027306
MEB473-000027307   to   MEB473-000027307
MEB473-000027308   to   MEB473-000027308
MEB473-000027309   to   MEB473-000027309
MEB473-000027310   to   MEB473-000027310
MEB473-000027311   to   MEB473-000027311
MEB473-000027312   to   MEB473-000027312
MEB473-000027313   to   MEB473-000027313
MEB473-000027314   to   MEB473-000027314
MEB473-000027315   to   MEB473-000027315
MEB473-000027316   to   MEB473-000027316
MEB473-000027317   to   MEB473-000027317
MEB473-000027318   to   MEB473-000027318
MEB473-000027319   to   MEB473-000027319
MEB473-000027320   to   MEB473-000027320
MEB473-000027321   to   MEB473-000027321
MEB473-000027322   to   MEB473-000027322

MEB473-000027323   to   MEB473-000027323
MEB473-000027324   to   MEB473-000027324
MEB473-000027325   to   MEB473-000027325
MEB473-000027326   to   MEB473-000027326
MEB473-000027327   to   MEB473-000027327
MEB473-000027328   to   MEB473-000027328
MEB473-000027329   to   MEB473-000027329
MEB473-000027330   to   MEB473-000027330
MEB473-000027331   to   MEB473-000027331
MEB473-000027332   to   MEB473-000027332
MEB473-000027333   to   MEB473-000027333
MEB473-000027334   to   MEB473-000027334
MEB473-000027335   to   MEB473-000027335
MEB473-000027336   to   MEB473-000027336
MEB473-000027337   to   MEB473-000027337
MEB473-000027338   to   MEB473-000027338
MEB473-000027339   to   MEB473-000027339
MEB473-000027340   to   MEB473-000027340
MEB473-000027341   to   MEB473-000027341
MEB473-000027342   to   MEB473-000027342
MEB473-000027343   to   MEB473-000027343
MEB473-000027344   to   MEB473-000027344
MEB473-000027345   to   MEB473-000027345
MEB473-000027346   to   MEB473-000027346
MEB473-000027347   to   MEB473-000027347
MEB473-000027348   to   MEB473-000027348
MEB473-000027349   to   MEB473-000027349
MEB473-000027350   to   MEB473-000027350
MEB473-000027351   to   MEB473-000027351
MEB473-000027352   to   MEB473-000027352
MEB473-000027353   to   MEB473-000027353
MEB473-000027354   to   MEB473-000027354
MEB473-000027355   to   MEB473-000027355
MEB473-000027356   to   MEB473-000027356
MEB473-000027357   to   MEB473-000027357
MEB473-000027358   to   MEB473-000027358
MEB473-000027359   to   MEB473-000027359
MEB473-000027360   to   MEB473-000027360
MEB473-000027361   to   MEB473-000027361
MEB473-000027362   to   MEB473-000027362
MEB473-000027363   to   MEB473-000027363
MEB473-000027364   to   MEB473-000027364
MEB473-000027365   to   MEB473-000027365
MEB473-000027366   to   MEB473-000027366
MEB473-000027367   to   MEB473-000027367
MEB473-000027368   to   MEB473-000027368

| | | |
|---|---|---|
| MEB473-000027369 | to | MEB473-000027369 |
| MEB473-000027370 | to | MEB473-000027370 |
| MEB473-000027371 | to | MEB473-000027371 |
| MEB473-000027372 | to | MEB473-000027372 |
| MEB473-000027373 | to | MEB473-000027373 |
| MEB473-000027374 | to | MEB473-000027374 |
| MEB473-000027375 | to | MEB473-000027375 |
| MEB473-000027376 | to | MEB473-000027376 |
| MEB473-000027377 | to | MEB473-000027377 |
| MEB473-000027378 | to | MEB473-000027378 |
| MEB473-000027379 | to | MEB473-000027379 |
| MEB473-000027380 | to | MEB473-000027380 |
| MEB473-000027381 | to | MEB473-000027381 |
| MEB473-000027382 | to | MEB473-000027382 |
| MEB473-000027383 | to | MEB473-000027383 |
| MEB473-000027384 | to | MEB473-000027384 |
| MEB473-000027385 | to | MEB473-000027385 |
| MEB473-000027386 | to | MEB473-000027386 |
| MEB473-000027387 | to | MEB473-000027387 |
| MEB473-000027388 | to | MEB473-000027388 |
| MEB473-000027389 | to | MEB473-000027389 |
| MEB473-000027390 | to | MEB473-000027390 |
| MEB473-000027391 | to | MEB473-000027391 |
| MEB473-000027392 | to | MEB473-000027392 |
| MEB473-000027393 | to | MEB473-000027393 |
| MEB473-000027394 | to | MEB473-000027394 |
| MEB473-000027395 | to | MEB473-000027395 |
| MEB473-000027396 | to | MEB473-000027396 |
| MEB473-000027397 | to | MEB473-000027397 |
| MEB473-000027398 | to | MEB473-000027398 |
| MEB473-000027399 | to | MEB473-000027399 |
| MEB473-000027400 | to | MEB473-000027400 |
| MEB473-000027401 | to | MEB473-000027401 |
| MEB473-000027402 | to | MEB473-000027402 |
| MEB473-000027403 | to | MEB473-000027403 |
| MEB473-000027404 | to | MEB473-000027404 |
| MEB473-000027405 | to | MEB473-000027405 |
| MEB473-000027406 | to | MEB473-000027406 |
| MEB473-000027407 | to | MEB473-000027407 |
| MEB473-000027408 | to | MEB473-000027408 |
| MEB473-000027409 | to | MEB473-000027409 |
| MEB473-000027410 | to | MEB473-000027410 |
| MEB473-000027411 | to | MEB473-000027411 |
| MEB473-000027412 | to | MEB473-000027412 |
| MEB473-000027413 | to | MEB473-000027413 |
| MEB473-000027414 | to | MEB473-000027414 |

MEB473-000027415    to    MEB473-000027415
MEB473-000027416    to    MEB473-000027416
MEB473-000027417    to    MEB473-000027417
MEB473-000027418    to    MEB473-000027418
MEB473-000027419    to    MEB473-000027419
MEB473-000027420    to    MEB473-000027420
MEB473-000027421    to    MEB473-000027421
MEB473-000027422    to    MEB473-000027422
MEB473-000027423    to    MEB473-000027423
MEB473-000027424    to    MEB473-000027424
MEB473-000027425    to    MEB473-000027425
MEB473-000027426    to    MEB473-000027426
MEB473-000027427    to    MEB473-000027427
MEB473-000027428    to    MEB473-000027428
MEB473-000027429    to    MEB473-000027429
MEB473-000027430    to    MEB473-000027430
MEB473-000027431    to    MEB473-000027431
MEB473-000027432    to    MEB473-000027432
MEB473-000027433    to    MEB473-000027433
MEB473-000027434    to    MEB473-000027434
MEB473-000027435    to    MEB473-000027435
MEB473-000027436    to    MEB473-000027436
MEB473-000027437    to    MEB473-000027437
MEB473-000027438    to    MEB473-000027438
MEB473-000027439    to    MEB473-000027439
MEB473-000027440    to    MEB473-000027440
MEB473-000027441    to    MEB473-000027441
MEB473-000027442    to    MEB473-000027442
MEB473-000027443    to    MEB473-000027443
MEB473-000027444    to    MEB473-000027444
MEB473-000027445    to    MEB473-000027445
MEB473-000027446    to    MEB473-000027446
MEB473-000027447    to    MEB473-000027447
MEB473-000027448    to    MEB473-000027448
MEB473-000027449    to    MEB473-000027449
MEB473-000027450    to    MEB473-000027450
MEB473-000027451    to    MEB473-000027451
MEB473-000027452    to    MEB473-000027452
MEB473-000027453    to    MEB473-000027453
MEB473-000027454    to    MEB473-000027454
MEB473-000027455    to    MEB473-000027455
MEB473-000027456    to    MEB473-000027456
MEB473-000027457    to    MEB473-000027457
MEB473-000027458    to    MEB473-000027458
MEB473-000027459    to    MEB473-000027459
MEB473-000027460    to    MEB473-000027460

MEB473-000027461   to   MEB473-000027461
MEB473-000027462   to   MEB473-000027462
MEB473-000027463   to   MEB473-000027463
MEB473-000027464   to   MEB473-000027464
MEB473-000027465   to   MEB473-000027465
MEB473-000027466   to   MEB473-000027466
MEB473-000027467   to   MEB473-000027467
MEB473-000027468   to   MEB473-000027468
MEB473-000027469   to   MEB473-000027469
MEB473-000027470   to   MEB473-000027470
MEB473-000027471   to   MEB473-000027471
MEB473-000027472   to   MEB473-000027472
MEB473-000027473   to   MEB473-000027473
MEB473-000027474   to   MEB473-000027474
MEB473-000027475   to   MEB473-000027475
MEB473-000027476   to   MEB473-000027476
MEB473-000027477   to   MEB473-000027477
MEB473-000027478   to   MEB473-000027478
MEB473-000027479   to   MEB473-000027479
MEB473-000027480   to   MEB473-000027480
MEB473-000027481   to   MEB473-000027481
MEB473-000027482   to   MEB473-000027482
MEB473-000027483   to   MEB473-000027483
MEB473-000027484   to   MEB473-000027484
MEB473-000027485   to   MEB473-000027485
MEB473-000027486   to   MEB473-000027486
MEB473-000027487   to   MEB473-000027487
MEB473-000027488   to   MEB473-000027488
MEB473-000027489   to   MEB473-000027489
MEB473-000027490   to   MEB473-000027490
MEB473-000027491   to   MEB473-000027491
MEB473-000027492   to   MEB473-000027492
MEB473-000027493   to   MEB473-000027493
MEB473-000027494   to   MEB473-000027494
MEB473-000027495   to   MEB473-000027495
MEB473-000027496   to   MEB473-000027496
MEB473-000027497   to   MEB473-000027497
MEB473-000027498   to   MEB473-000027498
MEB473-000027499   to   MEB473-000027499
MEB473-000027500   to   MEB473-000027500
MEB473-000027501   to   MEB473-000027501
MEB473-000027502   to   MEB473-000027502
MEB473-000027503   to   MEB473-000027503
MEB473-000027504   to   MEB473-000027504
MEB473-000027505   to   MEB473-000027505
MEB473-000027506   to   MEB473-000027506

MEB473-000027507   to   MEB473-000027507
MEB473-000027508   to   MEB473-000027508
MEB473-000027509   to   MEB473-000027509
MEB473-000027510   to   MEB473-000027510
MEB473-000027511   to   MEB473-000027511
MEB473-000027512   to   MEB473-000027512
MEB473-000027513   to   MEB473-000027513
MEB473-000027514   to   MEB473-000027514
MEB473-000027515   to   MEB473-000027515
MEB473-000027516   to   MEB473-000027516
MEB473-000027517   to   MEB473-000027517
MEB473-000027518   to   MEB473-000027518
MEB473-000027519   to   MEB473-000027519
MEB473-000027520   to   MEB473-000027520
MEB473-000027521   to   MEB473-000027521
MEB473-000027522   to   MEB473-000027522
MEB473-000027523   to   MEB473-000027523
MEB473-000027524   to   MEB473-000027524
MEB473-000027525   to   MEB473-000027525
MEB473-000027526   to   MEB473-000027526
MEB473-000027527   to   MEB473-000027527
MEB473-000027528   to   MEB473-000027528
MEB473-000027529   to   MEB473-000027529
MEB473-000027530   to   MEB473-000027530
MEB473-000027531   to   MEB473-000027531
MEB473-000027532   to   MEB473-000027532
MEB473-000027533   to   MEB473-000027533
MEB473-000027534   to   MEB473-000027534
MEB473-000027535   to   MEB473-000027535
MEB473-000027536   to   MEB473-000027536
MEB473-000027537   to   MEB473-000027537
MEB473-000027538   to   MEB473-000027538
MEB473-000027539   to   MEB473-000027539
MEB473-000027540   to   MEB473-000027540
MEB473-000027541   to   MEB473-000027541
MEB473-000027542   to   MEB473-000027542
MEB473-000027543   to   MEB473-000027543
MEB473-000027544   to   MEB473-000027544
MEB473-000027545   to   MEB473-000027545
MEB473-000027546   to   MEB473-000027546
MEB473-000027547   to   MEB473-000027547
MEB473-000027548   to   MEB473-000027548
MEB473-000027549   to   MEB473-000027549
MEB473-000027550   to   MEB473-000027550
MEB473-000027551   to   MEB473-000027551
MEB473-000027552   to   MEB473-000027552

MEB473-000027553    to    MEB473-000027553
MEB473-000027554    to    MEB473-000027554
MEB473-000027555    to    MEB473-000027555
MEB473-000027556    to    MEB473-000027556
MEB473-000027557    to    MEB473-000027557
MEB473-000027558    to    MEB473-000027558
MEB473-000027559    to    MEB473-000027559
MEB473-000027560    to    MEB473-000027560
MEB473-000027561    to    MEB473-000027561
MEB473-000027562    to    MEB473-000027562
MEB473-000027563    to    MEB473-000027563
MEB473-000027564    to    MEB473-000027564
MEB473-000027565    to    MEB473-000027565
MEB473-000027566    to    MEB473-000027566
MEB473-000027567    to    MEB473-000027567
MEB473-000027568    to    MEB473-000027568
MEB473-000027569    to    MEB473-000027569
MEB473-000027570    to    MEB473-000027570
MEB473-000027571    to    MEB473-000027571
MEB473-000027572    to    MEB473-000027572
MEB473-000027573    to    MEB473-000027573
MEB473-000027574    to    MEB473-000027574
MEB473-000027575    to    MEB473-000027575
MEB473-000027576    to    MEB473-000027576
MEB473-000027577    to    MEB473-000027577
MEB473-000027578    to    MEB473-000027578
MEB473-000027579    to    MEB473-000027579
MEB473-000027580    to    MEB473-000027580
MEB473-000027581    to    MEB473-000027581
MEB473-000027582    to    MEB473-000027582
MEB473-000027583    to    MEB473-000027583
MEB473-000027584    to    MEB473-000027584
MEB473-000027585    to    MEB473-000027585
MEB473-000027586    to    MEB473-000027586
MEB473-000027587    to    MEB473-000027587
MEB473-000027588    to    MEB473-000027588
MEB473-000027589    to    MEB473-000027589
MEB473-000027590    to    MEB473-000027590
MEB473-000027591    to    MEB473-000027591
MEB473-000027592    to    MEB473-000027592
MEB473-000027593    to    MEB473-000027593
MEB473-000027594    to    MEB473-000027594
MEB473-000027595    to    MEB473-000027595
MEB473-000027596    to    MEB473-000027596
MEB473-000027597    to    MEB473-000027597
MEB473-000027598    to    MEB473-000027598

| | | |
|---|---|---|
| MEB473-000027599 | to | MEB473-000027599 |
| MEB473-000027600 | to | MEB473-000027600 |
| MEB473-000027601 | to | MEB473-000027601 |
| MEB473-000027602 | to | MEB473-000027602 |
| MEB473-000027603 | to | MEB473-000027603 |
| MEB473-000027604 | to | MEB473-000027604 |
| MEB473-000027605 | to | MEB473-000027605 |
| MEB473-000027606 | to | MEB473-000027606 |
| MEB473-000027607 | to | MEB473-000027607 |
| MEB473-000027608 | to | MEB473-000027608 |
| MEB473-000027609 | to | MEB473-000027609 |
| MEB473-000027610 | to | MEB473-000027610 |
| MEB473-000027611 | to | MEB473-000027611 |
| MEB473-000027612 | to | MEB473-000027612 |
| MEB473-000027613 | to | MEB473-000027613 |
| MEB473-000027614 | to | MEB473-000027614 |
| MEB473-000027615 | to | MEB473-000027615 |
| MEB473-000027616 | to | MEB473-000027616 |
| MEB473-000027617 | to | MEB473-000027617 |
| MEB473-000027618 | to | MEB473-000027618 |
| MEB473-000027619 | to | MEB473-000027619 |
| MEB473-000027620 | to | MEB473-000027620 |
| MEB473-000027621 | to | MEB473-000027621 |
| MEB473-000027622 | to | MEB473-000027622 |
| MEB473-000027623 | to | MEB473-000027623 |
| MEB473-000027624 | to | MEB473-000027624 |
| MEB473-000027625 | to | MEB473-000027625 |
| MEB473-000027626 | to | MEB473-000027626 |
| MEB473-000027627 | to | MEB473-000027627 |
| MEB473-000027628 | to | MEB473-000027628 |
| MEB473-000027629 | to | MEB473-000027629 |
| MEB473-000027630 | to | MEB473-000027630 |
| MEB473-000027631 | to | MEB473-000027631 |
| MEB473-000027632 | to | MEB473-000027632 |
| MEB473-000027633 | to | MEB473-000027633 |
| MEB473-000027634 | to | MEB473-000027634 |
| MEB473-000027635 | to | MEB473-000027635 |
| MEB473-000027636 | to | MEB473-000027636 |
| MEB473-000027637 | to | MEB473-000027637 |
| MEB473-000027638 | to | MEB473-000027638 |
| MEB473-000027639 | to | MEB473-000027639 |
| MEB473-000027640 | to | MEB473-000027640 |
| MEB473-000027641 | to | MEB473-000027641 |
| MEB473-000027642 | to | MEB473-000027642 |
| MEB473-000027643 | to | MEB473-000027643 |
| MEB473-000027644 | to | MEB473-000027644 |

MEB473-000027645   to   MEB473-000027645
MEB473-000027646   to   MEB473-000027646
MEB473-000027647   to   MEB473-000027647
MEB473-000027648   to   MEB473-000027648
MEB473-000027649   to   MEB473-000027649
MEB473-000027650   to   MEB473-000027650
MEB473-000027651   to   MEB473-000027651
MEB473-000027652   to   MEB473-000027652
MEB473-000027653   to   MEB473-000027653
MEB473-000027654   to   MEB473-000027654
MEB473-000027655   to   MEB473-000027655
MEB473-000027656   to   MEB473-000027656
MEB473-000027657   to   MEB473-000027657
MEB473-000027658   to   MEB473-000027658
MEB473-000027659   to   MEB473-000027659
MEB473-000027660   to   MEB473-000027660
MEB473-000027661   to   MEB473-000027661
MEB473-000027662   to   MEB473-000027662
MEB473-000027663   to   MEB473-000027663
MEB473-000027664   to   MEB473-000027664
MEB473-000027665   to   MEB473-000027665
MEB473-000027666   to   MEB473-000027666
MEB473-000027667   to   MEB473-000027667
MEB473-000027668   to   MEB473-000027668
MEB473-000027669   to   MEB473-000027669
MEB473-000027670   to   MEB473-000027670
MEB473-000027671   to   MEB473-000027671
MEB473-000027672   to   MEB473-000027672
MEB473-000027673   to   MEB473-000027673
MEB473-000027674   to   MEB473-000027674
MEB473-000027675   to   MEB473-000027675
MEB473-000027676   to   MEB473-000027676
MEB473-000027677   to   MEB473-000027677
MEB473-000027678   to   MEB473-000027678
MEB473-000027679   to   MEB473-000027679
MEB473-000027680   to   MEB473-000027680
MEB473-000027681   to   MEB473-000027681
MEB473-000027682   to   MEB473-000027682
MEB473-000027683   to   MEB473-000027683
MEB473-000027684   to   MEB473-000027684
MEB473-000027685   to   MEB473-000027685
MEB473-000027686   to   MEB473-000027686
MEB473-000027687   to   MEB473-000027687
MEB473-000027688   to   MEB473-000027688
MEB473-000027689   to   MEB473-000027689
MEB473-000027690   to   MEB473-000027690

MEB473-000027691   to   MEB473-000027691
MEB473-000027692   to   MEB473-000027692
MEB473-000027693   to   MEB473-000027693
MEB473-000027694   to   MEB473-000027694
MEB473-000027695   to   MEB473-000027695
MEB473-000027696   to   MEB473-000027696
MEB473-000027697   to   MEB473-000027697
MEB473-000027698   to   MEB473-000027698
MEB473-000027699   to   MEB473-000027699
MEB473-000027700   to   MEB473-000027700
MEB473-000027701   to   MEB473-000027701
MEB473-000027702   to   MEB473-000027702
MEB473-000027703   to   MEB473-000027703
MEB473-000027704   to   MEB473-000027704
MEB473-000027705   to   MEB473-000027705
MEB473-000027706   to   MEB473-000027706
MEB473-000027707   to   MEB473-000027707
MEB473-000027708   to   MEB473-000027708
MEB473-000027709   to   MEB473-000027709
MEB473-000027710   to   MEB473-000027710
MEB473-000027711   to   MEB473-000027711
MEB473-000027712   to   MEB473-000027712
MEB473-000027713   to   MEB473-000027713
MEB473-000027714   to   MEB473-000027714
MEB473-000027715   to   MEB473-000027715
MEB473-000027716   to   MEB473-000027716
MEB473-000027717   to   MEB473-000027717
MEB473-000027718   to   MEB473-000027718
MEB473-000027719   to   MEB473-000027719
MEB473-000027720   to   MEB473-000027720
MEB473-000027721   to   MEB473-000027721
MEB473-000027722   to   MEB473-000027722
MEB473-000027723   to   MEB473-000027723
MEB473-000027724   to   MEB473-000027724
MEB473-000027725   to   MEB473-000027725
MEB473-000027726   to   MEB473-000027726
MEB473-000027727   to   MEB473-000027727
MEB473-000027728   to   MEB473-000027728
MEB473-000027729   to   MEB473-000027729
MEB473-000027730   to   MEB473-000027730
MEB473-000027731   to   MEB473-000027731
MEB473-000027732   to   MEB473-000027732
MEB473-000027733   to   MEB473-000027733
MEB473-000027734   to   MEB473-000027734
MEB473-000027735   to   MEB473-000027735
MEB473-000027736   to   MEB473-000027736

MEB473-000027737   to   MEB473-000027737
MEB473-000027738   to   MEB473-000027738
MEB473-000027739   to   MEB473-000027739
MEB473-000027740   to   MEB473-000027740
MEB473-000027741   to   MEB473-000027741
MEB473-000027742   to   MEB473-000027742
MEB473-000027743   to   MEB473-000027743
MEB473-000027744   to   MEB473-000027744
MEB473-000027745   to   MEB473-000027745
MEB473-000027746   to   MEB473-000027746
MEB473-000027747   to   MEB473-000027747
MEB473-000027748   to   MEB473-000027748
MEB473-000027749   to   MEB473-000027749
MEB473-000027750   to   MEB473-000027750
MEB473-000027751   to   MEB473-000027751
MEB473-000027752   to   MEB473-000027752
MEB473-000027753   to   MEB473-000027753
MEB473-000027754   to   MEB473-000027754
MEB473-000027755   to   MEB473-000027755
MEB473-000027756   to   MEB473-000027756
MEB473-000027757   to   MEB473-000027757
MEB473-000027758   to   MEB473-000027758
MEB473-000027759   to   MEB473-000027759
MEB473-000027760   to   MEB473-000027760
MEB473-000027761   to   MEB473-000027761
MEB473-000027762   to   MEB473-000027762
MEB473-000027763   to   MEB473-000027763
MEB473-000027764   to   MEB473-000027764
MEB473-000027765   to   MEB473-000027765
MEB473-000027766   to   MEB473-000027766
MEB473-000027767   to   MEB473-000027767
MEB473-000027768   to   MEB473-000027768
MEB473-000027769   to   MEB473-000027769
MEB473-000027770   to   MEB473-000027770
MEB473-000027771   to   MEB473-000027771
MEB473-000027772   to   MEB473-000027772
MEB473-000027773   to   MEB473-000027773
MEB473-000027774   to   MEB473-000027774
MEB473-000027775   to   MEB473-000027775
MEB473-000027776   to   MEB473-000027776
MEB473-000027777   to   MEB473-000027777
MEB473-000027778   to   MEB473-000027778
MEB473-000027779   to   MEB473-000027779
MEB473-000027780   to   MEB473-000027780
MEB473-000027781   to   MEB473-000027781
MEB473-000027782   to   MEB473-000027782

MEB473-000027783    to    MEB473-000027783
MEB473-000027784    to    MEB473-000027784
MEB473-000027785    to    MEB473-000027785
MEB473-000027786    to    MEB473-000027786
MEB473-000027787    to    MEB473-000027787
MEB473-000027788    to    MEB473-000027788
MEB473-000027789    to    MEB473-000027789
MEB473-000027790    to    MEB473-000027790
MEB473-000027791    to    MEB473-000027791
MEB473-000027792    to    MEB473-000027792
MEB473-000027793    to    MEB473-000027793
MEB473-000027794    to    MEB473-000027794
MEB473-000027795    to    MEB473-000027795
MEB473-000027796    to    MEB473-000027796
MEB473-000027797    to    MEB473-000027797
MEB473-000027798    to    MEB473-000027798
MEB473-000027799    to    MEB473-000027799
MEB473-000027800    to    MEB473-000027800
MEB473-000027801    to    MEB473-000027801
MEB473-000027802    to    MEB473-000027802
MEB473-000027803    to    MEB473-000027803
MEB473-000027804    to    MEB473-000027804
MEB473-000027805    to    MEB473-000027805
MEB473-000027806    to    MEB473-000027806
MEB473-000027807    to    MEB473-000027807
MEB473-000027808    to    MEB473-000027808
MEB473-000027809    to    MEB473-000027809
MEB473-000027810    to    MEB473-000027810
MEB473-000027811    to    MEB473-000027811
MEB473-000027812    to    MEB473-000027812
MEB473-000027813    to    MEB473-000027813
MEB473-000027814    to    MEB473-000027814
MEB473-000027815    to    MEB473-000027815
MEB473-000027816    to    MEB473-000027816
MEB473-000027817    to    MEB473-000027817
MEB473-000027818    to    MEB473-000027818
MEB473-000027819    to    MEB473-000027819
MEB473-000027820    to    MEB473-000027820
MEB473-000027821    to    MEB473-000027821
MEB473-000027822    to    MEB473-000027822
MEB473-000027823    to    MEB473-000027823
MEB473-000027824    to    MEB473-000027824
MEB473-000027825    to    MEB473-000027825
MEB473-000027826    to    MEB473-000027826
MEB473-000027827    to    MEB473-000027827
MEB473-000027828    to    MEB473-000027828

MEB473-000027829   to   MEB473-000027829
MEB473-000027830   to   MEB473-000027830
MEB473-000027831   to   MEB473-000027831
MEB473-000027832   to   MEB473-000027832
MEB473-000027833   to   MEB473-000027833
MEB473-000027834   to   MEB473-000027834
MEB473-000027835   to   MEB473-000027835
MEB473-000027836   to   MEB473-000027836
MEB473-000027837   to   MEB473-000027837
MEB473-000027838   to   MEB473-000027838
MEB473-000027839   to   MEB473-000027839
MEB473-000027840   to   MEB473-000027840
MEB473-000027841   to   MEB473-000027841
MEB473-000027842   to   MEB473-000027842
MEB473-000027843   to   MEB473-000027843
MEB473-000027844   to   MEB473-000027844
MEB473-000027845   to   MEB473-000027845
MEB473-000027846   to   MEB473-000027846
MEB473-000027847   to   MEB473-000027847
MEB473-000027848   to   MEB473-000027848
MEB473-000027849   to   MEB473-000027849
MEB473-000027850   to   MEB473-000027850
MEB473-000027851   to   MEB473-000027851
MEB473-000027852   to   MEB473-000027852
MEB473-000027853   to   MEB473-000027853
MEB473-000027854   to   MEB473-000027854
MEB473-000027855   to   MEB473-000027855
MEB473-000027856   to   MEB473-000027856
MEB473-000027857   to   MEB473-000027857
MEB473-000027858   to   MEB473-000027858
MEB473-000027859   to   MEB473-000027859
MEB473-000027860   to   MEB473-000027860
MEB473-000027861   to   MEB473-000027861
MEB473-000027862   to   MEB473-000027862
MEB473-000027863   to   MEB473-000027863
MEB473-000027864   to   MEB473-000027864
MEB473-000027865   to   MEB473-000027865
MEB473-000027866   to   MEB473-000027866
MEB473-000027867   to   MEB473-000027867
MEB473-000027868   to   MEB473-000027868
MEB473-000027869   to   MEB473-000027869
MEB473-000027870   to   MEB473-000027870
MEB473-000027871   to   MEB473-000027871
MEB473-000027872   to   MEB473-000027872
MEB473-000027873   to   MEB473-000027873
MEB473-000027874   to   MEB473-000027874

MEB473-000027875   to   MEB473-000027875
MEB473-000027876   to   MEB473-000027876
MEB473-000027877   to   MEB473-000027877
MEB473-000027878   to   MEB473-000027878
MEB473-000027879   to   MEB473-000027879
MEB473-000027880   to   MEB473-000027880
MEB473-000027881   to   MEB473-000027881
MEB473-000027882   to   MEB473-000027882
MEB473-000027883   to   MEB473-000027883
MEB473-000027884   to   MEB473-000027884
MEB473-000027885   to   MEB473-000027885
MEB473-000027886   to   MEB473-000027886
MEB473-000027887   to   MEB473-000027887
MEB473-000027888   to   MEB473-000027888
MEB473-000027889   to   MEB473-000027889
MEB473-000027890   to   MEB473-000027890
MEB473-000027891   to   MEB473-000027891
MEB473-000027892   to   MEB473-000027892
MEB473-000027893   to   MEB473-000027893
MEB473-000027894   to   MEB473-000027894
MEB473-000027895   to   MEB473-000027895
MEB473-000027896   to   MEB473-000027896
MEB473-000027897   to   MEB473-000027897
MEB473-000027898   to   MEB473-000027898
MEB473-000027899   to   MEB473-000027899
MEB473-000027900   to   MEB473-000027900
MEB473-000027901   to   MEB473-000027901
MEB473-000027902   to   MEB473-000027902
MEB473-000027903   to   MEB473-000027903
MEB473-000027904   to   MEB473-000027904
MEB473-000027905   to   MEB473-000027905
MEB473-000027906   to   MEB473-000027906
MEB473-000027907   to   MEB473-000027907
MEB473-000027908   to   MEB473-000027908
MEB473-000027909   to   MEB473-000027909
MEB473-000027910   to   MEB473-000027910
MEB473-000027911   to   MEB473-000027911
MEB473-000027912   to   MEB473-000027912
MEB473-000027913   to   MEB473-000027913
MEB473-000027914   to   MEB473-000027914
MEB473-000027915   to   MEB473-000027915
MEB473-000027916   to   MEB473-000027916
MEB473-000027917   to   MEB473-000027917
MEB473-000027918   to   MEB473-000027918
MEB473-000027919   to   MEB473-000027919
MEB473-000027920   to   MEB473-000027920

MEB473-000027921   to   MEB473-000027921
MEB473-000027922   to   MEB473-000027922
MEB473-000027923   to   MEB473-000027923
MEB473-000027924   to   MEB473-000027924
MEB473-000027925   to   MEB473-000027925
MEB473-000027926   to   MEB473-000027926
MEB473-000027927   to   MEB473-000027927
MEB473-000027928   to   MEB473-000027928
MEB473-000027929   to   MEB473-000027929
MEB473-000027930   to   MEB473-000027930
MEB473-000027931   to   MEB473-000027931
MEB473-000027932   to   MEB473-000027932
MEB473-000027933   to   MEB473-000027933
MEB473-000027934   to   MEB473-000027934
MEB473-000027935   to   MEB473-000027935
MEB473-000027936   to   MEB473-000027936
MEB473-000027937   to   MEB473-000027937
MEB473-000027938   to   MEB473-000027938
MEB473-000027939   to   MEB473-000027939
MEB473-000027940   to   MEB473-000027940
MEB473-000027941   to   MEB473-000027941
MEB473-000027942   to   MEB473-000027942
MEB473-000027943   to   MEB473-000027943
MEB473-000027944   to   MEB473-000027944
MEB473-000027945   to   MEB473-000027945
MEB473-000027946   to   MEB473-000027946
MEB473-000027947   to   MEB473-000027947
MEB473-000027948   to   MEB473-000027948
MEB473-000027949   to   MEB473-000027949
MEB473-000027950   to   MEB473-000027950
MEB473-000027951   to   MEB473-000027951
MEB473-000027952   to   MEB473-000027952
MEB473-000027953   to   MEB473-000027953
MEB473-000027954   to   MEB473-000027954
MEB473-000027955   to   MEB473-000027955
MEB473-000027956   to   MEB473-000027956
MEB473-000027957   to   MEB473-000027957
MEB473-000027958   to   MEB473-000027958
MEB473-000027959   to   MEB473-000027959
MEB473-000027960   to   MEB473-000027960
MEB473-000027961   to   MEB473-000027961
MEB473-000027962   to   MEB473-000027962
MEB473-000027963   to   MEB473-000027963
MEB473-000027964   to   MEB473-000027964
MEB473-000027965   to   MEB473-000027965
MEB473-000027966   to   MEB473-000027966

MEB473-000027967 to MEB473-000027967
MEB473-000027968 to MEB473-000027968
MEB473-000027969 to MEB473-000027969
MEB473-000027970 to MEB473-000027970
MEB473-000027971 to MEB473-000027971
MEB473-000027972 to MEB473-000027972
MEB473-000027973 to MEB473-000027973
MEB473-000027974 to MEB473-000027974
MEB473-000027975 to MEB473-000027975
MEB473-000027976 to MEB473-000027976
MEB473-000027977 to MEB473-000027977
MEB473-000027978 to MEB473-000027978
MEB473-000027979 to MEB473-000027979
MEB473-000027980 to MEB473-000027980
MEB473-000027981 to MEB473-000027981
MEB473-000027982 to MEB473-000027982
MEB473-000027983 to MEB473-000027983
MEB473-000027984 to MEB473-000027984
MEB473-000027985 to MEB473-000027985
MEB473-000027986 to MEB473-000027986
MEB473-000027987 to MEB473-000027987
MEB473-000027988 to MEB473-000027988
MEB473-000027989 to MEB473-000027989
MEB473-000027990 to MEB473-000027990
MEB473-000027991 to MEB473-000027991
MEB473-000027992 to MEB473-000027992
MEB473-000027993 to MEB473-000027993
MEB473-000027994 to MEB473-000027994
MEB473-000027995 to MEB473-000027995
MEB473-000027996 to MEB473-000027996
MEB473-000027997 to MEB473-000027997
MEB473-000027998 to MEB473-000027998
MEB473-000027999 to MEB473-000027999
MEB473-000028000 to MEB473-000028000
MEB473-000028001 to MEB473-000028001
MEB473-000028002 to MEB473-000028002
MEB473-000028003 to MEB473-000028003
MEB473-000028004 to MEB473-000028004
MEB473-000028005 to MEB473-000028005
MEB473-000028006 to MEB473-000028006
MEB473-000028007 to MEB473-000028007
MEB473-000028008 to MEB473-000028008
MEB473-000028009 to MEB473-000028009
MEB473-000028010 to MEB473-000028010
MEB473-000028011 to MEB473-000028011
MEB473-000028012 to MEB473-000028012

MEB473-000028013   to   MEB473-000028013
MEB473-000028014   to   MEB473-000028014
MEB473-000028015   to   MEB473-000028015
MEB473-000028016   to   MEB473-000028016
MEB473-000028017   to   MEB473-000028017
MEB473-000028018   to   MEB473-000028018
MEB473-000028019   to   MEB473-000028019
MEB473-000028020   to   MEB473-000028020
MEB473-000028021   to   MEB473-000028021
MEB473-000028022   to   MEB473-000028022
MEB473-000028023   to   MEB473-000028023
MEB473-000028024   to   MEB473-000028024
MEB473-000028025   to   MEB473-000028025
MEB473-000028026   to   MEB473-000028026
MEB473-000028027   to   MEB473-000028027
MEB473-000028028   to   MEB473-000028028
MEB473-000028029   to   MEB473-000028029
MEB473-000028030   to   MEB473-000028030
MEB473-000028031   to   MEB473-000028031
MEB473-000028032   to   MEB473-000028032
MEB473-000028033   to   MEB473-000028033
MEB473-000028034   to   MEB473-000028034
MEB473-000028035   to   MEB473-000028035
MEB473-000028036   to   MEB473-000028036
MEB473-000028037   to   MEB473-000028037
MEB473-000028038   to   MEB473-000028038
MEB473-000028039   to   MEB473-000028039
MEB473-000028040   to   MEB473-000028040
MEB473-000028041   to   MEB473-000028041
MEB473-000028042   to   MEB473-000028042
MEB473-000028043   to   MEB473-000028043
MEB473-000028044   to   MEB473-000028044
MEB473-000028045   to   MEB473-000028045
MEB473-000028046   to   MEB473-000028046
MEB473-000028047   to   MEB473-000028047
MEB473-000028048   to   MEB473-000028048
MEB473-000028049   to   MEB473-000028049
MEB473-000028050   to   MEB473-000028050
MEB473-000028051   to   MEB473-000028051
MEB473-000028052   to   MEB473-000028052
MEB473-000028053   to   MEB473-000028053
MEB473-000028054   to   MEB473-000028054
MEB473-000028055   to   MEB473-000028055
MEB473-000028056   to   MEB473-000028056
MEB473-000028057   to   MEB473-000028057
MEB473-000028058   to   MEB473-000028058

MEB473-000028059   to   MEB473-000028059
MEB473-000028060   to   MEB473-000028060
MEB473-000028061   to   MEB473-000028061
MEB473-000028062   to   MEB473-000028062
MEB473-000028063   to   MEB473-000028063
MEB473-000028064   to   MEB473-000028064
MEB473-000028065   to   MEB473-000028065
MEB473-000028066   to   MEB473-000028066
MEB473-000028067   to   MEB473-000028067
MEB473-000028068   to   MEB473-000028068
MEB473-000028069   to   MEB473-000028069
MEB473-000028070   to   MEB473-000028070
MEB473-000028071   to   MEB473-000028071
MEB473-000028072   to   MEB473-000028072
MEB473-000028073   to   MEB473-000028073
MEB473-000028074   to   MEB473-000028074
MEB473-000028075   to   MEB473-000028075
MEB473-000028076   to   MEB473-000028076
MEB473-000028077   to   MEB473-000028077
MEB473-000028078   to   MEB473-000028078
MEB473-000028079   to   MEB473-000028079
MEB473-000028080   to   MEB473-000028080
MEB473-000028081   to   MEB473-000028081
MEB473-000028082   to   MEB473-000028082
MEB473-000028083   to   MEB473-000028083
MEB473-000028084   to   MEB473-000028084
MEB473-000028085   to   MEB473-000028085
MEB473-000028086   to   MEB473-000028086
MEB473-000028087   to   MEB473-000028087
MEB473-000028088   to   MEB473-000028088
MEB473-000028089   to   MEB473-000028089
MEB473-000028090   to   MEB473-000028090
MEB473-000028091   to   MEB473-000028091
MEB473-000028092   to   MEB473-000028092
MEB473-000028093   to   MEB473-000028093
MEB473-000028094   to   MEB473-000028094
MEB473-000028095   to   MEB473-000028095
MEB473-000028096   to   MEB473-000028096
MEB473-000028097   to   MEB473-000028097
MEB473-000028098   to   MEB473-000028098
MEB473-000028099   to   MEB473-000028099
MEB473-000028100   to   MEB473-000028100
MEB473-000028101   to   MEB473-000028101
MEB473-000028102   to   MEB473-000028102
MEB473-000028103   to   MEB473-000028103
MEB473-000028104   to   MEB473-000028104

MEB473-000028105   to   MEB473-000028105
MEB473-000028106   to   MEB473-000028106
MEB473-000028107   to   MEB473-000028107
MEB473-000028108   to   MEB473-000028108
MEB473-000028109   to   MEB473-000028109
MEB473-000028110   to   MEB473-000028110
MEB473-000028111   to   MEB473-000028111
MEB473-000028112   to   MEB473-000028112
MEB473-000028113   to   MEB473-000028113
MEB473-000028114   to   MEB473-000028114
MEB473-000028115   to   MEB473-000028115
MEB473-000028116   to   MEB473-000028116
MEB473-000028117   to   MEB473-000028117
MEB473-000028118   to   MEB473-000028118
MEB473-000028119   to   MEB473-000028119
MEB473-000028120   to   MEB473-000028120
MEB473-000028121   to   MEB473-000028121
MEB473-000028122   to   MEB473-000028122
MEB473-000028123   to   MEB473-000028123
MEB473-000028124   to   MEB473-000028124
MEB473-000028125   to   MEB473-000028125
MEB473-000028126   to   MEB473-000028126
MEB473-000028127   to   MEB473-000028127
MEB473-000028128   to   MEB473-000028128
MEB473-000028129   to   MEB473-000028129
MEB473-000028130   to   MEB473-000028130
MEB473-000028131   to   MEB473-000028131
MEB473-000028132   to   MEB473-000028132
MEB473-000028133   to   MEB473-000028133
MEB473-000028134   to   MEB473-000028134
MEB473-000028135   to   MEB473-000028135
MEB473-000028136   to   MEB473-000028136
MEB473-000028137   to   MEB473-000028137
MEB473-000028138   to   MEB473-000028138
MEB473-000028139   to   MEB473-000028139
MEB473-000028140   to   MEB473-000028140
MEB473-000028141   to   MEB473-000028141
MEB473-000028142   to   MEB473-000028142
MEB473-000028143   to   MEB473-000028143
MEB473-000028144   to   MEB473-000028144
MEB473-000028145   to   MEB473-000028145
MEB473-000028146   to   MEB473-000028146
MEB473-000028147   to   MEB473-000028147
MEB473-000028148   to   MEB473-000028148
MEB473-000028149   to   MEB473-000028149
MEB473-000028150   to   MEB473-000028150

MEB473-000028151   to   MEB473-000028151
MEB473-000028152   to   MEB473-000028152
MEB473-000028153   to   MEB473-000028153
MEB473-000028154   to   MEB473-000028154
MEB473-000028155   to   MEB473-000028155
MEB473-000028156   to   MEB473-000028156
MEB473-000028157   to   MEB473-000028157
MEB473-000028158   to   MEB473-000028158
MEB473-000028159   to   MEB473-000028159
MEB473-000028160   to   MEB473-000028160
MEB473-000028161   to   MEB473-000028161
MEB473-000028162   to   MEB473-000028162
MEB473-000028163   to   MEB473-000028163
MEB473-000028164   to   MEB473-000028164
MEB473-000028165   to   MEB473-000028165
MEB473-000028166   to   MEB473-000028166
MEB473-000028167   to   MEB473-000028167
MEB473-000028168   to   MEB473-000028168
MEB473-000028169   to   MEB473-000028169
MEB473-000028170   to   MEB473-000028170
MEB473-000028171   to   MEB473-000028171
MEB473-000028172   to   MEB473-000028172
MEB473-000028173   to   MEB473-000028173
MEB473-000028174   to   MEB473-000028174
MEB473-000028175   to   MEB473-000028175
MEB473-000028176   to   MEB473-000028176
MEB473-000028177   to   MEB473-000028177
MEB473-000028178   to   MEB473-000028178
MEB473-000028179   to   MEB473-000028179
MEB473-000028180   to   MEB473-000028180
MEB473-000028181   to   MEB473-000028181
MEB473-000028182   to   MEB473-000028182
MEB473-000028183   to   MEB473-000028183
MEB473-000028184   to   MEB473-000028184
MEB473-000028185   to   MEB473-000028185
MEB473-000028186   to   MEB473-000028186
MEB473-000028187   to   MEB473-000028187
MEB473-000028188   to   MEB473-000028188
MEB473-000028189   to   MEB473-000028189
MEB473-000028190   to   MEB473-000028190
MEB473-000028191   to   MEB473-000028191
MEB473-000028192   to   MEB473-000028192
MEB473-000028193   to   MEB473-000028193
MEB473-000028194   to   MEB473-000028194
MEB473-000028195   to   MEB473-000028195
MEB473-000028196   to   MEB473-000028196

MEB473-000028197   to   MEB473-000028197
MEB473-000028198   to   MEB473-000028198
MEB473-000028199   to   MEB473-000028199
MEB473-000028200   to   MEB473-000028200
MEB473-000028201   to   MEB473-000028201
MEB473-000028202   to   MEB473-000028202
MEB473-000028203   to   MEB473-000028203
MEB473-000028204   to   MEB473-000028204
MEB473-000028205   to   MEB473-000028205
MEB473-000028206   to   MEB473-000028206
MEB473-000028207   to   MEB473-000028207
MEB473-000028208   to   MEB473-000028208
MEB473-000028209   to   MEB473-000028209
MEB473-000028210   to   MEB473-000028210
MEB473-000028211   to   MEB473-000028211
MEB473-000028212   to   MEB473-000028212
MEB473-000028213   to   MEB473-000028213
MEB473-000028214   to   MEB473-000028214
MEB473-000028215   to   MEB473-000028215
MEB473-000028216   to   MEB473-000028216
MEB473-000028217   to   MEB473-000028217
MEB473-000028218   to   MEB473-000028218
MEB473-000028219   to   MEB473-000028219
MEB473-000028220   to   MEB473-000028220
MEB473-000028221   to   MEB473-000028221
MEB473-000028222   to   MEB473-000028222
MEB473-000028223   to   MEB473-000028223
MEB473-000028224   to   MEB473-000028224
MEB473-000028225   to   MEB473-000028225
MEB473-000028226   to   MEB473-000028226
MEB473-000028227   to   MEB473-000028227
MEB473-000028228   to   MEB473-000028228
MEB473-000028229   to   MEB473-000028229
MEB473-000028230   to   MEB473-000028230
MEB473-000028231   to   MEB473-000028231
MEB473-000028232   to   MEB473-000028232
MEB473-000028233   to   MEB473-000028233
MEB473-000028234   to   MEB473-000028234
MEB473-000028235   to   MEB473-000028235
MEB473-000028236   to   MEB473-000028236
MEB473-000028237   to   MEB473-000028237
MEB473-000028238   to   MEB473-000028238
MEB473-000028239   to   MEB473-000028239
MEB473-000028240   to   MEB473-000028240
MEB473-000028241   to   MEB473-000028241
MEB473-000028242   to   MEB473-000028242

MEB473-000028243   to   MEB473-000028243
MEB473-000028244   to   MEB473-000028244
MEB473-000028245   to   MEB473-000028245
MEB473-000028246   to   MEB473-000028246
MEB473-000028247   to   MEB473-000028247
MEB473-000028248   to   MEB473-000028248
MEB473-000028249   to   MEB473-000028249
MEB473-000028250   to   MEB473-000028250
MEB473-000028251   to   MEB473-000028251
MEB473-000028252   to   MEB473-000028252
MEB473-000028253   to   MEB473-000028253
MEB473-000028254   to   MEB473-000028254
MEB473-000028255   to   MEB473-000028255
MEB473-000028256   to   MEB473-000028256
MEB473-000028257   to   MEB473-000028257
MEB473-000028258   to   MEB473-000028258
MEB473-000028259   to   MEB473-000028259
MEB473-000028260   to   MEB473-000028260
MEB473-000028261   to   MEB473-000028261
MEB473-000028262   to   MEB473-000028262
MEB473-000028263   to   MEB473-000028263
MEB473-000028264   to   MEB473-000028264
MEB473-000028265   to   MEB473-000028265
MEB473-000028266   to   MEB473-000028266
MEB473-000028267   to   MEB473-000028267
MEB473-000028268   to   MEB473-000028268
MEB473-000028269   to   MEB473-000028269
MEB473-000028270   to   MEB473-000028270
MEB473-000028271   to   MEB473-000028271
MEB473-000028272   to   MEB473-000028272
MEB473-000028273   to   MEB473-000028273
MEB473-000028274   to   MEB473-000028274
MEB473-000028275   to   MEB473-000028275
MEB473-000028276   to   MEB473-000028276
MEB473-000028277   to   MEB473-000028277
MEB473-000028278   to   MEB473-000028278
MEB473-000028279   to   MEB473-000028279
MEB473-000028280   to   MEB473-000028280
MEB473-000028281   to   MEB473-000028281
MEB473-000028282   to   MEB473-000028282
MEB473-000028283   to   MEB473-000028283
MEB473-000028284   to   MEB473-000028284
MEB473-000028285   to   MEB473-000028285
MEB473-000028286   to   MEB473-000028286
MEB473-000028287   to   MEB473-000028287
MEB473-000028288   to   MEB473-000028288

MEB473-000028289   to   MEB473-000028289
MEB473-000028290   to   MEB473-000028290
MEB473-000028291   to   MEB473-000028291
MEB473-000028292   to   MEB473-000028292
MEB473-000028293   to   MEB473-000028293
MEB473-000028294   to   MEB473-000028294
MEB473-000028295   to   MEB473-000028295
MEB473-000028296   to   MEB473-000028296
MEB473-000028297   to   MEB473-000028297
MEB473-000028298   to   MEB473-000028298
MEB473-000028299   to   MEB473-000028299
MEB473-000028300   to   MEB473-000028300
MEB473-000028301   to   MEB473-000028301
MEB473-000028302   to   MEB473-000028302
MEB473-000028303   to   MEB473-000028303
MEB473-000028304   to   MEB473-000028304
MEB473-000028305   to   MEB473-000028305
MEB473-000028306   to   MEB473-000028306
MEB473-000028307   to   MEB473-000028307
MEB473-000028308   to   MEB473-000028308
MEB473-000028309   to   MEB473-000028309
MEB473-000028310   to   MEB473-000028310
MEB473-000028311   to   MEB473-000028311
MEB473-000028312   to   MEB473-000028312
MEB473-000028313   to   MEB473-000028313
MEB473-000028314   to   MEB473-000028314
MEB473-000028315   to   MEB473-000028315
MEB473-000028316   to   MEB473-000028316
MEB473-000028317   to   MEB473-000028317
MEB473-000028318   to   MEB473-000028318
MEB473-000028319   to   MEB473-000028319
MEB473-000028320   to   MEB473-000028320
MEB473-000028321   to   MEB473-000028321
MEB473-000028322   to   MEB473-000028322
MEB473-000028323   to   MEB473-000028323
MEB473-000028324   to   MEB473-000028324
MEB473-000028325   to   MEB473-000028325
MEB473-000028326   to   MEB473-000028326
MEB473-000028327   to   MEB473-000028327
MEB473-000028328   to   MEB473-000028328
MEB473-000028329   to   MEB473-000028329
MEB473-000028330   to   MEB473-000028330
MEB473-000028331   to   MEB473-000028331
MEB473-000028332   to   MEB473-000028332
MEB473-000028333   to   MEB473-000028333
MEB473-000028334   to   MEB473-000028334

MEB473-000028335   to   MEB473-000028335
MEB473-000028336   to   MEB473-000028336
MEB473-000028337   to   MEB473-000028337
MEB473-000028338   to   MEB473-000028338
MEB473-000028339   to   MEB473-000028339
MEB473-000028340   to   MEB473-000028340
MEB473-000028341   to   MEB473-000028341
MEB473-000028342   to   MEB473-000028342
MEB473-000028343   to   MEB473-000028343
MEB473-000028344   to   MEB473-000028344
MEB473-000028345   to   MEB473-000028345
MEB473-000028346   to   MEB473-000028346
MEB473-000028347   to   MEB473-000028347
MEB473-000028348   to   MEB473-000028348
MEB473-000028349   to   MEB473-000028349
MEB473-000028350   to   MEB473-000028350
MEB473-000028351   to   MEB473-000028351
MEB473-000028352   to   MEB473-000028352
MEB473-000028353   to   MEB473-000028353
MEB473-000028354   to   MEB473-000028354
MEB473-000028355   to   MEB473-000028355
MEB473-000028356   to   MEB473-000028356
MEB473-000028357   to   MEB473-000028357
MEB473-000028358   to   MEB473-000028358
MEB473-000028359   to   MEB473-000028359
MEB473-000028360   to   MEB473-000028360
MEB473-000028361   to   MEB473-000028361
MEB473-000028362   to   MEB473-000028362
MEB473-000028363   to   MEB473-000028363
MEB473-000028364   to   MEB473-000028364
MEB473-000028365   to   MEB473-000028365
MEB473-000028366   to   MEB473-000028366
MEB473-000028367   to   MEB473-000028367
MEB473-000028368   to   MEB473-000028368
MEB473-000028369   to   MEB473-000028369
MEB473-000028370   to   MEB473-000028370
MEB473-000028371   to   MEB473-000028371
MEB473-000028372   to   MEB473-000028372
MEB473-000028373   to   MEB473-000028373
MEB473-000028374   to   MEB473-000028374
MEB473-000028375   to   MEB473-000028375
MEB473-000028376   to   MEB473-000028376
MEB473-000028377   to   MEB473-000028377
MEB473-000028378   to   MEB473-000028378
MEB473-000028379   to   MEB473-000028379
MEB473-000028380   to   MEB473-000028380

MEB473-000028381   to   MEB473-000028381
MEB473-000028382   to   MEB473-000028382
MEB473-000028383   to   MEB473-000028383
MEB473-000028384   to   MEB473-000028384
MEB473-000028385   to   MEB473-000028385
MEB473-000028386   to   MEB473-000028386
MEB473-000028387   to   MEB473-000028387
MEB473-000028388   to   MEB473-000028388
MEB473-000028389   to   MEB473-000028389
MEB473-000028390   to   MEB473-000028390
MEB473-000028391   to   MEB473-000028391
MEB473-000028392   to   MEB473-000028392
MEB473-000028393   to   MEB473-000028393
MEB473-000028394   to   MEB473-000028394
MEB473-000028395   to   MEB473-000028395
MEB473-000028396   to   MEB473-000028396
MEB473-000028397   to   MEB473-000028397
MEB473-000028398   to   MEB473-000028398
MEB473-000028399   to   MEB473-000028399
MEB473-000028400   to   MEB473-000028400
MEB473-000028401   to   MEB473-000028401
MEB473-000028402   to   MEB473-000028402
MEB473-000028403   to   MEB473-000028403
MEB473-000028404   to   MEB473-000028404
MEB473-000028405   to   MEB473-000028405
MEB473-000028406   to   MEB473-000028406
MEB473-000028407   to   MEB473-000028407
MEB473-000028408   to   MEB473-000028408
MEB473-000028409   to   MEB473-000028409
MEB473-000028410   to   MEB473-000028410
MEB473-000028411   to   MEB473-000028411
MEB473-000028412   to   MEB473-000028412
MEB473-000028413   to   MEB473-000028413
MEB473-000028414   to   MEB473-000028414
MEB473-000028415   to   MEB473-000028415
MEB473-000028416   to   MEB473-000028416
MEB473-000028417   to   MEB473-000028417
MEB473-000028418   to   MEB473-000028418
MEB473-000028419   to   MEB473-000028419
MEB473-000028420   to   MEB473-000028420
MEB473-000028421   to   MEB473-000028421
MEB473-000028422   to   MEB473-000028422
MEB473-000028423   to   MEB473-000028423
MEB473-000028424   to   MEB473-000028424
MEB473-000028425   to   MEB473-000028425
MEB473-000028426   to   MEB473-000028426

MEB473-000028427   to   MEB473-000028427
MEB473-000028428   to   MEB473-000028428
MEB473-000028429   to   MEB473-000028429
MEB473-000028430   to   MEB473-000028430
MEB473-000028431   to   MEB473-000028431
MEB473-000028432   to   MEB473-000028432
MEB473-000028433   to   MEB473-000028433
MEB473-000028434   to   MEB473-000028434
MEB473-000028435   to   MEB473-000028435
MEB473-000028436   to   MEB473-000028436
MEB473-000028437   to   MEB473-000028437
MEB473-000028438   to   MEB473-000028438
MEB473-000028439   to   MEB473-000028439
MEB473-000028440   to   MEB473-000028440
MEB473-000028441   to   MEB473-000028441
MEB473-000028442   to   MEB473-000028442
MEB473-000028443   to   MEB473-000028443
MEB473-000028444   to   MEB473-000028444
MEB473-000028445   to   MEB473-000028445
MEB473-000028446   to   MEB473-000028446
MEB473-000028447   to   MEB473-000028447
MEB473-000028448   to   MEB473-000028448
MEB473-000028449   to   MEB473-000028449
MEB473-000028450   to   MEB473-000028450
MEB473-000028451   to   MEB473-000028451
MEB473-000028452   to   MEB473-000028452
MEB473-000028453   to   MEB473-000028453
MEB473-000028454   to   MEB473-000028454
MEB473-000028455   to   MEB473-000028455
MEB473-000028456   to   MEB473-000028456
MEB473-000028457   to   MEB473-000028457
MEB473-000028458   to   MEB473-000028458
MEB473-000028459   to   MEB473-000028459
MEB473-000028460   to   MEB473-000028460
MEB473-000028461   to   MEB473-000028461
MEB473-000028462   to   MEB473-000028462
MEB473-000028463   to   MEB473-000028463
MEB473-000028464   to   MEB473-000028464
MEB473-000028465   to   MEB473-000028465
MEB473-000028466   to   MEB473-000028466
MEB473-000028467   to   MEB473-000028467
MEB473-000028468   to   MEB473-000028468
MEB473-000028469   to   MEB473-000028469
MEB473-000028470   to   MEB473-000028470
MEB473-000028471   to   MEB473-000028471
MEB473-000028472   to   MEB473-000028472

MEB473-000028473   to   MEB473-000028473
MEB473-000028474   to   MEB473-000028474
MEB473-000028475   to   MEB473-000028475
MEB473-000028476   to   MEB473-000028476
MEB473-000028477   to   MEB473-000028477
MEB473-000028478   to   MEB473-000028478
MEB473-000028479   to   MEB473-000028479
MEB473-000028480   to   MEB473-000028480
MEB473-000028481   to   MEB473-000028481
MEB473-000028482   to   MEB473-000028482
MEB473-000028483   to   MEB473-000028483
MEB473-000028484   to   MEB473-000028484
MEB473-000028485   to   MEB473-000028485
MEB473-000028486   to   MEB473-000028486
MEB473-000028487   to   MEB473-000028487
MEB473-000028488   to   MEB473-000028488
MEB473-000028489   to   MEB473-000028489
MEB473-000028490   to   MEB473-000028490
MEB473-000028491   to   MEB473-000028491
MEB473-000028492   to   MEB473-000028492
MEB473-000028493   to   MEB473-000028493
MEB473-000028494   to   MEB473-000028494
MEB473-000028495   to   MEB473-000028495
MEB473-000028496   to   MEB473-000028496
MEB473-000028497   to   MEB473-000028497
MEB473-000028498   to   MEB473-000028498
MEB473-000028499   to   MEB473-000028499
MEB473-000028500   to   MEB473-000028500
MEB473-000028501   to   MEB473-000028501
MEB473-000028502   to   MEB473-000028502
MEB473-000028503   to   MEB473-000028503
MEB473-000028504   to   MEB473-000028504
MEB473-000028505   to   MEB473-000028505
MEB473-000028506   to   MEB473-000028506
MEB473-000028507   to   MEB473-000028507
MEB473-000028508   to   MEB473-000028508
MEB473-000028509   to   MEB473-000028509
MEB473-000028510   to   MEB473-000028510
MEB473-000028511   to   MEB473-000028511
MEB473-000028512   to   MEB473-000028512
MEB473-000028513   to   MEB473-000028513
MEB473-000028514   to   MEB473-000028514
MEB473-000028515   to   MEB473-000028515
MEB473-000028516   to   MEB473-000028516
MEB473-000028517   to   MEB473-000028517
MEB473-000028518   to   MEB473-000028518

MEB473-000028519   to   MEB473-000028519
MEB473-000028520   to   MEB473-000028520
MEB473-000028521   to   MEB473-000028521
MEB473-000028522   to   MEB473-000028522
MEB473-000028523   to   MEB473-000028523
MEB473-000028524   to   MEB473-000028524
MEB473-000028525   to   MEB473-000028525
MEB473-000028526   to   MEB473-000028526
MEB473-000028527   to   MEB473-000028527
MEB473-000028528   to   MEB473-000028528
MEB473-000028529   to   MEB473-000028529
MEB473-000028530   to   MEB473-000028530
MEB473-000028531   to   MEB473-000028531
MEB473-000028532   to   MEB473-000028532
MEB473-000028533   to   MEB473-000028533
MEB473-000028534   to   MEB473-000028534
MEB473-000028535   to   MEB473-000028535
MEB473-000028536   to   MEB473-000028536
MEB473-000028537   to   MEB473-000028537
MEB473-000028538   to   MEB473-000028538
MEB473-000028539   to   MEB473-000028539
MEB473-000028540   to   MEB473-000028540
MEB473-000028541   to   MEB473-000028541
MEB473-000028542   to   MEB473-000028542
MEB473-000028543   to   MEB473-000028543
MEB473-000028544   to   MEB473-000028544
MEB473-000028545   to   MEB473-000028545
MEB473-000028546   to   MEB473-000028546
MEB473-000028547   to   MEB473-000028547
MEB473-000028548   to   MEB473-000028548
MEB473-000028549   to   MEB473-000028549
MEB473-000028550   to   MEB473-000028550
MEB473-000028551   to   MEB473-000028551
MEB473-000028552   to   MEB473-000028552
MEB473-000028553   to   MEB473-000028553
MEB473-000028554   to   MEB473-000028554
MEB473-000028555   to   MEB473-000028555
MEB473-000028556   to   MEB473-000028556
MEB473-000028557   to   MEB473-000028557
MEB473-000028558   to   MEB473-000028558
MEB473-000028559   to   MEB473-000028559
MEB473-000028560   to   MEB473-000028560
MEB473-000028561   to   MEB473-000028561
MEB473-000028562   to   MEB473-000028562
MEB473-000028563   to   MEB473-000028563
MEB473-000028564   to   MEB473-000028564

MEB473-000028565   to   MEB473-000028565
MEB473-000028566   to   MEB473-000028566
MEB473-000028567   to   MEB473-000028567
MEB473-000028568   to   MEB473-000028568
MEB473-000028569   to   MEB473-000028569
MEB473-000028570   to   MEB473-000028570
MEB473-000028571   to   MEB473-000028571
MEB473-000028572   to   MEB473-000028572
MEB473-000028573   to   MEB473-000028573
MEB473-000028574   to   MEB473-000028574
MEB473-000028575   to   MEB473-000028575
MEB473-000028576   to   MEB473-000028576
MEB473-000028577   to   MEB473-000028577
MEB473-000028578   to   MEB473-000028578
MEB473-000028579   to   MEB473-000028579
MEB473-000028580   to   MEB473-000028580
MEB473-000028581   to   MEB473-000028581
MEB473-000028582   to   MEB473-000028582
MEB473-000028583   to   MEB473-000028583
MEB473-000028584   to   MEB473-000028584
MEB473-000028585   to   MEB473-000028585
MEB473-000028586   to   MEB473-000028586
MEB473-000028587   to   MEB473-000028587
MEB473-000028588   to   MEB473-000028588
MEB473-000028589   to   MEB473-000028589
MEB473-000028590   to   MEB473-000028590
MEB473-000028591   to   MEB473-000028591
MEB473-000028592   to   MEB473-000028592
MEB473-000028593   to   MEB473-000028593
MEB473-000028594   to   MEB473-000028594
MEB473-000028595   to   MEB473-000028595
MEB473-000028596   to   MEB473-000028596
MEB473-000028597   to   MEB473-000028597
MEB473-000028598   to   MEB473-000028598
MEB473-000028599   to   MEB473-000028599
MEB473-000028600   to   MEB473-000028600
MEB473-000028601   to   MEB473-000028601
MEB473-000028602   to   MEB473-000028602
MEB473-000028603   to   MEB473-000028603
MEB473-000028604   to   MEB473-000028604
MEB473-000028605   to   MEB473-000028605
MEB473-000028606   to   MEB473-000028606
MEB473-000028607   to   MEB473-000028607
MEB473-000028608   to   MEB473-000028608
MEB473-000028609   to   MEB473-000028609
MEB473-000028610   to   MEB473-000028610

MEB473-000028611   to   MEB473-000028611
MEB473-000028612   to   MEB473-000028612
MEB473-000028613   to   MEB473-000028613
MEB473-000028614   to   MEB473-000028614
MEB473-000028615   to   MEB473-000028615
MEB473-000028616   to   MEB473-000028616
MEB473-000028617   to   MEB473-000028617
MEB473-000028618   to   MEB473-000028618
MEB473-000028619   to   MEB473-000028619
MEB473-000028620   to   MEB473-000028620
MEB473-000028621   to   MEB473-000028621
MEB473-000028622   to   MEB473-000028622
MEB473-000028623   to   MEB473-000028623
MEB473-000028624   to   MEB473-000028624
MEB473-000028625   to   MEB473-000028625
MEB473-000028626   to   MEB473-000028626
MEB473-000028627   to   MEB473-000028627
MEB473-000028628   to   MEB473-000028628
MEB473-000028629   to   MEB473-000028629
MEB473-000028630   to   MEB473-000028630
MEB473-000028631   to   MEB473-000028631
MEB473-000028632   to   MEB473-000028632
MEB473-000028633   to   MEB473-000028633
MEB473-000028634   to   MEB473-000028634
MEB473-000028635   to   MEB473-000028635
MEB473-000028636   to   MEB473-000028636
MEB473-000028637   to   MEB473-000028637
MEB473-000028638   to   MEB473-000028638
MEB473-000028639   to   MEB473-000028639
MEB473-000028640   to   MEB473-000028640
MEB473-000028641   to   MEB473-000028641
MEB473-000028642   to   MEB473-000028642
MEB473-000028643   to   MEB473-000028643
MEB473-000028644   to   MEB473-000028644
MEB473-000028645   to   MEB473-000028645
MEB473-000028646   to   MEB473-000028646
MEB473-000028647   to   MEB473-000028647
MEB473-000028648   to   MEB473-000028648
MEB473-000028649   to   MEB473-000028649
MEB473-000028650   to   MEB473-000028650
MEB473-000028651   to   MEB473-000028651
MEB473-000028652   to   MEB473-000028652
MEB473-000028653   to   MEB473-000028653
MEB473-000028654   to   MEB473-000028654
MEB473-000028655   to   MEB473-000028655
MEB473-000028656   to   MEB473-000028656

MEB473-000028657   to   MEB473-000028657
MEB473-000028658   to   MEB473-000028658
MEB473-000028659   to   MEB473-000028659
MEB473-000028660   to   MEB473-000028660
MEB473-000028661   to   MEB473-000028661
MEB473-000028662   to   MEB473-000028662
MEB473-000028663   to   MEB473-000028663
MEB473-000028664   to   MEB473-000028664
MEB473-000028665   to   MEB473-000028665
MEB473-000028666   to   MEB473-000028666
MEB473-000028667   to   MEB473-000028667
MEB473-000028668   to   MEB473-000028668
MEB473-000028669   to   MEB473-000028669
MEB473-000028670   to   MEB473-000028670
MEB473-000028671   to   MEB473-000028671
MEB473-000028672   to   MEB473-000028672
MEB473-000028673   to   MEB473-000028673
MEB473-000028674   to   MEB473-000028674
MEB473-000028675   to   MEB473-000028675
MEB473-000028676   to   MEB473-000028676
MEB473-000028677   to   MEB473-000028677
MEB473-000028678   to   MEB473-000028678
MEB473-000028679   to   MEB473-000028679
MEB473-000028680   to   MEB473-000028680
MEB473-000028681   to   MEB473-000028681
MEB473-000028682   to   MEB473-000028682
MEB473-000028683   to   MEB473-000028683
MEB473-000028684   to   MEB473-000028684
MEB473-000028685   to   MEB473-000028685
MEB473-000028686   to   MEB473-000028686
MEB473-000028687   to   MEB473-000028687
MEB473-000028688   to   MEB473-000028688
MEB473-000028689   to   MEB473-000028689
MEB473-000028690   to   MEB473-000028690
MEB473-000028691   to   MEB473-000028691
MEB473-000028692   to   MEB473-000028692
MEB473-000028693   to   MEB473-000028693
MEB473-000028694   to   MEB473-000028694
MEB473-000028695   to   MEB473-000028695
MEB473-000028696   to   MEB473-000028696
MEB473-000028697   to   MEB473-000028697
MEB473-000028698   to   MEB473-000028698
MEB473-000028699   to   MEB473-000028699
MEB473-000028700   to   MEB473-000028700
MEB473-000028701   to   MEB473-000028701
MEB473-000028702   to   MEB473-000028702

MEB473-000028703   to   MEB473-000028703
MEB473-000028704   to   MEB473-000028704
MEB473-000028705   to   MEB473-000028705
MEB473-000028706   to   MEB473-000028706
MEB473-000028707   to   MEB473-000028707
MEB473-000028708   to   MEB473-000028708
MEB473-000028709   to   MEB473-000028709
MEB473-000028710   to   MEB473-000028710
MEB473-000028711   to   MEB473-000028711
MEB473-000028712   to   MEB473-000028712
MEB473-000028713   to   MEB473-000028713
MEB473-000028714   to   MEB473-000028714
MEB473-000028715   to   MEB473-000028715
MEB473-000028716   to   MEB473-000028716
MEB473-000028717   to   MEB473-000028717
MEB473-000028718   to   MEB473-000028718
MEB473-000028719   to   MEB473-000028719
MEB473-000028720   to   MEB473-000028720
MEB473-000028721   to   MEB473-000028721
MEB473-000028722   to   MEB473-000028722
MEB473-000028723   to   MEB473-000028723
MEB473-000028724   to   MEB473-000028724
MEB473-000028725   to   MEB473-000028725
MEB473-000028726   to   MEB473-000028726
MEB473-000028727   to   MEB473-000028727
MEB473-000028728   to   MEB473-000028728
MEB473-000028729   to   MEB473-000028729
MEB473-000028730   to   MEB473-000028730
MEB473-000028731   to   MEB473-000028731
MEB473-000028732   to   MEB473-000028732
MEB473-000028733   to   MEB473-000028733
MEB473-000028734   to   MEB473-000028734
MEB473-000028735   to   MEB473-000028735
MEB473-000028736   to   MEB473-000028736
MEB473-000028737   to   MEB473-000028737
MEB473-000028738   to   MEB473-000028738
MEB473-000028739   to   MEB473-000028739
MEB473-000028740   to   MEB473-000028740
MEB473-000028741   to   MEB473-000028741
MEB473-000028742   to   MEB473-000028742
MEB473-000028743   to   MEB473-000028743
MEB473-000028744   to   MEB473-000028744
MEB473-000028745   to   MEB473-000028745
MEB473-000028746   to   MEB473-000028746
MEB473-000028747   to   MEB473-000028747
MEB473-000028748   to   MEB473-000028748

MEB473-000028749   to   MEB473-000028749
MEB473-000028750   to   MEB473-000028750
MEB473-000028751   to   MEB473-000028751
MEB473-000028752   to   MEB473-000028752
MEB473-000028753   to   MEB473-000028753
MEB473-000028754   to   MEB473-000028754
MEB473-000028755   to   MEB473-000028755
MEB473-000028756   to   MEB473-000028756
MEB473-000028757   to   MEB473-000028757
MEB473-000028758   to   MEB473-000028758
MEB473-000028759   to   MEB473-000028759
MEB473-000028760   to   MEB473-000028760
MEB473-000028761   to   MEB473-000028761
MEB473-000028762   to   MEB473-000028762
MEB473-000028763   to   MEB473-000028763
MEB473-000028764   to   MEB473-000028764
MEB473-000028765   to   MEB473-000028765
MEB473-000028766   to   MEB473-000028766
MEB473-000028767   to   MEB473-000028767
MEB473-000028768   to   MEB473-000028768
MEB473-000028769   to   MEB473-000028769
MEB473-000028770   to   MEB473-000028770
MEB473-000028771   to   MEB473-000028771
MEB473-000028772   to   MEB473-000028772
MEB473-000028773   to   MEB473-000028773
MEB473-000028774   to   MEB473-000028774
MEB473-000028775   to   MEB473-000028775
MEB473-000028776   to   MEB473-000028776
MEB473-000028777   to   MEB473-000028777
MEB473-000028778   to   MEB473-000028778
MEB473-000028779   to   MEB473-000028779
MEB473-000028780   to   MEB473-000028780
MEB473-000028781   to   MEB473-000028781
MEB473-000028782   to   MEB473-000028782
MEB473-000028783   to   MEB473-000028783
MEB473-000028784   to   MEB473-000028784
MEB473-000028785   to   MEB473-000028785
MEB473-000028786   to   MEB473-000028786
MEB473-000028787   to   MEB473-000028787
MEB473-000028788   to   MEB473-000028788
MEB473-000028789   to   MEB473-000028789
MEB473-000028790   to   MEB473-000028790
MEB473-000028791   to   MEB473-000028791
MEB473-000028792   to   MEB473-000028792
MEB473-000028793   to   MEB473-000028793
MEB473-000028794   to   MEB473-000028794

MEB473-000028795    to    MEB473-000028795
MEB473-000028796    to    MEB473-000028796
MEB473-000028797    to    MEB473-000028797
MEB473-000028798    to    MEB473-000028798
MEB473-000028799    to    MEB473-000028799
MEB473-000028800    to    MEB473-000028800
MEB473-000028801    to    MEB473-000028801
MEB473-000028802    to    MEB473-000028802
MEB473-000028803    to    MEB473-000028803
MEB473-000028804    to    MEB473-000028804
MEB473-000028805    to    MEB473-000028805
MEB473-000028806    to    MEB473-000028806
MEB473-000028807    to    MEB473-000028807
MEB473-000028808    to    MEB473-000028808
MEB473-000028809    to    MEB473-000028809
MEB473-000028810    to    MEB473-000028810
MEB473-000028811    to    MEB473-000028811
MEB473-000028812    to    MEB473-000028812
MEB473-000028813    to    MEB473-000028813
MEB473-000028814    to    MEB473-000028814
MEB473-000028815    to    MEB473-000028815
MEB473-000028816    to    MEB473-000028816
MEB473-000028817    to    MEB473-000028817
MEB473-000028818    to    MEB473-000028818
MEB473-000028819    to    MEB473-000028819
MEB473-000028820    to    MEB473-000028820
MEB473-000028821    to    MEB473-000028821
MEB473-000028822    to    MEB473-000028822
MEB473-000028823    to    MEB473-000028823
MEB473-000028824    to    MEB473-000028824
MEB473-000028825    to    MEB473-000028825
MEB473-000028826    to    MEB473-000028826
MEB473-000028827    to    MEB473-000028827
MEB473-000028828    to    MEB473-000028828
MEB473-000028829    to    MEB473-000028829
MEB473-000028830    to    MEB473-000028830
MEB473-000028831    to    MEB473-000028831
MEB473-000028832    to    MEB473-000028832
MEB473-000028833    to    MEB473-000028833
MEB473-000028834    to    MEB473-000028834
MEB473-000028835    to    MEB473-000028835
MEB473-000028836    to    MEB473-000028836
MEB473-000028837    to    MEB473-000028837
MEB473-000028838    to    MEB473-000028838
MEB473-000028839    to    MEB473-000028839
MEB473-000028840    to    MEB473-000028840

MEB473-000028841   to   MEB473-000028841
MEB473-000028842   to   MEB473-000028842
MEB473-000028843   to   MEB473-000028843
MEB473-000028844   to   MEB473-000028844
MEB473-000028845   to   MEB473-000028845
MEB473-000028846   to   MEB473-000028846
MEB473-000028847   to   MEB473-000028847
MEB473-000028848   to   MEB473-000028848
MEB473-000028849   to   MEB473-000028849
MEB473-000028850   to   MEB473-000028850
MEB473-000028851   to   MEB473-000028851
MEB473-000028852   to   MEB473-000028852
MEB473-000028853   to   MEB473-000028853
MEB473-000028854   to   MEB473-000028854
MEB473-000028855   to   MEB473-000028855
MEB473-000028856   to   MEB473-000028856
MEB473-000028857   to   MEB473-000028857
MEB473-000028858   to   MEB473-000028858
MEB473-000028859   to   MEB473-000028859
MEB473-000028860   to   MEB473-000028860
MEB473-000028861   to   MEB473-000028861
MEB473-000028862   to   MEB473-000028862
MEB473-000028863   to   MEB473-000028863
MEB473-000028864   to   MEB473-000028864
MEB473-000028865   to   MEB473-000028865
MEB473-000028866   to   MEB473-000028866
MEB473-000028867   to   MEB473-000028867
MEB473-000028868   to   MEB473-000028868
MEB473-000028869   to   MEB473-000028869
MEB473-000028870   to   MEB473-000028870
MEB473-000028871   to   MEB473-000028871
MEB473-000028872   to   MEB473-000028872
MEB473-000028873   to   MEB473-000028873
MEB473-000028874   to   MEB473-000028874
MEB473-000028875   to   MEB473-000028875
MEB473-000028876   to   MEB473-000028876
MEB473-000028877   to   MEB473-000028877
MEB473-000028878   to   MEB473-000028878
MEB473-000028879   to   MEB473-000028879
MEB473-000028880   to   MEB473-000028880
MEB473-000028881   to   MEB473-000028881
MEB473-000028882   to   MEB473-000028882
MEB473-000028883   to   MEB473-000028883
MEB473-000028884   to   MEB473-000028884
MEB473-000028885   to   MEB473-000028885
MEB473-000028886   to   MEB473-000028886

MEB473-000028887   to   MEB473-000028887
MEB473-000028888   to   MEB473-000028888
MEB473-000028889   to   MEB473-000028889
MEB473-000028890   to   MEB473-000028890
MEB473-000028891   to   MEB473-000028891
MEB473-000028892   to   MEB473-000028892
MEB473-000028893   to   MEB473-000028893
MEB473-000028894   to   MEB473-000028894
MEB473-000028895   to   MEB473-000028895
MEB473-000028896   to   MEB473-000028896
MEB473-000028897   to   MEB473-000028897
MEB473-000028898   to   MEB473-000028898
MEB473-000028899   to   MEB473-000028899
MEB473-000028900   to   MEB473-000028900
MEB473-000028901   to   MEB473-000028901
MEB473-000028902   to   MEB473-000028902
MEB473-000028903   to   MEB473-000028903
MEB473-000028904   to   MEB473-000028904
MEB473-000028905   to   MEB473-000028905
MEB473-000028906   to   MEB473-000028906
MEB473-000028907   to   MEB473-000028907
MEB473-000028908   to   MEB473-000028908
MEB473-000028909   to   MEB473-000028909
MEB473-000028910   to   MEB473-000028910
MEB473-000028911   to   MEB473-000028911
MEB473-000028912   to   MEB473-000028912
MEB473-000028913   to   MEB473-000028913
MEB473-000028914   to   MEB473-000028914
MEB473-000028915   to   MEB473-000028915
MEB473-000028916   to   MEB473-000028916
MEB473-000028917   to   MEB473-000028917
MEB473-000028918   to   MEB473-000028918
MEB473-000028919   to   MEB473-000028919
MEB473-000028920   to   MEB473-000028920
MEB473-000028921   to   MEB473-000028921
MEB473-000028922   to   MEB473-000028922
MEB473-000028923   to   MEB473-000028923
MEB473-000028924   to   MEB473-000028924
MEB473-000028925   to   MEB473-000028925
MEB473-000028926   to   MEB473-000028926
MEB473-000028927   to   MEB473-000028927
MEB473-000028928   to   MEB473-000028928
MEB473-000028929   to   MEB473-000028929
MEB473-000028930   to   MEB473-000028930
MEB473-000028931   to   MEB473-000028931
MEB473-000028932   to   MEB473-000028932

MEB473-000028933 to MEB473-000028933
MEB473-000028934 to MEB473-000028934
MEB473-000028935 to MEB473-000028935
MEB473-000028936 to MEB473-000028936
MEB473-000028937 to MEB473-000028937
MEB473-000028938 to MEB473-000028938
MEB473-000028939 to MEB473-000028939
MEB473-000028940 to MEB473-000028940
MEB473-000028941 to MEB473-000028941
MEB473-000028942 to MEB473-000028942
MEB473-000028943 to MEB473-000028943
MEB473-000028944 to MEB473-000028944
MEB473-000028945 to MEB473-000028945
MEB473-000028946 to MEB473-000028946
MEB473-000028947 to MEB473-000028947
MEB473-000028948 to MEB473-000028948
MEB473-000028949 to MEB473-000028949
MEB473-000028950 to MEB473-000028950
MEB473-000028951 to MEB473-000028951
MEB473-000028952 to MEB473-000028952
MEB473-000028953 to MEB473-000028953
MEB473-000028954 to MEB473-000028954
MEB473-000028955 to MEB473-000028955
MEB473-000028956 to MEB473-000028956
MEB473-000028957 to MEB473-000028957
MEB473-000028958 to MEB473-000028958
MEB473-000028959 to MEB473-000028959
MEB473-000028960 to MEB473-000028960
MEB473-000028961 to MEB473-000028961
MEB473-000028962 to MEB473-000028962
MEB473-000028963 to MEB473-000028963
MEB473-000028964 to MEB473-000028964
MEB473-000028965 to MEB473-000028965
MEB473-000028966 to MEB473-000028966
MEB473-000028967 to MEB473-000028967
MEB473-000028968 to MEB473-000028968
MEB473-000028969 to MEB473-000028969
MEB473-000028970 to MEB473-000028970
MEB473-000028971 to MEB473-000028971
MEB473-000028972 to MEB473-000028972
MEB473-000028973 to MEB473-000028973
MEB473-000028974 to MEB473-000028974
MEB473-000028975 to MEB473-000028975
MEB473-000028976 to MEB473-000028976
MEB473-000028977 to MEB473-000028977
MEB473-000028978 to MEB473-000028978

MEB473-000028979   to   MEB473-000028979
MEB473-000028980   to   MEB473-000028980
MEB473-000028981   to   MEB473-000028981
MEB473-000028982   to   MEB473-000028982
MEB473-000028983   to   MEB473-000028983
MEB473-000028984   to   MEB473-000028984
MEB473-000028985   to   MEB473-000028985
MEB473-000028986   to   MEB473-000028986
MEB473-000028987   to   MEB473-000028987
MEB473-000028988   to   MEB473-000028988
MEB473-000028989   to   MEB473-000028989
MEB473-000028990   to   MEB473-000028990
MEB473-000028991   to   MEB473-000028991
MEB473-000028992   to   MEB473-000028992
MEB473-000028993   to   MEB473-000028993
MEB473-000028994   to   MEB473-000028994
MEB473-000028995   to   MEB473-000028995
MEB473-000028996   to   MEB473-000028996
MEB473-000028997   to   MEB473-000028997
MEB473-000028998   to   MEB473-000028998
MEB473-000028999   to   MEB473-000028999
MEB473-000029000   to   MEB473-000029000
MEB473-000029001   to   MEB473-000029001
MEB473-000029002   to   MEB473-000029002
MEB473-000029003   to   MEB473-000029003
MEB473-000029004   to   MEB473-000029004
MEB473-000029005   to   MEB473-000029005
MEB473-000029006   to   MEB473-000029006
MEB473-000029007   to   MEB473-000029007
MEB473-000029008   to   MEB473-000029008
MEB473-000029009   to   MEB473-000029009
MEB473-000029010   to   MEB473-000029010
MEB473-000029011   to   MEB473-000029011
MEB473-000029012   to   MEB473-000029012
MEB473-000029013   to   MEB473-000029013
MEB473-000029014   to   MEB473-000029014
MEB473-000029015   to   MEB473-000029015
MEB473-000029016   to   MEB473-000029016
MEB473-000029017   to   MEB473-000029017
MEB473-000029018   to   MEB473-000029018
MEB473-000029019   to   MEB473-000029019
MEB473-000029020   to   MEB473-000029020
MEB473-000029021   to   MEB473-000029021
MEB473-000029022   to   MEB473-000029022
MEB473-000029023   to   MEB473-000029023
MEB473-000029024   to   MEB473-000029024

MEB473-000029025   to   MEB473-000029025
MEB473-000029026   to   MEB473-000029026
MEB473-000029027   to   MEB473-000029027
MEB473-000029028   to   MEB473-000029028
MEB473-000029029   to   MEB473-000029029
MEB473-000029030   to   MEB473-000029030
MEB473-000029031   to   MEB473-000029031
MEB473-000029032   to   MEB473-000029032
MEB473-000029033   to   MEB473-000029033
MEB473-000029034   to   MEB473-000029034
MEB473-000029035   to   MEB473-000029035
MEB473-000029036   to   MEB473-000029036
MEB473-000029037   to   MEB473-000029037
MEB473-000029038   to   MEB473-000029038
MEB473-000029039   to   MEB473-000029039
MEB473-000029040   to   MEB473-000029040
MEB473-000029041   to   MEB473-000029041
MEB473-000029042   to   MEB473-000029042
MEB473-000029043   to   MEB473-000029043
MEB473-000029044   to   MEB473-000029044
MEB473-000029045   to   MEB473-000029045
MEB473-000029046   to   MEB473-000029046
MEB473-000029047   to   MEB473-000029047
MEB473-000029048   to   MEB473-000029048
MEB473-000029049   to   MEB473-000029049
MEB473-000029050   to   MEB473-000029050
MEB473-000029051   to   MEB473-000029051
MEB473-000029052   to   MEB473-000029052
MEB473-000029053   to   MEB473-000029053
MEB473-000029054   to   MEB473-000029054
MEB473-000029055   to   MEB473-000029055
MEB473-000029056   to   MEB473-000029056
MEB473-000029057   to   MEB473-000029057
MEB473-000029058   to   MEB473-000029058
MEB473-000029059   to   MEB473-000029059
MEB473-000029060   to   MEB473-000029060
MEB473-000029061   to   MEB473-000029061
MEB473-000029062   to   MEB473-000029062
MEB473-000029063   to   MEB473-000029063
MEB473-000029064   to   MEB473-000029064
MEB473-000029065   to   MEB473-000029065
MEB473-000029066   to   MEB473-000029066
MEB473-000029067   to   MEB473-000029067
MEB473-000029068   to   MEB473-000029068
MEB473-000029069   to   MEB473-000029069
MEB473-000029070   to   MEB473-000029070

MEB473-000029071   to   MEB473-000029071
MEB473-000029072   to   MEB473-000029072
MEB473-000029073   to   MEB473-000029073
MEB473-000029074   to   MEB473-000029074
MEB473-000029075   to   MEB473-000029075
MEB473-000029076   to   MEB473-000029076
MEB473-000029077   to   MEB473-000029077
MEB473-000029078   to   MEB473-000029078
MEB473-000029079   to   MEB473-000029079
MEB473-000029080   to   MEB473-000029080
MEB473-000029081   to   MEB473-000029081
MEB473-000029082   to   MEB473-000029082
MEB473-000029083   to   MEB473-000029083
MEB473-000029084   to   MEB473-000029084
MEB473-000029085   to   MEB473-000029085
MEB473-000029086   to   MEB473-000029086
MEB473-000029087   to   MEB473-000029087
MEB473-000029088   to   MEB473-000029088
MEB473-000029089   to   MEB473-000029089
MEB473-000029090   to   MEB473-000029090
MEB473-000029091   to   MEB473-000029091
MEB473-000029092   to   MEB473-000029092
MEB473-000029093   to   MEB473-000029093
MEB473-000029094   to   MEB473-000029094
MEB473-000029095   to   MEB473-000029095
MEB473-000029096   to   MEB473-000029096
MEB473-000029097   to   MEB473-000029097
MEB473-000029098   to   MEB473-000029098
MEB473-000029099   to   MEB473-000029099
MEB473-000029100   to   MEB473-000029100
MEB473-000029101   to   MEB473-000029101
MEB473-000029102   to   MEB473-000029102
MEB473-000029103   to   MEB473-000029103
MEB473-000029104   to   MEB473-000029104
MEB473-000029105   to   MEB473-000029105
MEB473-000029106   to   MEB473-000029106
MEB473-000029107   to   MEB473-000029107
MEB473-000029108   to   MEB473-000029108
MEB473-000029109   to   MEB473-000029109
MEB473-000029110   to   MEB473-000029110
MEB473-000029111   to   MEB473-000029111
MEB473-000029112   to   MEB473-000029112
MEB473-000029113   to   MEB473-000029113
MEB473-000029114   to   MEB473-000029114
MEB473-000029115   to   MEB473-000029115
MEB473-000029116   to   MEB473-000029116

MEB473-000029117   to   MEB473-000029117
MEB473-000029118   to   MEB473-000029118
MEB473-000029119   to   MEB473-000029119
MEB473-000029120   to   MEB473-000029120
MEB473-000029121   to   MEB473-000029121
MEB473-000029122   to   MEB473-000029122
MEB473-000029123   to   MEB473-000029123
MEB473-000029124   to   MEB473-000029124
MEB473-000029125   to   MEB473-000029125
MEB473-000029126   to   MEB473-000029126
MEB473-000029127   to   MEB473-000029127
MEB473-000029128   to   MEB473-000029128
MEB473-000029129   to   MEB473-000029129
MEB473-000029130   to   MEB473-000029130
MEB473-000029131   to   MEB473-000029131
MEB473-000029132   to   MEB473-000029132
MEB473-000029133   to   MEB473-000029133
MEB473-000029134   to   MEB473-000029134
MEB473-000029135   to   MEB473-000029135
MEB473-000029136   to   MEB473-000029136
MEB473-000029137   to   MEB473-000029137
MEB473-000029138   to   MEB473-000029138
MEB473-000029139   to   MEB473-000029139
MEB473-000029140   to   MEB473-000029140
MEB473-000029141   to   MEB473-000029141
MEB473-000029142   to   MEB473-000029142
MEB473-000029143   to   MEB473-000029143
MEB473-000029144   to   MEB473-000029144
MEB473-000029145   to   MEB473-000029145
MEB473-000029146   to   MEB473-000029146
MEB473-000029147   to   MEB473-000029147
MEB473-000029148   to   MEB473-000029148
MEB473-000029149   to   MEB473-000029149
MEB473-000029150   to   MEB473-000029150
MEB473-000029151   to   MEB473-000029151
MEB473-000029152   to   MEB473-000029152
MEB473-000029153   to   MEB473-000029153
MEB473-000029154   to   MEB473-000029154
MEB473-000029155   to   MEB473-000029155
MEB473-000029156   to   MEB473-000029156
MEB473-000029157   to   MEB473-000029157
MEB473-000029158   to   MEB473-000029158
MEB473-000029159   to   MEB473-000029159
MEB473-000029160   to   MEB473-000029160
MEB473-000029161   to   MEB473-000029161
MEB473-000029162   to   MEB473-000029162

MEB473-000029163   to   MEB473-000029163
MEB473-000029164   to   MEB473-000029164
MEB473-000029165   to   MEB473-000029165
MEB473-000029166   to   MEB473-000029166
MEB473-000029167   to   MEB473-000029167
MEB473-000029168   to   MEB473-000029168
MEB473-000029169   to   MEB473-000029169
MEB473-000029170   to   MEB473-000029170
MEB473-000029171   to   MEB473-000029171
MEB473-000029172   to   MEB473-000029172
MEB473-000029173   to   MEB473-000029173
MEB473-000029174   to   MEB473-000029174
MEB473-000029175   to   MEB473-000029175
MEB473-000029176   to   MEB473-000029176
MEB473-000029177   to   MEB473-000029177
MEB473-000029178   to   MEB473-000029178
MEB473-000029179   to   MEB473-000029179
MEB473-000029180   to   MEB473-000029180
MEB473-000029181   to   MEB473-000029181
MEB473-000029182   to   MEB473-000029182
MEB473-000029183   to   MEB473-000029183
MEB473-000029184   to   MEB473-000029184
MEB473-000029185   to   MEB473-000029185
MEB473-000029186   to   MEB473-000029186
MEB473-000029187   to   MEB473-000029187
MEB473-000029188   to   MEB473-000029188
MEB473-000029189   to   MEB473-000029189
MEB473-000029190   to   MEB473-000029190
MEB473-000029191   to   MEB473-000029191
MEB473-000029192   to   MEB473-000029192
MEB473-000029193   to   MEB473-000029193
MEB473-000029194   to   MEB473-000029194
MEB473-000029195   to   MEB473-000029195
MEB473-000029196   to   MEB473-000029196
MEB473-000029197   to   MEB473-000029197
MEB473-000029198   to   MEB473-000029198
MEB473-000029199   to   MEB473-000029199
MEB473-000029200   to   MEB473-000029200
MEB473-000029201   to   MEB473-000029201
MEB473-000029202   to   MEB473-000029202
MEB473-000029203   to   MEB473-000029203
MEB473-000029204   to   MEB473-000029204
MEB473-000029205   to   MEB473-000029205
MEB473-000029206   to   MEB473-000029206
MEB473-000029207   to   MEB473-000029207
MEB473-000029208   to   MEB473-000029208

MEB473-000029209    to    MEB473-000029209
MEB473-000029210    to    MEB473-000029210
MEB473-000029211    to    MEB473-000029211
MEB473-000029212    to    MEB473-000029212
MEB473-000029213    to    MEB473-000029213
MEB473-000029214    to    MEB473-000029214
MEB473-000029215    to    MEB473-000029215
MEB473-000029216    to    MEB473-000029216
MEB473-000029217    to    MEB473-000029217
MEB473-000029218    to    MEB473-000029218
MEB473-000029219    to    MEB473-000029219
MEB473-000029220    to    MEB473-000029220
MEB473-000029221    to    MEB473-000029221
MEB473-000029222    to    MEB473-000029222
MEB473-000029223    to    MEB473-000029223
MEB473-000029224    to    MEB473-000029224
MEB473-000029225    to    MEB473-000029225
MEB473-000029226    to    MEB473-000029226
MEB473-000029227    to    MEB473-000029227
MEB473-000029228    to    MEB473-000029228
MEB473-000029229    to    MEB473-000029229
MEB473-000029230    to    MEB473-000029230
MEB473-000029231    to    MEB473-000029231
MEB473-000029232    to    MEB473-000029232
MEB473-000029233    to    MEB473-000029233
MEB473-000029234    to    MEB473-000029234
MEB473-000029235    to    MEB473-000029235
MEB473-000029236    to    MEB473-000029236
MEB473-000029237    to    MEB473-000029237
MEB473-000029238    to    MEB473-000029238
MEB473-000029239    to    MEB473-000029239
MEB473-000029240    to    MEB473-000029240
MEB473-000029241    to    MEB473-000029241
MEB473-000029242    to    MEB473-000029242
MEB473-000029243    to    MEB473-000029243
MEB473-000029244    to    MEB473-000029244
MEB473-000029245    to    MEB473-000029245
MEB473-000029246    to    MEB473-000029246
MEB473-000029247    to    MEB473-000029247
MEB473-000029248    to    MEB473-000029248
MEB473-000029249    to    MEB473-000029249
MEB473-000029250    to    MEB473-000029250
MEB473-000029251    to    MEB473-000029251
MEB473-000029252    to    MEB473-000029252
MEB473-000029253    to    MEB473-000029253
MEB473-000029254    to    MEB473-000029254

MEB473-000029255   to   MEB473-000029255
MEB473-000029256   to   MEB473-000029256
MEB473-000029257   to   MEB473-000029257
MEB473-000029258   to   MEB473-000029258
MEB473-000029259   to   MEB473-000029259
MEB473-000029260   to   MEB473-000029260
MEB473-000029261   to   MEB473-000029261
MEB473-000029262   to   MEB473-000029262
MEB473-000029263   to   MEB473-000029263
MEB473-000029264   to   MEB473-000029264
MEB473-000029265   to   MEB473-000029265
MEB473-000029266   to   MEB473-000029266
MEB473-000029267   to   MEB473-000029267
MEB473-000029268   to   MEB473-000029268
MEB473-000029269   to   MEB473-000029269
MEB473-000029270   to   MEB473-000029270
MEB473-000029271   to   MEB473-000029271
MEB473-000029272   to   MEB473-000029272
MEB473-000029273   to   MEB473-000029273
MEB473-000029274   to   MEB473-000029274
MEB473-000029275   to   MEB473-000029275
MEB473-000029276   to   MEB473-000029276
MEB473-000029277   to   MEB473-000029277
MEB473-000029278   to   MEB473-000029278
MEB473-000029279   to   MEB473-000029279
MEB473-000029280   to   MEB473-000029280
MEB473-000029281   to   MEB473-000029281
MEB473-000029282   to   MEB473-000029282
MEB473-000029283   to   MEB473-000029283
MEB473-000029284   to   MEB473-000029284
MEB473-000029285   to   MEB473-000029285
MEB473-000029286   to   MEB473-000029286
MEB473-000029287   to   MEB473-000029287
MEB473-000029288   to   MEB473-000029288
MEB473-000029289   to   MEB473-000029289
MEB473-000029290   to   MEB473-000029290
MEB473-000029291   to   MEB473-000029291
MEB473-000029292   to   MEB473-000029292
MEB473-000029293   to   MEB473-000029293
MEB473-000029294   to   MEB473-000029294
MEB473-000029295   to   MEB473-000029295
MEB473-000029296   to   MEB473-000029296
MEB473-000029297   to   MEB473-000029297
MEB473-000029298   to   MEB473-000029298
MEB473-000029299   to   MEB473-000029299
MEB473-000029300   to   MEB473-000029300

MEB473-000029301   to   MEB473-000029301
MEB473-000029302   to   MEB473-000029302
MEB473-000029303   to   MEB473-000029303
MEB473-000029304   to   MEB473-000029304
MEB473-000029305   to   MEB473-000029305
MEB473-000029306   to   MEB473-000029306
MEB473-000029307   to   MEB473-000029307
MEB473-000029308   to   MEB473-000029308
MEB473-000029309   to   MEB473-000029309
MEB473-000029310   to   MEB473-000029310
MEB473-000029311   to   MEB473-000029311
MEB473-000029312   to   MEB473-000029312
MEB473-000029313   to   MEB473-000029313
MEB473-000029314   to   MEB473-000029314
MEB473-000029315   to   MEB473-000029315
MEB473-000029316   to   MEB473-000029316
MEB473-000029317   to   MEB473-000029317
MEB473-000029318   to   MEB473-000029318
MEB473-000029319   to   MEB473-000029319
MEB473-000029320   to   MEB473-000029320
MEB473-000029321   to   MEB473-000029321
MEB473-000029322   to   MEB473-000029322
MEB473-000029323   to   MEB473-000029323
MEB473-000029324   to   MEB473-000029324
MEB473-000029325   to   MEB473-000029325
MEB473-000029326   to   MEB473-000029326
MEB473-000029327   to   MEB473-000029327
MEB473-000029328   to   MEB473-000029328
MEB473-000029329   to   MEB473-000029329
MEB473-000029330   to   MEB473-000029330
MEB473-000029331   to   MEB473-000029331
MEB473-000029332   to   MEB473-000029332
MEB473-000029333   to   MEB473-000029333
MEB473-000029334   to   MEB473-000029334
MEB473-000029335   to   MEB473-000029335
MEB473-000029336   to   MEB473-000029336
MEB473-000029337   to   MEB473-000029337
MEB473-000029338   to   MEB473-000029338
MEB473-000029339   to   MEB473-000029339
MEB473-000029340   to   MEB473-000029340
MEB473-000029341   to   MEB473-000029341
MEB473-000029342   to   MEB473-000029342
MEB473-000029343   to   MEB473-000029343
MEB473-000029344   to   MEB473-000029344
MEB473-000029345   to   MEB473-000029345
MEB473-000029346   to   MEB473-000029346

MEB473-000029347 to MEB473-000029347
MEB473-000029348 to MEB473-000029348
MEB473-000029349 to MEB473-000029349
MEB473-000029350 to MEB473-000029350
MEB473-000029351 to MEB473-000029351
MEB473-000029352 to MEB473-000029352
MEB473-000029353 to MEB473-000029353
MEB473-000029354 to MEB473-000029354
MEB473-000029355 to MEB473-000029355
MEB473-000029356 to MEB473-000029356
MEB473-000029357 to MEB473-000029357
MEB473-000029358 to MEB473-000029358
MEB473-000029359 to MEB473-000029359
MEB473-000029360 to MEB473-000029360
MEB473-000029361 to MEB473-000029361
MEB473-000029362 to MEB473-000029362
MEB473-000029363 to MEB473-000029363
MEB473-000029364 to MEB473-000029364
MEB473-000029365 to MEB473-000029365
MEB473-000029366 to MEB473-000029366
MEB473-000029367 to MEB473-000029367
MEB473-000029368 to MEB473-000029368
MEB473-000029369 to MEB473-000029369
MEB473-000029370 to MEB473-000029370
MEB473-000029371 to MEB473-000029371
MEB473-000029372 to MEB473-000029372
MEB473-000029373 to MEB473-000029373
MEB473-000029374 to MEB473-000029374
MEB473-000029375 to MEB473-000029375
MEB473-000029376 to MEB473-000029376
MEB473-000029377 to MEB473-000029377
MEB473-000029378 to MEB473-000029378
MEB473-000029379 to MEB473-000029379
MEB473-000029380 to MEB473-000029380
MEB473-000029381 to MEB473-000029381
MEB473-000029382 to MEB473-000029382
MEB473-000029383 to MEB473-000029383
MEB473-000029384 to MEB473-000029384
MEB473-000029385 to MEB473-000029385
MEB473-000029386 to MEB473-000029386
MEB473-000029387 to MEB473-000029387
MEB473-000029388 to MEB473-000029388
MEB473-000029389 to MEB473-000029389
MEB473-000029390 to MEB473-000029390
MEB473-000029391 to MEB473-000029391
MEB473-000029392 to MEB473-000029392

MEB473-000029393   to   MEB473-000029393
MEB473-000029394   to   MEB473-000029394
MEB473-000029395   to   MEB473-000029395
MEB473-000029396   to   MEB473-000029396
MEB473-000029397   to   MEB473-000029397
MEB473-000029398   to   MEB473-000029398
MEB473-000029399   to   MEB473-000029399
MEB473-000029400   to   MEB473-000029400
MEB473-000029401   to   MEB473-000029401
MEB473-000029402   to   MEB473-000029402
MEB473-000029403   to   MEB473-000029403
MEB473-000029404   to   MEB473-000029404
MEB473-000029405   to   MEB473-000029405
MEB473-000029406   to   MEB473-000029406
MEB473-000029407   to   MEB473-000029407
MEB473-000029408   to   MEB473-000029408
MEB473-000029409   to   MEB473-000029409
MEB473-000029410   to   MEB473-000029410
MEB473-000029411   to   MEB473-000029411
MEB473-000029412   to   MEB473-000029412
MEB473-000029413   to   MEB473-000029413
MEB473-000029414   to   MEB473-000029414
MEB473-000029415   to   MEB473-000029415
MEB473-000029416   to   MEB473-000029416
MEB473-000029417   to   MEB473-000029417
MEB473-000029418   to   MEB473-000029418
MEB473-000029419   to   MEB473-000029419
MEB473-000029420   to   MEB473-000029420
MEB473-000029421   to   MEB473-000029421
MEB473-000029422   to   MEB473-000029422
MEB473-000029423   to   MEB473-000029423
MEB473-000029424   to   MEB473-000029424
MEB473-000029425   to   MEB473-000029425
MEB473-000029426   to   MEB473-000029426
MEB473-000029427   to   MEB473-000029427
MEB473-000029428   to   MEB473-000029428
MEB473-000029429   to   MEB473-000029429
MEB473-000029430   to   MEB473-000029430
MEB473-000029431   to   MEB473-000029431
MEB473-000029432   to   MEB473-000029432
MEB473-000029433   to   MEB473-000029433
MEB473-000029434   to   MEB473-000029434
MEB473-000029435   to   MEB473-000029435
MEB473-000029436   to   MEB473-000029436
MEB473-000029437   to   MEB473-000029437
MEB473-000029438   to   MEB473-000029438

MEB473-000029439   to   MEB473-000029439
MEB473-000029440   to   MEB473-000029440
MEB473-000029441   to   MEB473-000029441
MEB473-000029442   to   MEB473-000029442
MEB473-000029443   to   MEB473-000029443
MEB473-000029444   to   MEB473-000029444
MEB473-000029445   to   MEB473-000029445
MEB473-000029446   to   MEB473-000029446
MEB473-000029447   to   MEB473-000029447
MEB473-000029448   to   MEB473-000029448
MEB473-000029449   to   MEB473-000029449
MEB473-000029450   to   MEB473-000029450
MEB473-000029451   to   MEB473-000029451
MEB473-000029452   to   MEB473-000029452
MEB473-000029453   to   MEB473-000029453
MEB473-000029454   to   MEB473-000029454
MEB473-000029455   to   MEB473-000029455
MEB473-000029456   to   MEB473-000029456
MEB473-000029457   to   MEB473-000029457
MEB473-000029458   to   MEB473-000029458
MEB473-000029459   to   MEB473-000029459
MEB473-000029460   to   MEB473-000029460
MEB473-000029461   to   MEB473-000029461
MEB473-000029462   to   MEB473-000029462
MEB473-000029463   to   MEB473-000029463
MEB473-000029464   to   MEB473-000029464
MEB473-000029465   to   MEB473-000029465
MEB473-000029466   to   MEB473-000029466
MEB473-000029467   to   MEB473-000029467
MEB473-000029468   to   MEB473-000029468
MEB473-000029469   to   MEB473-000029469
MEB473-000029470   to   MEB473-000029470
MEB473-000029471   to   MEB473-000029471
MEB473-000029472   to   MEB473-000029472
MEB473-000029473   to   MEB473-000029473
MEB473-000029474   to   MEB473-000029474
MEB473-000029475   to   MEB473-000029475
MEB473-000029476   to   MEB473-000029476
MEB473-000029477   to   MEB473-000029477
MEB473-000029478   to   MEB473-000029478
MEB473-000029479   to   MEB473-000029479
MEB473-000029480   to   MEB473-000029480
MEB473-000029481   to   MEB473-000029481
MEB473-000029482   to   MEB473-000029482
MEB473-000029483   to   MEB473-000029483
MEB473-000029484   to   MEB473-000029484

MEB473-000029485   to   MEB473-000029485
MEB473-000029486   to   MEB473-000029486
MEB473-000029487   to   MEB473-000029487
MEB473-000029488   to   MEB473-000029488
MEB473-000029489   to   MEB473-000029489
MEB473-000029490   to   MEB473-000029490
MEB473-000029491   to   MEB473-000029491
MEB473-000029492   to   MEB473-000029492
MEB473-000029493   to   MEB473-000029493
MEB473-000029494   to   MEB473-000029494
MEB473-000029495   to   MEB473-000029495
MEB473-000029496   to   MEB473-000029496
MEB473-000029497   to   MEB473-000029497
MEB473-000029498   to   MEB473-000029498
MEB473-000029499   to   MEB473-000029499
MEB473-000029500   to   MEB473-000029500
MEB473-000029501   to   MEB473-000029501
MEB473-000029502   to   MEB473-000029502
MEB473-000029503   to   MEB473-000029503
MEB473-000029504   to   MEB473-000029504
MEB473-000029505   to   MEB473-000029505
MEB473-000029506   to   MEB473-000029506
MEB473-000029507   to   MEB473-000029507
MEB473-000029508   to   MEB473-000029508
MEB473-000029509   to   MEB473-000029509
MEB473-000029510   to   MEB473-000029510
MEB473-000029511   to   MEB473-000029511
MEB473-000029512   to   MEB473-000029512
MEB473-000029513   to   MEB473-000029513
MEB473-000029514   to   MEB473-000029514
MEB473-000029515   to   MEB473-000029515
MEB473-000029516   to   MEB473-000029516
MEB473-000029517   to   MEB473-000029517
MEB473-000029518   to   MEB473-000029518
MEB473-000029519   to   MEB473-000029519
MEB473-000029520   to   MEB473-000029520
MEB473-000029521   to   MEB473-000029521
MEB473-000029522   to   MEB473-000029522
MEB473-000029523   to   MEB473-000029523
MEB473-000029524   to   MEB473-000029524
MEB473-000029525   to   MEB473-000029525
MEB473-000029526   to   MEB473-000029526
MEB473-000029527   to   MEB473-000029527
MEB473-000029528   to   MEB473-000029528
MEB473-000029529   to   MEB473-000029529
MEB473-000029530   to   MEB473-000029530

MEB473-000029531   to   MEB473-000029531
MEB473-000029532   to   MEB473-000029532
MEB473-000029533   to   MEB473-000029533
MEB473-000029534   to   MEB473-000029534
MEB473-000029535   to   MEB473-000029535
MEB473-000029536   to   MEB473-000029536
MEB473-000029537   to   MEB473-000029537
MEB473-000029538   to   MEB473-000029538
MEB473-000029539   to   MEB473-000029539
MEB473-000029540   to   MEB473-000029540
MEB473-000029541   to   MEB473-000029541
MEB473-000029542   to   MEB473-000029542
MEB473-000029543   to   MEB473-000029543
MEB473-000029544   to   MEB473-000029544
MEB473-000029545   to   MEB473-000029545
MEB473-000029546   to   MEB473-000029546
MEB473-000029547   to   MEB473-000029547
MEB473-000029548   to   MEB473-000029548
MEB473-000029549   to   MEB473-000029549
MEB473-000029550   to   MEB473-000029550
MEB473-000029551   to   MEB473-000029551
MEB473-000029552   to   MEB473-000029552
MEB473-000029553   to   MEB473-000029553
MEB473-000029554   to   MEB473-000029554
MEB473-000029555   to   MEB473-000029555
MEB473-000029556   to   MEB473-000029556
MEB473-000029557   to   MEB473-000029557
MEB473-000029558   to   MEB473-000029558
MEB473-000029559   to   MEB473-000029559
MEB473-000029560   to   MEB473-000029560
MEB473-000029561   to   MEB473-000029561
MEB473-000029562   to   MEB473-000029562
MEB473-000029563   to   MEB473-000029563
MEB473-000029564   to   MEB473-000029564
MEB473-000029565   to   MEB473-000029565
MEB473-000029566   to   MEB473-000029566
MEB473-000029567   to   MEB473-000029567
MEB473-000029568   to   MEB473-000029568
MEB473-000029569   to   MEB473-000029569
MEB473-000029570   to   MEB473-000029570
MEB473-000029571   to   MEB473-000029571
MEB473-000029572   to   MEB473-000029572
MEB473-000029573   to   MEB473-000029573
MEB473-000029574   to   MEB473-000029574
MEB473-000029575   to   MEB473-000029575
MEB473-000029576   to   MEB473-000029576

MEB473-000029577   to   MEB473-000029577
MEB473-000029578   to   MEB473-000029578
MEB473-000029579   to   MEB473-000029579
MEB473-000029580   to   MEB473-000029580
MEB473-000029581   to   MEB473-000029581
MEB473-000029582   to   MEB473-000029582
MEB473-000029583   to   MEB473-000029583
MEB473-000029584   to   MEB473-000029584
MEB473-000029585   to   MEB473-000029585
MEB473-000029586   to   MEB473-000029586
MEB473-000029587   to   MEB473-000029587
MEB473-000029588   to   MEB473-000029588
MEB473-000029589   to   MEB473-000029589
MEB473-000029590   to   MEB473-000029590
MEB473-000029591   to   MEB473-000029591
MEB473-000029592   to   MEB473-000029592
MEB473-000029593   to   MEB473-000029593
MEB473-000029594   to   MEB473-000029594
MEB473-000029595   to   MEB473-000029595
MEB473-000029596   to   MEB473-000029596
MEB473-000029597   to   MEB473-000029597
MEB473-000029598   to   MEB473-000029598
MEB473-000029599   to   MEB473-000029599
MEB473-000029600   to   MEB473-000029600
MEB473-000029601   to   MEB473-000029601
MEB473-000029602   to   MEB473-000029602
MEB473-000029603   to   MEB473-000029603
MEB473-000029604   to   MEB473-000029604
MEB473-000029605   to   MEB473-000029605
MEB473-000029606   to   MEB473-000029606
MEB473-000029607   to   MEB473-000029607
MEB473-000029608   to   MEB473-000029608
MEB473-000029609   to   MEB473-000029609
MEB473-000029610   to   MEB473-000029610
MEB473-000029611   to   MEB473-000029611
MEB473-000029612   to   MEB473-000029612
MEB473-000029613   to   MEB473-000029613
MEB473-000029614   to   MEB473-000029614
MEB473-000029615   to   MEB473-000029615
MEB473-000029616   to   MEB473-000029616
MEB473-000029617   to   MEB473-000029617
MEB473-000029618   to   MEB473-000029618
MEB473-000029619   to   MEB473-000029619
MEB473-000029620   to   MEB473-000029620
MEB473-000029621   to   MEB473-000029621
MEB473-000029622   to   MEB473-000029622

MEB473-000029623   to   MEB473-000029623
MEB473-000029624   to   MEB473-000029624
MEB473-000029625   to   MEB473-000029625
MEB473-000029626   to   MEB473-000029626
MEB473-000029627   to   MEB473-000029627
MEB473-000029628   to   MEB473-000029628
MEB473-000029629   to   MEB473-000029629
MEB473-000029630   to   MEB473-000029630
MEB473-000029631   to   MEB473-000029631
MEB473-000029632   to   MEB473-000029632
MEB473-000029633   to   MEB473-000029633
MEB473-000029634   to   MEB473-000029634
MEB473-000029635   to   MEB473-000029635
MEB473-000029636   to   MEB473-000029636
MEB473-000029637   to   MEB473-000029637
MEB473-000029638   to   MEB473-000029638
MEB473-000029639   to   MEB473-000029639
MEB473-000029640   to   MEB473-000029640
MEB473-000029641   to   MEB473-000029641
MEB473-000029642   to   MEB473-000029642
MEB473-000029643   to   MEB473-000029643
MEB473-000029644   to   MEB473-000029644
MEB473-000029645   to   MEB473-000029645
MEB473-000029646   to   MEB473-000029646
MEB473-000029647   to   MEB473-000029647
MEB473-000029648   to   MEB473-000029648
MEB473-000029649   to   MEB473-000029649
MEB473-000029650   to   MEB473-000029650
MEB473-000029651   to   MEB473-000029651
MEB473-000029652   to   MEB473-000029652
MEB473-000029653   to   MEB473-000029653
MEB473-000029654   to   MEB473-000029654
MEB473-000029655   to   MEB473-000029655
MEB473-000029656   to   MEB473-000029656
MEB473-000029657   to   MEB473-000029657
MEB473-000029658   to   MEB473-000029658
MEB473-000029659   to   MEB473-000029659
MEB473-000029660   to   MEB473-000029660
MEB473-000029661   to   MEB473-000029661
MEB473-000029662   to   MEB473-000029662
MEB473-000029663   to   MEB473-000029663
MEB473-000029664   to   MEB473-000029664
MEB473-000029665   to   MEB473-000029665
MEB473-000029666   to   MEB473-000029666
MEB473-000029667   to   MEB473-000029667
MEB473-000029668   to   MEB473-000029668

MEB473-000029669   to   MEB473-000029669
MEB473-000029670   to   MEB473-000029670
MEB473-000029671   to   MEB473-000029671
MEB473-000029672   to   MEB473-000029672
MEB473-000029673   to   MEB473-000029673
MEB473-000029674   to   MEB473-000029674
MEB473-000029675   to   MEB473-000029675
MEB473-000029676   to   MEB473-000029676
MEB473-000029677   to   MEB473-000029677
MEB473-000029678   to   MEB473-000029678
MEB473-000029679   to   MEB473-000029679
MEB473-000029680   to   MEB473-000029680
MEB473-000029681   to   MEB473-000029681
MEB473-000029682   to   MEB473-000029682
MEB473-000029683   to   MEB473-000029683
MEB473-000029684   to   MEB473-000029684
MEB473-000029685   to   MEB473-000029685
MEB473-000029686   to   MEB473-000029686
MEB473-000029687   to   MEB473-000029687
MEB473-000029688   to   MEB473-000029688
MEB473-000029689   to   MEB473-000029689
MEB473-000029690   to   MEB473-000029690
MEB473-000029691   to   MEB473-000029691
MEB473-000029692   to   MEB473-000029692
MEB473-000029693   to   MEB473-000029693
MEB473-000029694   to   MEB473-000029694
MEB473-000029695   to   MEB473-000029695
MEB473-000029696   to   MEB473-000029696
MEB473-000029697   to   MEB473-000029697
MEB473-000029698   to   MEB473-000029698
MEB473-000029699   to   MEB473-000029699
MEB473-000029700   to   MEB473-000029700
MEB473-000029701   to   MEB473-000029701
MEB473-000029702   to   MEB473-000029702
MEB473-000029703   to   MEB473-000029703
MEB473-000029704   to   MEB473-000029704
MEB473-000029705   to   MEB473-000029705
MEB473-000029706   to   MEB473-000029706
MEB473-000029707   to   MEB473-000029707
MEB473-000029708   to   MEB473-000029708
MEB473-000029709   to   MEB473-000029709
MEB473-000029710   to   MEB473-000029710
MEB473-000029711   to   MEB473-000029711
MEB473-000029712   to   MEB473-000029712
MEB473-000029713   to   MEB473-000029713
MEB473-000029714   to   MEB473-000029714

MEB473-000029715   to   MEB473-000029715
MEB473-000029716   to   MEB473-000029716
MEB473-000029717   to   MEB473-000029717
MEB473-000029718   to   MEB473-000029718
MEB473-000029719   to   MEB473-000029719
MEB473-000029720   to   MEB473-000029720
MEB473-000029721   to   MEB473-000029721
MEB473-000029722   to   MEB473-000029722
MEB473-000029723   to   MEB473-000029723
MEB473-000029724   to   MEB473-000029724
MEB473-000029725   to   MEB473-000029725
MEB473-000029726   to   MEB473-000029726
MEB473-000029727   to   MEB473-000029727
MEB473-000029728   to   MEB473-000029728
MEB473-000029729   to   MEB473-000029729
MEB473-000029730   to   MEB473-000029730
MEB473-000029731   to   MEB473-000029731
MEB473-000029732   to   MEB473-000029732
MEB473-000029733   to   MEB473-000029733
MEB473-000029734   to   MEB473-000029734
MEB473-000029735   to   MEB473-000029735
MEB473-000029736   to   MEB473-000029736
MEB473-000029737   to   MEB473-000029737
MEB473-000029738   to   MEB473-000029738
MEB473-000029739   to   MEB473-000029739
MEB473-000029740   to   MEB473-000029740
MEB473-000029741   to   MEB473-000029741
MEB473-000029742   to   MEB473-000029742
MEB473-000029743   to   MEB473-000029743
MEB473-000029744   to   MEB473-000029744
MEB473-000029745   to   MEB473-000029745
MEB473-000029746   to   MEB473-000029746
MEB473-000029747   to   MEB473-000029747
MEB473-000029748   to   MEB473-000029748
MEB473-000029749   to   MEB473-000029749
MEB473-000029750   to   MEB473-000029750
MEB473-000029751   to   MEB473-000029751
MEB473-000029752   to   MEB473-000029752
MEB473-000029753   to   MEB473-000029753
MEB473-000029754   to   MEB473-000029754
MEB473-000029755   to   MEB473-000029755
MEB473-000029756   to   MEB473-000029756
MEB473-000029757   to   MEB473-000029757
MEB473-000029758   to   MEB473-000029758
MEB473-000029759   to   MEB473-000029759
MEB473-000029760   to   MEB473-000029760

MEB473-000029761   to   MEB473-000029761
MEB473-000029762   to   MEB473-000029762
MEB473-000029763   to   MEB473-000029763
MEB473-000029764   to   MEB473-000029764
MEB473-000029765   to   MEB473-000029765
MEB473-000029766   to   MEB473-000029766
MEB473-000029767   to   MEB473-000029767
MEB473-000029768   to   MEB473-000029768
MEB473-000029769   to   MEB473-000029769
MEB473-000029770   to   MEB473-000029770
MEB473-000029771   to   MEB473-000029771
MEB473-000029772   to   MEB473-000029772
MEB473-000029773   to   MEB473-000029773
MEB473-000029774   to   MEB473-000029774
MEB473-000029775   to   MEB473-000029775
MEB473-000029776   to   MEB473-000029776
MEB473-000029777   to   MEB473-000029777
MEB473-000029778   to   MEB473-000029778
MEB473-000029779   to   MEB473-000029779
MEB473-000029780   to   MEB473-000029780
MEB473-000029781   to   MEB473-000029781
MEB473-000029782   to   MEB473-000029782
MEB473-000029783   to   MEB473-000029783
MEB473-000029784   to   MEB473-000029784
MEB473-000029785   to   MEB473-000029785
MEB473-000029786   to   MEB473-000029786
MEB473-000029787   to   MEB473-000029787
MEB473-000029788   to   MEB473-000029788
MEB473-000029789   to   MEB473-000029789
MEB473-000029790   to   MEB473-000029790
MEB473-000029791   to   MEB473-000029791
MEB473-000029792   to   MEB473-000029792
MEB473-000029793   to   MEB473-000029793
MEB473-000029794   to   MEB473-000029794
MEB473-000029795   to   MEB473-000029795
MEB473-000029796   to   MEB473-000029796
MEB473-000029797   to   MEB473-000029797
MEB473-000029798   to   MEB473-000029798
MEB473-000029799   to   MEB473-000029799
MEB473-000029800   to   MEB473-000029800
MEB473-000029801   to   MEB473-000029801
MEB473-000029802   to   MEB473-000029802
MEB473-000029803   to   MEB473-000029803
MEB473-000029804   to   MEB473-000029804
MEB473-000029805   to   MEB473-000029805
MEB473-000029806   to   MEB473-000029806

| | | |
|---|---|---|
| MEB473-000029807 | to | MEB473-000029807 |
| MEB473-000029808 | to | MEB473-000029808 |
| MEB473-000029809 | to | MEB473-000029809 |
| MEB473-000029810 | to | MEB473-000029810 |
| MEB473-000029811 | to | MEB473-000029811 |
| MEB473-000029812 | to | MEB473-000029812 |
| MEB473-000029813 | to | MEB473-000029813 |
| MEB473-000029814 | to | MEB473-000029814 |
| MEB473-000029815 | to | MEB473-000029815 |
| MEB473-000029816 | to | MEB473-000029816 |
| MEB473-000029817 | to | MEB473-000029817 |
| MEB473-000029818 | to | MEB473-000029818 |
| MEB473-000029819 | to | MEB473-000029819 |
| MEB473-000029820 | to | MEB473-000029820 |
| MEB473-000029821 | to | MEB473-000029821 |
| MEB473-000029822 | to | MEB473-000029822 |
| MEB473-000029823 | to | MEB473-000029823 |
| MEB473-000029824 | to | MEB473-000029824 |
| MEB473-000029825 | to | MEB473-000029825 |
| MEB473-000029826 | to | MEB473-000029826 |
| MEB473-000029827 | to | MEB473-000029827 |
| MEB473-000029828 | to | MEB473-000029828 |
| MEB473-000029829 | to | MEB473-000029829 |
| MEB473-000029830 | to | MEB473-000029830 |
| MEB473-000029831 | to | MEB473-000029831 |
| MEB473-000029832 | to | MEB473-000029832 |
| MEB473-000029833 | to | MEB473-000029833 |
| MEB473-000029834 | to | MEB473-000029834 |
| MEB473-000029835 | to | MEB473-000029835 |
| MEB473-000029836 | to | MEB473-000029836 |
| MEB473-000029837 | to | MEB473-000029837 |
| MEB473-000029838 | to | MEB473-000029838 |
| MEB473-000029839 | to | MEB473-000029839 |
| MEB473-000029840 | to | MEB473-000029840 |
| MEB473-000029841 | to | MEB473-000029841 |
| MEB473-000029842 | to | MEB473-000029842 |
| MEB473-000029843 | to | MEB473-000029843 |
| MEB473-000029844 | to | MEB473-000029844 |
| MEB473-000029845 | to | MEB473-000029845 |
| MEB473-000029846 | to | MEB473-000029846 |
| MEB473-000029847 | to | MEB473-000029847 |
| MEB473-000029848 | to | MEB473-000029848 |
| MEB473-000029849 | to | MEB473-000029849 |
| MEB473-000029850 | to | MEB473-000029850 |
| MEB473-000029851 | to | MEB473-000029851 |
| MEB473-000029852 | to | MEB473-000029852 |

MEB473-000029853   to   MEB473-000029853
MEB473-000029854   to   MEB473-000029854
MEB473-000029855   to   MEB473-000029855
MEB473-000029856   to   MEB473-000029856
MEB473-000029857   to   MEB473-000029857
MEB473-000029858   to   MEB473-000029858
MEB473-000029859   to   MEB473-000029859
MEB473-000029860   to   MEB473-000029860
MEB473-000029861   to   MEB473-000029861
MEB473-000029862   to   MEB473-000029862
MEB473-000029863   to   MEB473-000029863
MEB473-000029864   to   MEB473-000029864
MEB473-000029865   to   MEB473-000029865
MEB473-000029866   to   MEB473-000029866
MEB473-000029867   to   MEB473-000029867
MEB473-000029868   to   MEB473-000029868
MEB473-000029869   to   MEB473-000029869
MEB473-000029870   to   MEB473-000029870
MEB473-000029871   to   MEB473-000029871
MEB473-000029872   to   MEB473-000029872
MEB473-000029873   to   MEB473-000029873
MEB473-000029874   to   MEB473-000029874
MEB473-000029875   to   MEB473-000029875
MEB473-000029876   to   MEB473-000029876
MEB473-000029877   to   MEB473-000029877
MEB473-000029878   to   MEB473-000029878
MEB473-000029879   to   MEB473-000029879
MEB473-000029880   to   MEB473-000029880
MEB473-000029881   to   MEB473-000029881
MEB473-000029882   to   MEB473-000029882
MEB473-000029883   to   MEB473-000029883
MEB473-000029884   to   MEB473-000029884
MEB473-000029885   to   MEB473-000029885
MEB473-000029886   to   MEB473-000029886
MEB473-000029887   to   MEB473-000029887
MEB473-000029888   to   MEB473-000029888
MEB473-000029889   to   MEB473-000029889
MEB473-000029890   to   MEB473-000029890
MEB473-000029891   to   MEB473-000029891
MEB473-000029892   to   MEB473-000029892
MEB473-000029893   to   MEB473-000029893
MEB473-000029894   to   MEB473-000029894
MEB473-000029895   to   MEB473-000029895
MEB473-000029896   to   MEB473-000029896
MEB473-000029897   to   MEB473-000029897
MEB473-000029898   to   MEB473-000029898

MEB473-000029899  to  MEB473-000029899
MEB473-000029900  to  MEB473-000029900
MEB473-000029901  to  MEB473-000029901
MEB473-000029902  to  MEB473-000029902
MEB473-000029903  to  MEB473-000029903
MEB473-000029904  to  MEB473-000029904
MEB473-000029905  to  MEB473-000029905
MEB473-000029906  to  MEB473-000029906
MEB473-000029907  to  MEB473-000029907
MEB473-000029908  to  MEB473-000029908
MEB473-000029909  to  MEB473-000029909
MEB473-000029910  to  MEB473-000029910
MEB473-000029911  to  MEB473-000029911
MEB473-000029912  to  MEB473-000029912
MEB473-000029913  to  MEB473-000029913
MEB473-000029914  to  MEB473-000029914
MEB473-000029915  to  MEB473-000029915
MEB473-000029916  to  MEB473-000029916
MEB473-000029917  to  MEB473-000029917
MEB473-000029918  to  MEB473-000029918
MEB473-000029919  to  MEB473-000029919
MEB473-000029920  to  MEB473-000029920
MEB473-000029921  to  MEB473-000029921
MEB473-000029922  to  MEB473-000029922
MEB473-000029923  to  MEB473-000029923
MEB473-000029924  to  MEB473-000029924
MEB473-000029925  to  MEB473-000029925
MEB473-000029926  to  MEB473-000029926
MEB473-000029927  to  MEB473-000029927
MEB473-000029928  to  MEB473-000029928
MEB473-000029929  to  MEB473-000029929
MEB473-000029930  to  MEB473-000029930
MEB473-000029931  to  MEB473-000029931
MEB473-000029932  to  MEB473-000029932
MEB473-000029933  to  MEB473-000029933
MEB473-000029934  to  MEB473-000029934
MEB473-000029935  to  MEB473-000029935
MEB473-000029936  to  MEB473-000029936
MEB473-000029937  to  MEB473-000029937
MEB473-000029938  to  MEB473-000029938
MEB473-000029939  to  MEB473-000029939
MEB473-000029940  to  MEB473-000029940
MEB473-000029941  to  MEB473-000029941
MEB473-000029942  to  MEB473-000029942
MEB473-000029943  to  MEB473-000029943
MEB473-000029944  to  MEB473-000029944

MEB473-000029945   to   MEB473-000029945
MEB473-000029946   to   MEB473-000029946
MEB473-000029947   to   MEB473-000029947
MEB473-000029948   to   MEB473-000029948
MEB473-000029949   to   MEB473-000029949
MEB473-000029950   to   MEB473-000029950
MEB473-000029951   to   MEB473-000029951
MEB473-000029952   to   MEB473-000029952
MEB473-000029953   to   MEB473-000029953
MEB473-000029954   to   MEB473-000029954
MEB473-000029955   to   MEB473-000029955
MEB473-000029956   to   MEB473-000029956
MEB473-000029957   to   MEB473-000029957
MEB473-000029958   to   MEB473-000029958
MEB473-000029959   to   MEB473-000029959
MEB473-000029960   to   MEB473-000029960
MEB473-000029961   to   MEB473-000029961
MEB473-000029962   to   MEB473-000029962
MEB473-000029963   to   MEB473-000029963
MEB473-000029964   to   MEB473-000029964
MEB473-000029965   to   MEB473-000029965
MEB473-000029966   to   MEB473-000029966
MEB473-000029967   to   MEB473-000029967
MEB473-000029968   to   MEB473-000029968
MEB473-000029969   to   MEB473-000029969
MEB473-000029970   to   MEB473-000029970
MEB473-000029971   to   MEB473-000029971
MEB473-000029972   to   MEB473-000029972
MEB473-000029973   to   MEB473-000029973
MEB473-000029974   to   MEB473-000029974
MEB473-000029975   to   MEB473-000029975
MEB473-000029976   to   MEB473-000029976
MEB473-000029977   to   MEB473-000029977
MEB473-000029978   to   MEB473-000029978
MEB473-000029979   to   MEB473-000029979
MEB473-000029980   to   MEB473-000029980
MEB473-000029981   to   MEB473-000029981
MEB473-000029982   to   MEB473-000029982
MEB473-000029983   to   MEB473-000029983
MEB473-000029984   to   MEB473-000029984
MEB473-000029985   to   MEB473-000029985
MEB473-000029986   to   MEB473-000029986
MEB473-000029987   to   MEB473-000029987
MEB473-000029988   to   MEB473-000029988
MEB473-000029989   to   MEB473-000029989
MEB473-000029990   to   MEB473-000029990

MEB473-000029991   to   MEB473-000029991
MEB473-000029992   to   MEB473-000029992
MEB473-000029993   to   MEB473-000029993
MEB473-000029994   to   MEB473-000029994
MEB473-000029995   to   MEB473-000029995
MEB473-000029996   to   MEB473-000029996
MEB473-000029997   to   MEB473-000029997
MEB473-000029998   to   MEB473-000029998
MEB473-000029999   to   MEB473-000029999
MEB473-000030000   to   MEB473-000030000
MEB473-000030001   to   MEB473-000030001
MEB473-000030002   to   MEB473-000030002
MEB473-000030003   to   MEB473-000030003
MEB473-000030004   to   MEB473-000030004
MEB473-000030005   to   MEB473-000030005
MEB473-000030006   to   MEB473-000030006
MEB473-000030007   to   MEB473-000030007
MEB473-000030008   to   MEB473-000030008
MEB473-000030009   to   MEB473-000030009
MEB473-000030010   to   MEB473-000030010
MEB473-000030011   to   MEB473-000030011
MEB473-000030012   to   MEB473-000030012
MEB473-000030013   to   MEB473-000030013
MEB473-000030014   to   MEB473-000030014
MEB473-000030015   to   MEB473-000030015
MEB473-000030016   to   MEB473-000030016
MEB473-000030017   to   MEB473-000030017
MEB473-000030018   to   MEB473-000030018
MEB473-000030019   to   MEB473-000030019
MEB473-000030020   to   MEB473-000030020
MEB473-000030021   to   MEB473-000030021
MEB473-000030022   to   MEB473-000030022
MEB473-000030023   to   MEB473-000030023
MEB473-000030024   to   MEB473-000030024
MEB473-000030025   to   MEB473-000030025
MEB473-000030026   to   MEB473-000030026
MEB473-000030027   to   MEB473-000030027
MEB473-000030028   to   MEB473-000030028
MEB473-000030029   to   MEB473-000030029
MEB473-000030030   to   MEB473-000030030
MEB473-000030031   to   MEB473-000030031
MEB473-000030032   to   MEB473-000030032
MEB473-000030033   to   MEB473-000030033
MEB473-000030034   to   MEB473-000030034
MEB473-000030035   to   MEB473-000030035
MEB473-000030036   to   MEB473-000030036

MEB473-000030037   to   MEB473-000030037
MEB473-000030038   to   MEB473-000030038
MEB473-000030039   to   MEB473-000030039
MEB473-000030040   to   MEB473-000030040
MEB473-000030041   to   MEB473-000030041
MEB473-000030042   to   MEB473-000030042
MEB473-000030043   to   MEB473-000030043
MEB473-000030044   to   MEB473-000030044
MEB473-000030045   to   MEB473-000030045
MEB473-000030046   to   MEB473-000030046
MEB473-000030047   to   MEB473-000030047
MEB473-000030048   to   MEB473-000030048
MEB473-000030049   to   MEB473-000030049
MEB473-000030050   to   MEB473-000030050
MEB473-000030051   to   MEB473-000030051
MEB473-000030052   to   MEB473-000030052
MEB473-000030053   to   MEB473-000030053
MEB473-000030054   to   MEB473-000030054
MEB473-000030055   to   MEB473-000030055
MEB473-000030056   to   MEB473-000030056
MEB473-000030057   to   MEB473-000030057
MEB473-000030058   to   MEB473-000030058
MEB473-000030059   to   MEB473-000030059
MEB473-000030060   to   MEB473-000030060
MEB473-000030061   to   MEB473-000030061
MEB473-000030062   to   MEB473-000030062
MEB473-000030063   to   MEB473-000030063
MEB473-000030064   to   MEB473-000030064
MEB473-000030065   to   MEB473-000030065
MEB473-000030066   to   MEB473-000030066
MEB473-000030067   to   MEB473-000030067
MEB473-000030068   to   MEB473-000030068
MEB473-000030069   to   MEB473-000030069
MEB473-000030070   to   MEB473-000030070
MEB473-000030071   to   MEB473-000030071
MEB473-000030072   to   MEB473-000030072
MEB473-000030073   to   MEB473-000030073
MEB473-000030074   to   MEB473-000030074
MEB473-000030075   to   MEB473-000030075
MEB473-000030076   to   MEB473-000030076
MEB473-000030077   to   MEB473-000030077
MEB473-000030078   to   MEB473-000030078
MEB473-000030079   to   MEB473-000030079
MEB473-000030080   to   MEB473-000030080
MEB473-000030081   to   MEB473-000030081
MEB473-000030082   to   MEB473-000030082

| | | |
|---|---|---|
| MEB473-000030083 | to | MEB473-000030083 |
| MEB473-000030084 | to | MEB473-000030084 |
| MEB473-000030085 | to | MEB473-000030085 |
| MEB473-000030086 | to | MEB473-000030086 |
| MEB473-000030087 | to | MEB473-000030087 |
| MEB473-000030088 | to | MEB473-000030088 |
| MEB473-000030089 | to | MEB473-000030089 |
| MEB473-000030090 | to | MEB473-000030090 |
| MEB473-000030091 | to | MEB473-000030091 |
| MEB473-000030092 | to | MEB473-000030092 |
| MEB473-000030093 | to | MEB473-000030093 |
| MEB473-000030094 | to | MEB473-000030094 |
| MEB473-000030095 | to | MEB473-000030095 |
| MEB473-000030096 | to | MEB473-000030096 |
| MEB473-000030097 | to | MEB473-000030097 |
| MEB473-000030098 | to | MEB473-000030098 |
| MEB473-000030099 | to | MEB473-000030099 |
| MEB473-000030100 | to | MEB473-000030100 |
| MEB473-000030101 | to | MEB473-000030142 |
| MEB474-000000001 | to | MEB474-000000412 |
| MEB474-000000413 | to | MEB474-000000540 |
| MEB475-000000001 | to | MEB475-000000002 |
| MEB475-000000003 | to | MEB475-000000003 |
| MEB475-000000004 | to | MEB475-000000004 |
| MEB475-000000005 | to | MEB475-000000005 |
| MEB475-000000006 | to | MEB475-000000006 |
| MEB475-000000007 | to | MEB475-000000007 |
| MEB475-000000008 | to | MEB475-000000008 |
| MEB475-000000009 | to | MEB475-000000009 |
| MEB475-000000010 | to | MEB475-000000010 |
| MEB475-000000011 | to | MEB475-000000011 |
| MEB475-000000012 | to | MEB475-000000012 |
| MEB475-000000013 | to | MEB475-000000013 |
| MEB475-000000014 | to | MEB475-000000014 |
| MEB475-000000015 | to | MEB475-000000015 |
| MEB475-000000016 | to | MEB475-000000016 |
| MEB475-000000017 | to | MEB475-000000017 |
| MEB475-000000018 | to | MEB475-000000018 |
| MEB475-000000019 | to | MEB475-000000019 |
| MEB475-000000020 | to | MEB475-000000020 |
| MEB475-000000021 | to | MEB475-000000021 |
| MEB475-000000022 | to | MEB475-000000022 |
| MEB475-000000023 | to | MEB475-000000023 |
| MEB475-000000024 | to | MEB475-000000024 |
| MEB475-000000025 | to | MEB475-000000025 |
| MEB475-000000026 | to | MEB475-000000026 |

MEB475-000000027   to   MEB475-000000027
MEB475-000000028   to   MEB475-000000028
MEB475-000000029   to   MEB475-000000029
MEB475-000000030   to   MEB475-000000030
MEB475-000000031   to   MEB475-000000031
MEB475-000000032   to   MEB475-000000032
MEB475-000000033   to   MEB475-000000033
MEB475-000000034   to   MEB475-000000034
MEB475-000000035   to   MEB475-000000035
MEB475-000000036   to   MEB475-000000036
MEB475-000000037   to   MEB475-000000037
MEB475-000000038   to   MEB475-000000038
MEB475-000000039   to   MEB475-000000039
MEB475-000000040   to   MEB475-000000040
MEB475-000000041   to   MEB475-000000041
MEB475-000000042   to   MEB475-000000042
MEB475-000000043   to   MEB475-000000043
MEB475-000000044   to   MEB475-000000044
MEB475-000000045   to   MEB475-000000045
MEB475-000000046   to   MEB475-000000046
MEB475-000000047   to   MEB475-000000047
MEB475-000000048   to   MEB475-000000048
MEB475-000000049   to   MEB475-000000049
MEB475-000000050   to   MEB475-000000050
MEB475-000000051   to   MEB475-000000051
MEB475-000000052   to   MEB475-000000052
MEB475-000000053   to   MEB475-000000053
MEB475-000000054   to   MEB475-000000054
MEB475-000000055   to   MEB475-000000055
MEB475-000000056   to   MEB475-000000056
MEB475-000000057   to   MEB475-000000057
MEB475-000000058   to   MEB475-000000058
MEB475-000000059   to   MEB475-000000059
MEB475-000000060   to   MEB475-000000060
MEB475-000000061   to   MEB475-000000061
MEB475-000000062   to   MEB475-000000062
MEB475-000000063   to   MEB475-000000063
MEB475-000000064   to   MEB475-000000064
MEB475-000000065   to   MEB475-000000065
MEB475-000000066   to   MEB475-000000066
MEB475-000000067   to   MEB475-000000067
MEB475-000000068   to   MEB475-000000068
MEB475-000000069   to   MEB475-000000069
MEB475-000000070   to   MEB475-000000070
MEB475-000000071   to   MEB475-000000071
MEB475-000000072   to   MEB475-000000072

MEB475-000000073   to   MEB475-000000073
MEB475-000000074   to   MEB475-000000074
MEB475-000000075   to   MEB475-000000075
MEB475-000000076   to   MEB475-000000076
MEB475-000000077   to   MEB475-000000077
MEB475-000000078   to   MEB475-000000078
MEB475-000000079   to   MEB475-000000079
MEB475-000000080   to   MEB475-000000080
MEB475-000000081   to   MEB475-000000081
MEB475-000000082   to   MEB475-000000082
MEB475-000000083   to   MEB475-000000083
MEB475-000000084   to   MEB475-000000084
MEB475-000000085   to   MEB475-000000085
MEB475-000000086   to   MEB475-000000086
MEB475-000000087   to   MEB475-000000087
MEB475-000000088   to   MEB475-000000088
MEB475-000000089   to   MEB475-000000089
MEB475-000000090   to   MEB475-000000090
MEB475-000000091   to   MEB475-000000091
MEB475-000000092   to   MEB475-000000092
MEB475-000000093   to   MEB475-000000093
MEB475-000000094   to   MEB475-000000094
MEB475-000000095   to   MEB475-000000095
MEB475-000000096   to   MEB475-000000096
MEB475-000000097   to   MEB475-000000097
MEB475-000000098   to   MEB475-000000098
MEB475-000000099   to   MEB475-000000099
MEB475-000000100   to   MEB475-000000100
MEB475-000000101   to   MEB475-000000101
MEB475-000000102   to   MEB475-000000102
MEB475-000000103   to   MEB475-000000103
MEB475-000000104   to   MEB475-000000104
MEB475-000000105   to   MEB475-000000105
MEB475-000000106   to   MEB475-000000106
MEB475-000000107   to   MEB475-000000107
MEB475-000000108   to   MEB475-000000108
MEB475-000000109   to   MEB475-000000109
MEB475-000000110   to   MEB475-000000110
MEB475-000000111   to   MEB475-000000111
MEB475-000000112   to   MEB475-000000112
MEB475-000000113   to   MEB475-000000113
MEB475-000000114   to   MEB475-000000114
MEB475-000000115   to   MEB475-000000115
MEB475-000000116   to   MEB475-000000116
MEB475-000000117   to   MEB475-000000117
MEB475-000000118   to   MEB475-000000118

MEB475-000000119   to   MEB475-000000119
MEB475-000000120   to   MEB475-000000120
MEB475-000000121   to   MEB475-000000121
MEB475-000000122   to   MEB475-000000122
MEB475-000000123   to   MEB475-000000123
MEB475-000000124   to   MEB475-000000124
MEB475-000000125   to   MEB475-000000125
MEB475-000000126   to   MEB475-000000126
MEB475-000000127   to   MEB475-000000127
MEB475-000000128   to   MEB475-000000128
MEB475-000000129   to   MEB475-000000129
MEB475-000000130   to   MEB475-000000130
MEB475-000000131   to   MEB475-000000131
MEB475-000000132   to   MEB475-000000132
MEB475-000000133   to   MEB475-000000133
MEB475-000000134   to   MEB475-000000134
MEB475-000000135   to   MEB475-000000135
MEB475-000000136   to   MEB475-000000136
MEB475-000000137   to   MEB475-000000137
MEB475-000000138   to   MEB475-000000138
MEB475-000000139   to   MEB475-000000139
MEB475-000000140   to   MEB475-000000140
MEB475-000000141   to   MEB475-000000141
MEB475-000000142   to   MEB475-000000142
MEB475-000000143   to   MEB475-000000143
MEB475-000000144   to   MEB475-000000144
MEB475-000000145   to   MEB475-000000145
MEB475-000000146   to   MEB475-000000146
MEB475-000000147   to   MEB475-000000147
MEB475-000000148   to   MEB475-000000148
MEB475-000000149   to   MEB475-000000149
MEB475-000000150   to   MEB475-000000150
MEB475-000000151   to   MEB475-000000151
MEB475-000000152   to   MEB475-000000152
MEB475-000000153   to   MEB475-000000153
MEB475-000000154   to   MEB475-000000154
MEB475-000000155   to   MEB475-000000155
MEB475-000000156   to   MEB475-000000156
MEB475-000000157   to   MEB475-000000157
MEB475-000000158   to   MEB475-000000158
MEB475-000000159   to   MEB475-000000159
MEB475-000000160   to   MEB475-000000160
MEB475-000000161   to   MEB475-000000161
MEB475-000000162   to   MEB475-000000162
MEB475-000000163   to   MEB475-000000163
MEB475-000000164   to   MEB475-000000164

MEB475-000000165   to   MEB475-000000165
MEB475-000000166   to   MEB475-000000166
MEB475-000000167   to   MEB475-000000167
MEB475-000000168   to   MEB475-000000168
MEB475-000000169   to   MEB475-000000169
MEB475-000000170   to   MEB475-000000170
MEB475-000000171   to   MEB475-000000171
MEB475-000000172   to   MEB475-000000172
MEB475-000000173   to   MEB475-000000173
MEB475-000000174   to   MEB475-000000174
MEB475-000000175   to   MEB475-000000175
MEB475-000000176   to   MEB475-000000179
MEB475-000000180   to   MEB475-000000243
MEB475-000000244   to   MEB475-000000308
MEB475-000000309   to   MEB475-000000462
MEB475-000000463   to   MEB475-000000596
MEB475-000000597   to   MEB475-000000784
MEB475-000000785   to   MEB475-000000878
MEB475-000000879   to   MEB475-000000960
MEB475-000000961   to   MEB475-000001029
MEB475-000001030   to   MEB475-000001099
MEB475-000001100   to   MEB475-000001168
MEB475-000001169   to   MEB475-000001361
MEB475-000001362   to   MEB475-000001524
MEB475-000001525   to   MEB475-000001695
MEB475-000001696   to   MEB475-000001832
MEB475-000001833   to   MEB475-000001974
MEB475-000001975   to   MEB475-000002044
MEB475-000002045   to   MEB475-000002176
MEB475-000002177   to   MEB475-000002246
MEB475-000002247   to   MEB475-000002368
MEB475-000002369   to   MEB475-000002500
MEB475-000002501   to   MEB475-000002645
MEB475-000002646   to   MEB475-000002649
MEB475-000002650   to   MEB475-000002653
MEB475-000002654   to   MEB475-000002657
MEB475-000002658   to   MEB475-000002661
MEB475-000002662   to   MEB475-000002665
MEB475-000002666   to   MEB475-000002669
MEB475-000002670   to   MEB475-000002673
MEB475-000002674   to   MEB475-000002677
MEB475-000002678   to   MEB475-000002680
MEB475-000002681   to   MEB475-000002684
MEB475-000002685   to   MEB475-000002688
MEB475-000002689   to   MEB475-000002692
MEB475-000002693   to   MEB475-000002696

| | | |
|---|---|---|
| MEB475-000002697 | to | MEB475-000002700 |
| MEB475-000002701 | to | MEB475-000002704 |
| MEB475-000002705 | to | MEB475-000002708 |
| MEB475-000002709 | to | MEB475-000002712 |
| MEB475-000002713 | to | MEB475-000002716 |
| MEB475-000002717 | to | MEB475-000002720 |
| MEB475-000002721 | to | MEB475-000002724 |
| MEB475-000002725 | to | MEB475-000002728 |
| MEB475-000002729 | to | MEB475-000002732 |
| MEB475-000002733 | to | MEB475-000002733 |
| MEB475-000002734 | to | MEB475-000002855 |
| MEB475-000002856 | to | MEB475-000002982 |
| MEB475-000002983 | to | MEB475-000003109 |
| MEB475-000003110 | to | MEB475-000003202 |
| MEB475-000003203 | to | MEB475-000003320 |
| MEB475-000003321 | to | MEB475-000003440 |
| MEB475-000003441 | to | MEB475-000003536 |
| MEB475-000003537 | to | MEB475-000003657 |
| MEB475-000003658 | to | MEB475-000003781 |
| MEB475-000003782 | to | MEB475-000003845 |
| MEB475-000003846 | to | MEB475-000004011 |
| MEB475-000004012 | to | MEB475-000004075 |
| MEB475-000004076 | to | MEB475-000004197 |
| MEB475-000004198 | to | MEB475-000004198 |
| MEB475-000004199 | to | MEB475-000004199 |
| MEB475-000004200 | to | MEB475-000004200 |
| MEB475-000004201 | to | MEB475-000004201 |
| MEB475-000004202 | to | MEB475-000004202 |
| MEB475-000004203 | to | MEB475-000004203 |
| MEB475-000004204 | to | MEB475-000004204 |
| MEB475-000004205 | to | MEB475-000004205 |
| MEB475-000004206 | to | MEB475-000004206 |
| MEB475-000004207 | to | MEB475-000004207 |
| MEB475-000004208 | to | MEB475-000004208 |
| MEB475-000004209 | to | MEB475-000004209 |
| MEB475-000004210 | to | MEB475-000004210 |
| MEB475-000004211 | to | MEB475-000004211 |
| MEB475-000004212 | to | MEB475-000004212 |
| MEB475-000004213 | to | MEB475-000004213 |
| MEB475-000004214 | to | MEB475-000004214 |
| MEB475-000004215 | to | MEB475-000004215 |
| MEB475-000004216 | to | MEB475-000004216 |
| MEB475-000004217 | to | MEB475-000004217 |
| MEB475-000004218 | to | MEB475-000004218 |
| MEB475-000004219 | to | MEB475-000004219 |
| MEB475-000004220 | to | MEB475-000004220 |

MEB475-000004221   to   MEB475-000004221
MEB475-000004222   to   MEB475-000004222
MEB475-000004223   to   MEB475-000004223
MEB475-000004224   to   MEB475-000004224
MEB475-000004225   to   MEB475-000004225
MEB475-000004226   to   MEB475-000004226
MEB475-000004227   to   MEB475-000004227
MEB475-000004228   to   MEB475-000004317
MEB475-000004318   to   MEB475-000004318
MEB475-000004319   to   MEB475-000004319
MEB475-000004320   to   MEB475-000004320
MEB475-000004321   to   MEB475-000004321
MEB475-000004322   to   MEB475-000004322
MEB475-000004323   to   MEB475-000004323
MEB475-000004324   to   MEB475-000004324
MEB475-000004325   to   MEB475-000004325
MEB475-000004326   to   MEB475-000004326
MEB475-000004327   to   MEB475-000004327
MEB475-000004328   to   MEB475-000004328
MEB475-000004329   to   MEB475-000004329
MEB475-000004330   to   MEB475-000004330
MEB475-000004331   to   MEB475-000004331
MEB475-000004332   to   MEB475-000004332
MEB475-000004333   to   MEB475-000004333
MEB475-000004334   to   MEB475-000004334
MEB475-000004335   to   MEB475-000004335
MEB475-000004336   to   MEB475-000004336
MEB475-000004337   to   MEB475-000004337
MEB475-000004338   to   MEB475-000004338
MEB475-000004339   to   MEB475-000004339
MEB475-000004340   to   MEB475-000004340
MEB475-000004341   to   MEB475-000004341
MEB475-000004342   to   MEB475-000004893
MEB475-000004894   to   MEB475-000004894
MEB475-000004895   to   MEB475-000004895
MEB475-000004896   to   MEB475-000004900
MEB475-000004901   to   MEB475-000004901
MEB475-000004902   to   MEB475-000004902
MEB475-000004903   to   MEB475-000004903
MEB475-000004904   to   MEB475-000004904
MEB475-000004905   to   MEB475-000004905
MEB475-000004906   to   MEB475-000004906
MEB475-000004907   to   MEB475-000004907
MEB475-000004908   to   MEB475-000004908
MEB475-000004909   to   MEB475-000004909
MEB475-000004910   to   MEB475-000004910

MEB475-000004911   to   MEB475-000004911
MEB475-000004912   to   MEB475-000004912
MEB475-000004913   to   MEB475-000004913
MEB475-000004914   to   MEB475-000004914
MEB475-000004915   to   MEB475-000004915
MEB475-000004916   to   MEB475-000004916
MEB475-000004917   to   MEB475-000004917
MEB475-000004918   to   MEB475-000004918
MEB475-000004919   to   MEB475-000004919
MEB475-000004920   to   MEB475-000004920
MEB475-000004921   to   MEB475-000004921
MEB475-000004922   to   MEB475-000004922
MEB475-000004923   to   MEB475-000004923
MEB475-000004924   to   MEB475-000004924
MEB475-000004925   to   MEB475-000004925
MEB475-000004926   to   MEB475-000004926
MEB475-000004927   to   MEB475-000004927
MEB475-000004928   to   MEB475-000004928
MEB475-000004929   to   MEB475-000004929
MEB475-000004930   to   MEB475-000004930
MEB475-000004931   to   MEB475-000004931
MEB475-000004932   to   MEB475-000004932
MEB475-000004933   to   MEB475-000004933
MEB475-000004934   to   MEB475-000004934
MEB475-000004935   to   MEB475-000004935
MEB475-000004936   to   MEB475-000004936
MEB475-000004937   to   MEB475-000004937
MEB475-000004938   to   MEB475-000004938
MEB475-000004939   to   MEB475-000004939
MEB475-000004940   to   MEB475-000004940
MEB475-000004941   to   MEB475-000004941
MEB475-000004942   to   MEB475-000004942
MEB475-000004943   to   MEB475-000004943
MEB475-000004944   to   MEB475-000004944
MEB475-000004945   to   MEB475-000004945
MEB475-000004946   to   MEB475-000004946
MEB475-000004947   to   MEB475-000004947
MEB475-000004948   to   MEB475-000004948
MEB475-000004949   to   MEB475-000004949
MEB475-000004950   to   MEB475-000004950
MEB475-000004951   to   MEB475-000004951
MEB475-000004952   to   MEB475-000004952
MEB475-000004953   to   MEB475-000004953
MEB475-000004954   to   MEB475-000004954
MEB475-000004955   to   MEB475-000004955
MEB475-000004956   to   MEB475-000004956

| | | |
|---|---|---|
| MEB475-000004957 | to | MEB475-000004957 |
| MEB475-000004958 | to | MEB475-000004958 |
| MEB475-000004959 | to | MEB475-000004959 |
| MEB475-000004960 | to | MEB475-000004960 |
| MEB475-000004961 | to | MEB475-000004961 |
| MEB475-000004962 | to | MEB475-000004962 |
| MEB475-000004963 | to | MEB475-000004963 |
| MEB475-000004964 | to | MEB475-000004964 |
| MEB475-000004965 | to | MEB475-000004965 |
| MEB475-000004966 | to | MEB475-000004966 |
| MEB475-000004967 | to | MEB475-000004967 |
| MEB475-000004968 | to | MEB475-000004968 |
| MEB475-000004969 | to | MEB475-000004969 |
| MEB475-000004970 | to | MEB475-000004970 |
| MEB475-000004971 | to | MEB475-000005001 |
| MEB475-000005002 | to | MEB475-000005319 |
| MEB475-000005320 | to | MEB475-000005327 |
| MEB475-000005328 | to | MEB475-000005328 |
| MEB475-000005329 | to | MEB475-000005329 |
| MEB475-000005330 | to | MEB475-000005330 |
| MEB475-000005331 | to | MEB475-000005331 |
| MEB475-000005332 | to | MEB475-000005332 |
| MEB475-000005333 | to | MEB475-000005333 |
| MEB475-000005334 | to | MEB475-000005334 |
| MEB475-000005335 | to | MEB475-000005335 |
| MEB475-000005336 | to | MEB475-000005336 |
| MEB475-000005337 | to | MEB475-000005337 |
| MEB475-000005338 | to | MEB475-000005338 |
| MEB475-000005339 | to | MEB475-000005339 |
| MEB475-000005340 | to | MEB475-000005340 |
| MEB475-000005341 | to | MEB475-000005341 |
| MEB475-000005342 | to | MEB475-000005342 |
| MEB475-000005343 | to | MEB475-000005343 |
| MEB475-000005344 | to | MEB475-000005344 |
| MEB475-000005345 | to | MEB475-000005345 |
| MEB475-000005346 | to | MEB475-000005346 |
| MEB475-000005347 | to | MEB475-000005347 |
| MEB475-000005348 | to | MEB475-000005348 |
| MEB475-000005349 | to | MEB475-000005349 |
| MEB475-000005350 | to | MEB475-000005350 |
| MEB475-000005351 | to | MEB475-000005351 |
| MEB475-000005352 | to | MEB475-000005352 |
| MEB475-000005353 | to | MEB475-000005353 |
| MEB475-000005354 | to | MEB475-000005354 |
| MEB475-000005355 | to | MEB475-000005355 |
| MEB475-000005356 | to | MEB475-000005356 |

MEB475-000005357   to   MEB475-000005357
MEB475-000005358   to   MEB475-000005358
MEB475-000005359   to   MEB475-000005359
MEB475-000005360   to   MEB475-000005360
MEB475-000005361   to   MEB475-000005361
MEB475-000005362   to   MEB475-000005362
MEB475-000005363   to   MEB475-000005363
MEB475-000005364   to   MEB475-000005364
MEB475-000005365   to   MEB475-000005365
MEB475-000005366   to   MEB475-000005366
MEB475-000005367   to   MEB475-000005367
MEB475-000005368   to   MEB475-000005368
MEB475-000005369   to   MEB475-000005369
MEB475-000005370   to   MEB475-000005370
MEB475-000005371   to   MEB475-000005371
MEB475-000005372   to   MEB475-000005372
MEB475-000005373   to   MEB475-000005373
MEB475-000005374   to   MEB475-000005374
MEB475-000005375   to   MEB475-000005375
MEB475-000005376   to   MEB475-000005376
MEB475-000005377   to   MEB475-000005377
MEB475-000005378   to   MEB475-000005378
MEB475-000005379   to   MEB475-000005379
MEB475-000005380   to   MEB475-000005380
MEB475-000005381   to   MEB475-000005381
MEB475-000005382   to   MEB475-000005382
MEB475-000005383   to   MEB475-000005383
MEB475-000005384   to   MEB475-000005384
MEB475-000005385   to   MEB475-000005385
MEB475-000005386   to   MEB475-000005386
MEB475-000005387   to   MEB475-000005387
MEB475-000005388   to   MEB475-000005388
MEB475-000005389   to   MEB475-000005389
MEB475-000005390   to   MEB475-000005390
MEB475-000005391   to   MEB475-000005391
MEB475-000005392   to   MEB475-000005392
MEB475-000005393   to   MEB475-000005393
MEB475-000005394   to   MEB475-000005394
MEB475-000005395   to   MEB475-000005395
MEB475-000005396   to   MEB475-000005396
MEB475-000005397   to   MEB475-000005397
MEB475-000005398   to   MEB475-000005398
MEB475-000005399   to   MEB475-000005399
MEB475-000005400   to   MEB475-000005400
MEB475-000005401   to   MEB475-000005401
MEB475-000005402   to   MEB475-000005402

MEB475-000005403   to   MEB475-000005403
MEB475-000005404   to   MEB475-000005404
MEB475-000005405   to   MEB475-000005405
MEB475-000005406   to   MEB475-000005406
MEB475-000005407   to   MEB475-000005407
MEB475-000005408   to   MEB475-000005408
MEB475-000005409   to   MEB475-000005409
MEB475-000005410   to   MEB475-000005410
MEB475-000005411   to   MEB475-000005411
MEB475-000005412   to   MEB475-000005412
MEB475-000005413   to   MEB475-000005413
MEB475-000005414   to   MEB475-000005414
MEB475-000005415   to   MEB475-000005415
MEB475-000005416   to   MEB475-000005416
MEB475-000005417   to   MEB475-000005417
MEB475-000005418   to   MEB475-000005418
MEB475-000005419   to   MEB475-000005419
MEB475-000005420   to   MEB475-000005420
MEB475-000005421   to   MEB475-000005421
MEB475-000005422   to   MEB475-000005422
MEB475-000005423   to   MEB475-000005423
MEB475-000005424   to   MEB475-000005424
MEB475-000005425   to   MEB475-000005425
MEB475-000005426   to   MEB475-000005426
MEB475-000005427   to   MEB475-000005427
MEB475-000005428   to   MEB475-000005428
MEB475-000005429   to   MEB475-000005429
MEB475-000005430   to   MEB475-000005430
MEB475-000005431   to   MEB475-000005431
MEB475-000005432   to   MEB475-000005432
MEB475-000005433   to   MEB475-000005433
MEB475-000005434   to   MEB475-000005434
MEB475-000005435   to   MEB475-000005435
MEB475-000005436   to   MEB475-000005436
MEB475-000005437   to   MEB475-000005437
MEB475-000005438   to   MEB475-000005438
MEB475-000005439   to   MEB475-000005439
MEB475-000005440   to   MEB475-000005440
MEB475-000005441   to   MEB475-000005441
MEB475-000005442   to   MEB475-000005442
MEB475-000005443   to   MEB475-000005443
MEB475-000005444   to   MEB475-000005444
MEB475-000005445   to   MEB475-000005445
MEB475-000005446   to   MEB475-000005446
MEB475-000005447   to   MEB475-000005447
MEB475-000005448   to   MEB475-000005448

MEB475-000005449   to   MEB475-000005449
MEB475-000005450   to   MEB475-000005450
MEB475-000005451   to   MEB475-000005451
MEB475-000005452   to   MEB475-000005452
MEB475-000005453   to   MEB475-000005453
MEB475-000005454   to   MEB475-000005454
MEB475-000005455   to   MEB475-000005455
MEB475-000005456   to   MEB475-000005456
MEB475-000005457   to   MEB475-000005457
MEB475-000005458   to   MEB475-000005458
MEB475-000005459   to   MEB475-000005459
MEB475-000005460   to   MEB475-000005460
MEB475-000005461   to   MEB475-000005461
MEB475-000005462   to   MEB475-000005462
MEB475-000005463   to   MEB475-000005463
MEB475-000005464   to   MEB475-000005464
MEB475-000005465   to   MEB475-000005465
MEB475-000005466   to   MEB475-000005466
MEB475-000005467   to   MEB475-000005467
MEB475-000005468   to   MEB475-000005468
MEB475-000005469   to   MEB475-000005469
MEB475-000005470   to   MEB475-000005470
MEB475-000005471   to   MEB475-000005471
MEB475-000005472   to   MEB475-000005472
MEB475-000005473   to   MEB475-000005473
MEB475-000005474   to   MEB475-000005474
MEB475-000005475   to   MEB475-000005475
MEB475-000005476   to   MEB475-000005476
MEB475-000005477   to   MEB475-000005477
MEB475-000005478   to   MEB475-000005478
MEB475-000005479   to   MEB475-000005479
MEB475-000005480   to   MEB475-000005480
MEB475-000005481   to   MEB475-000005481
MEB475-000005482   to   MEB475-000005482
MEB475-000005483   to   MEB475-000005483
MEB475-000005484   to   MEB475-000005484
MEB475-000005485   to   MEB475-000005485
MEB475-000005486   to   MEB475-000005486
MEB475-000005487   to   MEB475-000005487
MEB475-000005488   to   MEB475-000005488
MEB475-000005489   to   MEB475-000005489
MEB475-000005490   to   MEB475-000005490
MEB475-000005491   to   MEB475-000005491
MEB475-000005492   to   MEB475-000005492
MEB475-000005493   to   MEB475-000005493
MEB475-000005494   to   MEB475-000005494

| | | |
|---|---|---|
| MEB475-000005495 | to | MEB475-000005495 |
| MEB475-000005496 | to | MEB475-000005496 |
| MEB475-000005497 | to | MEB475-000005497 |
| MEB475-000005498 | to | MEB475-000005498 |
| MEB475-000005499 | to | MEB475-000005499 |
| MEB475-000005500 | to | MEB475-000005500 |
| MEB475-000005501 | to | MEB475-000005504 |
| MEB475-000005505 | to | MEB475-000005568 |
| MEB475-000005569 | to | MEB475-000005633 |
| MEB475-000005634 | to | MEB475-000005787 |
| MEB475-000005788 | to | MEB475-000005921 |
| MEB475-000005922 | to | MEB475-000006109 |
| MEB475-000006110 | to | MEB475-000006203 |
| MEB475-000006204 | to | MEB475-000006285 |
| MEB475-000006286 | to | MEB475-000006354 |
| MEB475-000006355 | to | MEB475-000006425 |
| MEB475-000006426 | to | MEB475-000006508 |
| MEB475-000006509 | to | MEB475-000006701 |
| MEB475-000006702 | to | MEB475-000007013 |
| MEB475-000007014 | to | MEB475-000007184 |
| MEB475-000007185 | to | MEB475-000007321 |
| MEB475-000007322 | to | MEB475-000007463 |
| MEB475-000007464 | to | MEB475-000007532 |
| MEB475-000007533 | to | MEB475-000007665 |
| MEB475-000007666 | to | MEB475-000007734 |
| MEB475-000007735 | to | MEB475-000007838 |
| MEB475-000007839 | to | MEB475-000007963 |
| MEB475-000007964 | to | MEB475-000008083 |
| MEB475-000008084 | to | MEB475-000008087 |
| MEB475-000008088 | to | MEB475-000008091 |
| MEB475-000008092 | to | MEB475-000008095 |
| MEB475-000008096 | to | MEB475-000008099 |
| MEB475-000008100 | to | MEB475-000008103 |
| MEB475-000008104 | to | MEB475-000008107 |
| MEB475-000008108 | to | MEB475-000008111 |
| MEB475-000008112 | to | MEB475-000008115 |
| MEB475-000008116 | to | MEB475-000008118 |
| MEB475-000008119 | to | MEB475-000008122 |
| MEB475-000008123 | to | MEB475-000008126 |
| MEB475-000008127 | to | MEB475-000008130 |
| MEB475-000008131 | to | MEB475-000008134 |
| MEB475-000008135 | to | MEB475-000008138 |
| MEB475-000008139 | to | MEB475-000008142 |
| MEB475-000008143 | to | MEB475-000008146 |
| MEB475-000008147 | to | MEB475-000008150 |
| MEB475-000008151 | to | MEB475-000008154 |

MEB475-000008155  to  MEB475-000008158
MEB475-000008159  to  MEB475-000008162
MEB475-000008163  to  MEB475-000008166
MEB475-000008167  to  MEB475-000008170
MEB475-000008171  to  MEB475-000008171
MEB475-000008172  to  MEB475-000008293
MEB475-000008294  to  MEB475-000008420
MEB475-000008421  to  MEB475-000008547
MEB475-000008548  to  MEB475-000008640
MEB475-000008641  to  MEB475-000008758
MEB475-000008759  to  MEB475-000008878
MEB475-000008879  to  MEB475-000008974
MEB475-000008975  to  MEB475-000009095
MEB475-000009096  to  MEB475-000009219
MEB475-000009220  to  MEB475-000009283
MEB475-000009284  to  MEB475-000009449
MEB475-000009450  to  MEB475-000009513
MEB475-000009514  to  MEB475-000009635
MEB475-000009636  to  MEB475-000009636
MEB475-000009637  to  MEB475-000009637
MEB475-000009638  to  MEB475-000009638
MEB475-000009639  to  MEB475-000009639
MEB475-000009640  to  MEB475-000009640
MEB475-000009641  to  MEB475-000009641
MEB475-000009642  to  MEB475-000009642
MEB475-000009643  to  MEB475-000009643
MEB475-000009644  to  MEB475-000009644
MEB475-000009645  to  MEB475-000009645
MEB475-000009646  to  MEB475-000009646
MEB475-000009647  to  MEB475-000009647
MEB475-000009648  to  MEB475-000009648
MEB475-000009649  to  MEB475-000009649
MEB475-000009650  to  MEB475-000009650
MEB475-000009651  to  MEB475-000009651
MEB475-000009652  to  MEB475-000009741
MEB475-000009742  to  MEB475-000009742
MEB475-000009743  to  MEB475-000009743
MEB475-000009744  to  MEB475-000009744
MEB475-000009745  to  MEB475-000009745
MEB475-000009746  to  MEB475-000009746
MEB475-000009747  to  MEB475-000009747
MEB475-000009748  to  MEB475-000009748
MEB475-000009749  to  MEB475-000009749
MEB475-000009750  to  MEB475-000009750
MEB475-000009751  to  MEB475-000009751
MEB475-000009752  to  MEB475-000009752

MEB475-000009753   to   MEB475-000009753
MEB475-000009754   to   MEB475-000009754
MEB475-000009755   to   MEB475-000009755
MEB475-000009756   to   MEB475-000009756
MEB475-000009757   to   MEB475-000009757
MEB475-000009758   to   MEB475-000009758
MEB475-000009759   to   MEB475-000009759
MEB475-000009760   to   MEB475-000009760
MEB475-000009761   to   MEB475-000009761
MEB475-000009762   to   MEB475-000009762
MEB475-000009763   to   MEB475-000009763
MEB475-000009764   to   MEB475-000009764
MEB475-000009765   to   MEB475-000009765
MEB475-000009766   to   MEB475-000010321
MEB475-000010322   to   MEB475-000010322
MEB475-000010323   to   MEB475-000010323
MEB475-000010324   to   MEB475-000010328
MEB475-000010329   to   MEB475-000010329
MEB475-000010330   to   MEB475-000010330
MEB475-000010331   to   MEB475-000010331
MEB475-000010332   to   MEB475-000010332
MEB475-000010333   to   MEB475-000010333
MEB475-000010334   to   MEB475-000010334
MEB475-000010335   to   MEB475-000010335
MEB475-000010336   to   MEB475-000010336
MEB475-000010337   to   MEB475-000010337
MEB475-000010338   to   MEB475-000010338
MEB475-000010339   to   MEB475-000010339
MEB475-000010340   to   MEB475-000010340
MEB475-000010341   to   MEB475-000010341
MEB475-000010342   to   MEB475-000010342
MEB475-000010343   to   MEB475-000010343
MEB475-000010344   to   MEB475-000010344
MEB475-000010345   to   MEB475-000010345
MEB475-000010346   to   MEB475-000010346
MEB475-000010347   to   MEB475-000010347
MEB475-000010348   to   MEB475-000010348
MEB475-000010349   to   MEB475-000010349
MEB475-000010350   to   MEB475-000010350
MEB475-000010351   to   MEB475-000010351
MEB475-000010352   to   MEB475-000010352
MEB475-000010353   to   MEB475-000010353
MEB475-000010354   to   MEB475-000010354
MEB475-000010355   to   MEB475-000010355
MEB475-000010356   to   MEB475-000010356
MEB475-000010357   to   MEB475-000010357

| | | |
|---|---|---|
| MEB475-000010358 | to | MEB475-000010358 |
| MEB475-000010359 | to | MEB475-000010359 |
| MEB475-000010360 | to | MEB475-000010360 |
| MEB475-000010361 | to | MEB475-000010361 |
| MEB475-000010362 | to | MEB475-000010362 |
| MEB475-000010363 | to | MEB475-000010363 |
| MEB475-000010364 | to | MEB475-000010364 |
| MEB475-000010365 | to | MEB475-000010365 |
| MEB475-000010366 | to | MEB475-000010366 |
| MEB475-000010367 | to | MEB475-000010367 |
| MEB475-000010368 | to | MEB475-000010368 |
| MEB475-000010369 | to | MEB475-000010369 |
| MEB475-000010370 | to | MEB475-000010370 |
| MEB475-000010371 | to | MEB475-000010371 |
| MEB475-000010372 | to | MEB475-000010372 |
| MEB475-000010373 | to | MEB475-000010373 |
| MEB475-000010374 | to | MEB475-000010374 |
| MEB475-000010375 | to | MEB475-000010375 |
| MEB475-000010376 | to | MEB475-000010376 |
| MEB475-000010377 | to | MEB475-000010377 |
| MEB475-000010378 | to | MEB475-000010378 |
| MEB475-000010379 | to | MEB475-000010379 |
| MEB475-000010380 | to | MEB475-000010380 |
| MEB475-000010381 | to | MEB475-000010381 |
| MEB475-000010382 | to | MEB475-000010382 |
| MEB475-000010383 | to | MEB475-000010383 |
| MEB475-000010384 | to | MEB475-000010384 |
| MEB475-000010385 | to | MEB475-000010385 |
| MEB475-000010386 | to | MEB475-000010386 |
| MEB475-000010387 | to | MEB475-000010387 |
| MEB475-000010388 | to | MEB475-000010388 |
| MEB475-000010389 | to | MEB475-000010389 |
| MEB475-000010390 | to | MEB475-000010390 |
| MEB475-000010391 | to | MEB475-000010391 |
| MEB475-000010392 | to | MEB475-000010392 |
| MEB475-000010393 | to | MEB475-000010393 |
| MEB475-000010394 | to | MEB475-000010394 |
| MEB475-000010395 | to | MEB475-000010395 |
| MEB475-000010396 | to | MEB475-000010396 |
| MEB475-000010397 | to | MEB475-000010397 |
| MEB475-000010398 | to | MEB475-000010398 |
| MEB475-000010399 | to | MEB475-000010429 |
| MEB475-000010430 | to | MEB475-000010747 |
| MEB475-000010748 | to | MEB475-000010755 |
| MEB475-000010756 | to | MEB475-000010756 |
| MEB475-000010757 | to | MEB475-000010757 |

MEB475-000010758   to   MEB475-000010758
MEB475-000010759   to   MEB475-000010759
MEB475-000010760   to   MEB475-000010760
MEB475-000010761   to   MEB475-000010761
MEB475-000010762   to   MEB475-000010762
MEB475-000010763   to   MEB475-000010763
MEB475-000010764   to   MEB475-000010764
MEB475-000010765   to   MEB475-000010765
MEB475-000010766   to   MEB475-000010766
MEB475-000010767   to   MEB475-000010767
MEB475-000010768   to   MEB475-000010768
MEB475-000010769   to   MEB475-000010769
MEB475-000010770   to   MEB475-000010770
MEB475-000010771   to   MEB475-000010771
MEB475-000010772   to   MEB475-000010772
MEB475-000010773   to   MEB475-000010773
MEB475-000010774   to   MEB475-000010774
MEB475-000010775   to   MEB475-000010775
MEB475-000010776   to   MEB475-000010776
MEB475-000010777   to   MEB475-000010777
MEB475-000010778   to   MEB475-000010778
MEB475-000010779   to   MEB475-000010779
MEB475-000010780   to   MEB475-000010780
MEB475-000010781   to   MEB475-000010781
MEB475-000010782   to   MEB475-000010782
MEB475-000010783   to   MEB475-000010783
MEB475-000010784   to   MEB475-000010784
MEB475-000010785   to   MEB475-000010785
MEB475-000010786   to   MEB475-000010786
MEB475-000010787   to   MEB475-000010787
MEB475-000010788   to   MEB475-000010788
MEB475-000010789   to   MEB475-000010789
MEB475-000010790   to   MEB475-000010790
MEB475-000010791   to   MEB475-000010791
MEB475-000010792   to   MEB475-000010792
MEB475-000010793   to   MEB475-000010793
MEB475-000010794   to   MEB475-000010794
MEB475-000010795   to   MEB475-000010795
MEB475-000010796   to   MEB475-000010796
MEB475-000010797   to   MEB475-000010797
MEB475-000010798   to   MEB475-000010798
MEB475-000010799   to   MEB475-000010799
MEB475-000010800   to   MEB475-000010800
MEB475-000010801   to   MEB475-000010801
MEB475-000010802   to   MEB475-000010802
MEB475-000010803   to   MEB475-000010803

MEB475-000010804   to   MEB475-000010804
MEB475-000010805   to   MEB475-000010805
MEB475-000010806   to   MEB475-000010806
MEB475-000010807   to   MEB475-000010807
MEB475-000010808   to   MEB475-000010808
MEB475-000010809   to   MEB475-000010809
MEB475-000010810   to   MEB475-000010810
MEB475-000010811   to   MEB475-000010811
MEB475-000010812   to   MEB475-000010812
MEB475-000010813   to   MEB475-000010813
MEB475-000010814   to   MEB475-000010814
MEB475-000010815   to   MEB475-000010815
MEB475-000010816   to   MEB475-000010816
MEB475-000010817   to   MEB475-000010817
MEB475-000010818   to   MEB475-000010818
MEB475-000010819   to   MEB475-000010819
MEB475-000010820   to   MEB475-000010820
MEB475-000010821   to   MEB475-000010821
MEB475-000010822   to   MEB475-000010822
MEB475-000010823   to   MEB475-000010823
MEB475-000010824   to   MEB475-000010824
MEB475-000010825   to   MEB475-000010825
MEB475-000010826   to   MEB475-000010826
MEB475-000010827   to   MEB475-000010827
MEB475-000010828   to   MEB475-000010828
MEB475-000010829   to   MEB475-000010829
MEB475-000010830   to   MEB475-000010830
MEB475-000010831   to   MEB475-000010831
MEB475-000010832   to   MEB475-000010832
MEB475-000010833   to   MEB475-000010833
MEB475-000010834   to   MEB475-000010834
MEB475-000010835   to   MEB475-000010835
MEB475-000010836   to   MEB475-000010836
MEB475-000010837   to   MEB475-000010837
MEB475-000010838   to   MEB475-000010838
MEB475-000010839   to   MEB475-000010839
MEB475-000010840   to   MEB475-000010840
MEB475-000010841   to   MEB475-000010841
MEB475-000010842   to   MEB475-000010842
MEB475-000010843   to   MEB475-000010843
MEB475-000010844   to   MEB475-000010844
MEB475-000010845   to   MEB475-000010845
MEB475-000010846   to   MEB475-000010846
MEB475-000010847   to   MEB475-000010847
MEB475-000010848   to   MEB475-000010848
MEB475-000010849   to   MEB475-000010849

```
MEB475-000010850   to   MEB475-000010850
MEB475-000010851   to   MEB475-000010851
MEB475-000010852   to   MEB475-000010852
MEB475-000010853   to   MEB475-000010853
MEB475-000010854   to   MEB475-000010854
MEB475-000010855   to   MEB475-000010855
MEB475-000010856   to   MEB475-000010856
MEB475-000010857   to   MEB475-000010857
MEB475-000010858   to   MEB475-000010858
MEB475-000010859   to   MEB475-000010859
MEB475-000010860   to   MEB475-000010860
MEB475-000010861   to   MEB475-000010861
MEB475-000010862   to   MEB475-000010862
MEB475-000010863   to   MEB475-000010863
MEB475-000010864   to   MEB475-000010864
MEB475-000010865   to   MEB475-000010865
MEB475-000010866   to   MEB475-000010866
MEB475-000010867   to   MEB475-000010867
MEB475-000010868   to   MEB475-000010868
MEB475-000010869   to   MEB475-000010869
MEB475-000010870   to   MEB475-000010870
MEB475-000010871   to   MEB475-000010871
MEB475-000010872   to   MEB475-000010872
MEB475-000010873   to   MEB475-000010873
MEB475-000010874   to   MEB475-000010874
MEB475-000010875   to   MEB475-000010875
MEB475-000010876   to   MEB475-000010876
MEB475-000010877   to   MEB475-000010877
MEB475-000010878   to   MEB475-000010936
MEB475-000010937   to   MEB475-000011631
MEB475-000011632   to   MEB475-000011718
MEB475-000011719   to   MEB475-000012413
MEB475-000012414   to   MEB475-000012482
MEB475-000012483   to   MEB475-000013209
MEB475-000013210   to   MEB475-000013245
MEB475-000013246   to   MEB475-000013305
MEB475-000013306   to   MEB475-000013479
MEB475-000013480   to   MEB475-000013547
MEB475-000013548   to   MEB475-000013616
MEB475-000013617   to   MEB475-000013719
MEB475-000013720   to   MEB475-000013792
MEB475-000013793   to   MEB475-000013873
MEB475-000013874   to   MEB475-000013943
MEB475-000013944   to   MEB475-000014013
MEB475-000014014   to   MEB475-000014081
MEB475-000014082   to   MEB475-000014150
```

MEB475-000014151   to   MEB475-000014242
MEB475-000014243   to   MEB475-000014243
MEB475-000014244   to   MEB475-000014246
MEB475-000014247   to   MEB475-000014247
MEB475-000014248   to   MEB475-000014250
MEB475-000014251   to   MEB475-000014251
MEB475-000014252   to   MEB475-000014254
MEB475-000014255   to   MEB475-000014255
MEB475-000014256   to   MEB475-000014256
MEB475-000014257   to   MEB475-000014259
MEB475-000014260   to   MEB475-000014263
MEB475-000014264   to   MEB475-000014267
MEB475-000014268   to   MEB475-000014271
MEB475-000014272   to   MEB475-000014275
MEB475-000014276   to   MEB475-000014279
MEB475-000014280   to   MEB475-000014283
MEB475-000014284   to   MEB475-000014287
MEB475-000014288   to   MEB475-000014291
MEB475-000014292   to   MEB475-000014295
MEB475-000014296   to   MEB475-000014299
MEB475-000014300   to   MEB475-000014303
MEB475-000014304   to   MEB475-000014307
MEB475-000014308   to   MEB475-000014311
MEB475-000014312   to   MEB475-000014315
MEB475-000014316   to   MEB475-000014319
MEB475-000014320   to   MEB475-000014320
MEB475-000014321   to   MEB475-000014442
MEB475-000014443   to   MEB475-000014573
MEB475-000014574   to   MEB475-000014708
MEB475-000014709   to   MEB475-000014801
MEB475-000014802   to   MEB475-000014924
MEB475-000014925   to   MEB475-000015044
MEB475-000015045   to   MEB475-000015140
MEB475-000015141   to   MEB475-000015266
MEB475-000015267   to   MEB475-000015359
MEB475-000015360   to   MEB475-000015510
MEB475-000015511   to   MEB475-000015614
MEB475-000015615   to   MEB475-000015780
MEB475-000015781   to   MEB475-000015885
MEB475-000015886   to   MEB475-000015952
MEB475-000015953   to   MEB475-000016069
MEB475-000016070   to   MEB475-000016070
MEB475-000016071   to   MEB475-000016071
MEB475-000016072   to   MEB475-000016072
MEB475-000016073   to   MEB475-000016073
MEB475-000016074   to   MEB475-000016074

MEB475-000016075   to   MEB475-000016075
MEB475-000016076   to   MEB475-000016076
MEB475-000016077   to   MEB475-000016077
MEB475-000016078   to   MEB475-000016078
MEB475-000016079   to   MEB475-000016079
MEB475-000016080   to   MEB475-000016080
MEB475-000016081   to   MEB475-000016081
MEB475-000016082   to   MEB475-000016082
MEB475-000016083   to   MEB475-000016083
MEB475-000016084   to   MEB475-000016084
MEB475-000016085   to   MEB475-000016085
MEB475-000016086   to   MEB475-000016086
MEB475-000016087   to   MEB475-000016087
MEB475-000016088   to   MEB475-000016088
MEB475-000016089   to   MEB475-000016089
MEB475-000016090   to   MEB475-000016090
MEB475-000016091   to   MEB475-000016091
MEB475-000016092   to   MEB475-000016092
MEB475-000016093   to   MEB475-000016093
MEB475-000016094   to   MEB475-000016094
MEB475-000016095   to   MEB475-000016095
MEB475-000016096   to   MEB475-000016096
MEB475-000016097   to   MEB475-000016186
MEB475-000016187   to   MEB475-000016187
MEB475-000016188   to   MEB475-000016188
MEB475-000016189   to   MEB475-000016189
MEB475-000016190   to   MEB475-000016190
MEB475-000016191   to   MEB475-000016191
MEB475-000016192   to   MEB475-000016192
MEB475-000016193   to   MEB475-000016193
MEB475-000016194   to   MEB475-000016194
MEB475-000016195   to   MEB475-000016195
MEB475-000016196   to   MEB475-000016196
MEB475-000016197   to   MEB475-000016197
MEB475-000016198   to   MEB475-000016198
MEB475-000016199   to   MEB475-000016199
MEB475-000016200   to   MEB475-000016200
MEB475-000016201   to   MEB475-000016201
MEB475-000016202   to   MEB475-000016202
MEB475-000016203   to   MEB475-000016203
MEB475-000016204   to   MEB475-000016204
MEB475-000016205   to   MEB475-000016205
MEB475-000016206   to   MEB475-000016206
MEB475-000016207   to   MEB475-000016859
MEB475-000016860   to   MEB475-000016860
MEB475-000016861   to   MEB475-000016861

MEB475-000016862   to   MEB475-000016863
MEB475-000016864   to   MEB475-000016864
MEB475-000016865   to   MEB475-000016865
MEB475-000016866   to   MEB475-000016866
MEB475-000016867   to   MEB475-000016867
MEB475-000016868   to   MEB475-000016868
MEB475-000016869   to   MEB475-000016869
MEB475-000016870   to   MEB475-000016870
MEB475-000016871   to   MEB475-000016871
MEB475-000016872   to   MEB475-000016872
MEB475-000016873   to   MEB475-000016873
MEB475-000016874   to   MEB475-000016874
MEB475-000016875   to   MEB475-000016875
MEB475-000016876   to   MEB475-000016876
MEB475-000016877   to   MEB475-000016877
MEB475-000016878   to   MEB475-000016878
MEB475-000016879   to   MEB475-000016879
MEB475-000016880   to   MEB475-000016880
MEB475-000016881   to   MEB475-000016881
MEB475-000016882   to   MEB475-000016882
MEB475-000016883   to   MEB475-000016883
MEB475-000016884   to   MEB475-000016884
MEB475-000016885   to   MEB475-000016885
MEB475-000016886   to   MEB475-000016886
MEB475-000016887   to   MEB475-000016887
MEB475-000016888   to   MEB475-000016888
MEB475-000016889   to   MEB475-000016889
MEB475-000016890   to   MEB475-000016890
MEB475-000016891   to   MEB475-000016891
MEB475-000016892   to   MEB475-000016892
MEB475-000016893   to   MEB475-000016893
MEB475-000016894   to   MEB475-000016894
MEB475-000016895   to   MEB475-000016895
MEB475-000016896   to   MEB475-000016896
MEB475-000016897   to   MEB475-000016897
MEB475-000016898   to   MEB475-000016898
MEB475-000016899   to   MEB475-000016899
MEB475-000016900   to   MEB475-000016900
MEB475-000016901   to   MEB475-000016901
MEB475-000016902   to   MEB475-000016902
MEB475-000016903   to   MEB475-000016903
MEB475-000016904   to   MEB475-000016904
MEB475-000016905   to   MEB475-000016905
MEB475-000016906   to   MEB475-000016906
MEB475-000016907   to   MEB475-000016907
MEB475-000016908   to   MEB475-000016908

| | | |
|---|---|---|
| MEB475-000016909 | to | MEB475-000016909 |
| MEB475-000016910 | to | MEB475-000016910 |
| MEB475-000016911 | to | MEB475-000016911 |
| MEB475-000016912 | to | MEB475-000016912 |
| MEB475-000016913 | to | MEB475-000016913 |
| MEB475-000016914 | to | MEB475-000016914 |
| MEB475-000016915 | to | MEB475-000016915 |
| MEB475-000016916 | to | MEB475-000016916 |
| MEB475-000016917 | to | MEB475-000016917 |
| MEB475-000016918 | to | MEB475-000016918 |
| MEB475-000016919 | to | MEB475-000016919 |
| MEB475-000016920 | to | MEB475-000016920 |
| MEB475-000016921 | to | MEB475-000016921 |
| MEB475-000016922 | to | MEB475-000016922 |
| MEB475-000016923 | to | MEB475-000016923 |
| MEB475-000016924 | to | MEB475-000016924 |
| MEB475-000016925 | to | MEB475-000016925 |
| MEB475-000016926 | to | MEB475-000016926 |
| MEB475-000016927 | to | MEB475-000016927 |
| MEB475-000016928 | to | MEB475-000016928 |
| MEB475-000016929 | to | MEB475-000016929 |
| MEB475-000016930 | to | MEB475-000016930 |
| MEB475-000016931 | to | MEB475-000016931 |
| MEB475-000016932 | to | MEB475-000016932 |
| MEB475-000016933 | to | MEB475-000016933 |
| MEB475-000016934 | to | MEB475-000016934 |
| MEB475-000016935 | to | MEB475-000016935 |
| MEB475-000016936 | to | MEB475-000016936 |
| MEB475-000016937 | to | MEB475-000016937 |
| MEB475-000016938 | to | MEB475-000016938 |
| MEB475-000016939 | to | MEB475-000016939 |
| MEB475-000016940 | to | MEB475-000016940 |
| MEB475-000016941 | to | MEB475-000016941 |
| MEB475-000016942 | to | MEB475-000016942 |
| MEB475-000016943 | to | MEB475-000016943 |
| MEB475-000016944 | to | MEB475-000016944 |
| MEB475-000016945 | to | MEB475-000016976 |
| MEB475-000016977 | to | MEB475-000017297 |
| MEB475-000017298 | to | MEB475-000017306 |
| MEB475-000017307 | to | MEB475-000017307 |
| MEB475-000017308 | to | MEB475-000017308 |
| MEB475-000017309 | to | MEB475-000017309 |
| MEB475-000017310 | to | MEB475-000017310 |
| MEB475-000017311 | to | MEB475-000017311 |
| MEB475-000017312 | to | MEB475-000017312 |
| MEB475-000017313 | to | MEB475-000017313 |

MEB475-000017314   to   MEB475-000017314
MEB475-000017315   to   MEB475-000017315
MEB475-000017316   to   MEB475-000017316
MEB475-000017317   to   MEB475-000017317
MEB475-000017318   to   MEB475-000017318
MEB475-000017319   to   MEB475-000017319
MEB475-000017320   to   MEB475-000017320
MEB475-000017321   to   MEB475-000017321
MEB475-000017322   to   MEB475-000017322
MEB475-000017323   to   MEB475-000017323
MEB475-000017324   to   MEB475-000017324
MEB475-000017325   to   MEB475-000017325
MEB475-000017326   to   MEB475-000017326
MEB475-000017327   to   MEB475-000017327
MEB475-000017328   to   MEB475-000017328
MEB475-000017329   to   MEB475-000017329
MEB475-000017330   to   MEB475-000017330
MEB475-000017331   to   MEB475-000017331
MEB475-000017332   to   MEB475-000017332
MEB475-000017333   to   MEB475-000017333
MEB475-000017334   to   MEB475-000017334
MEB475-000017335   to   MEB475-000017335
MEB475-000017336   to   MEB475-000017336
MEB475-000017337   to   MEB475-000017337
MEB475-000017338   to   MEB475-000017338
MEB475-000017339   to   MEB475-000017339
MEB475-000017340   to   MEB475-000017340
MEB475-000017341   to   MEB475-000017341
MEB475-000017342   to   MEB475-000017342
MEB475-000017343   to   MEB475-000017343
MEB475-000017344   to   MEB475-000017344
MEB475-000017345   to   MEB475-000017345
MEB475-000017346   to   MEB475-000017346
MEB475-000017347   to   MEB475-000017347
MEB475-000017348   to   MEB475-000017348
MEB475-000017349   to   MEB475-000017349
MEB475-000017350   to   MEB475-000017350
MEB475-000017351   to   MEB475-000017351
MEB475-000017352   to   MEB475-000017352
MEB475-000017353   to   MEB475-000017353
MEB475-000017354   to   MEB475-000017354
MEB475-000017355   to   MEB475-000017355
MEB475-000017356   to   MEB475-000017356
MEB475-000017357   to   MEB475-000017357
MEB475-000017358   to   MEB475-000017358
MEB475-000017359   to   MEB475-000017359

MEB475-000017360   to   MEB475-000017360
MEB475-000017361   to   MEB475-000017361
MEB475-000017362   to   MEB475-000017362
MEB475-000017363   to   MEB475-000017363
MEB475-000017364   to   MEB475-000017364
MEB475-000017365   to   MEB475-000017365
MEB475-000017366   to   MEB475-000017366
MEB475-000017367   to   MEB475-000017367
MEB475-000017368   to   MEB475-000017368
MEB475-000017369   to   MEB475-000017369
MEB475-000017370   to   MEB475-000017370
MEB475-000017371   to   MEB475-000017371
MEB475-000017372   to   MEB475-000017372
MEB475-000017373   to   MEB475-000017373
MEB475-000017374   to   MEB475-000017374
MEB475-000017375   to   MEB475-000017375
MEB475-000017376   to   MEB475-000017376
MEB475-000017377   to   MEB475-000017377
MEB475-000017378   to   MEB475-000017378
MEB475-000017379   to   MEB475-000017379
MEB475-000017380   to   MEB475-000017380
MEB475-000017381   to   MEB475-000017381
MEB475-000017382   to   MEB475-000017382
MEB475-000017383   to   MEB475-000017383
MEB475-000017384   to   MEB475-000017384
MEB475-000017385   to   MEB475-000017385
MEB475-000017386   to   MEB475-000017386
MEB475-000017387   to   MEB475-000017387
MEB475-000017388   to   MEB475-000017388
MEB475-000017389   to   MEB475-000017389
MEB475-000017390   to   MEB475-000017390
MEB475-000017391   to   MEB475-000017391
MEB475-000017392   to   MEB475-000017392
MEB475-000017393   to   MEB475-000017393
MEB475-000017394   to   MEB475-000017394
MEB475-000017395   to   MEB475-000017395
MEB475-000017396   to   MEB475-000017396
MEB475-000017397   to   MEB475-000017397
MEB475-000017398   to   MEB475-000017398
MEB475-000017399   to   MEB475-000017399
MEB475-000017400   to   MEB475-000017400
MEB475-000017401   to   MEB475-000017401
MEB475-000017402   to   MEB475-000017402
MEB475-000017403   to   MEB475-000017403
MEB475-000017404   to   MEB475-000017404
MEB475-000017405   to   MEB475-000017405

MEB475-000017406  to  MEB475-000017406
MEB475-000017407  to  MEB475-000017407
MEB475-000017408  to  MEB475-000017408
MEB475-000017409  to  MEB475-000017409
MEB475-000017410  to  MEB475-000017410
MEB475-000017411  to  MEB475-000017411
MEB475-000017412  to  MEB475-000017412
MEB475-000017413  to  MEB475-000017413
MEB475-000017414  to  MEB475-000017414
MEB475-000017415  to  MEB475-000017415
MEB475-000017416  to  MEB475-000017416
MEB475-000017417  to  MEB475-000017417
MEB475-000017418  to  MEB475-000017418
MEB475-000017419  to  MEB475-000017419
MEB475-000017420  to  MEB475-000017420
MEB475-000017421  to  MEB475-000017421
MEB475-000017422  to  MEB475-000017422
MEB475-000017423  to  MEB475-000017423
MEB475-000017424  to  MEB475-000017424
MEB475-000017425  to  MEB475-000017425
MEB475-000017426  to  MEB475-000017426
MEB475-000017427  to  MEB475-000017427
MEB475-000017428  to  MEB475-000017428
MEB475-000017429  to  MEB475-000017487
MEB475-000017488  to  MEB475-000018182
MEB475-000018183  to  MEB475-000018269
MEB475-000018270  to  MEB475-000018964
MEB475-000018965  to  MEB475-000019033
MEB475-000019034  to  MEB475-000019760
MEB475-000019761  to  MEB475-000019796
MEB475-000019797  to  MEB475-000019856
MEB475-000019857  to  MEB475-000020030
MEB475-000020031  to  MEB475-000020098
MEB475-000020099  to  MEB475-000020167
MEB475-000020168  to  MEB475-000020270
MEB475-000020271  to  MEB475-000020343
MEB475-000020344  to  MEB475-000020424
MEB475-000020425  to  MEB475-000020494
MEB475-000020495  to  MEB475-000020564
MEB475-000020565  to  MEB475-000020632
MEB475-000020633  to  MEB475-000020701
MEB475-000020702  to  MEB475-000020793
MEB475-000020794  to  MEB475-000020794
MEB475-000020795  to  MEB475-000020797
MEB475-000020798  to  MEB475-000020798
MEB475-000020799  to  MEB475-000020801

| | | |
|---|---|---|
| MEB475-000020802 | to | MEB475-000020802 |
| MEB475-000020803 | to | MEB475-000020805 |
| MEB475-000020806 | to | MEB475-000020806 |
| MEB475-000020807 | to | MEB475-000020807 |
| MEB475-000020808 | to | MEB475-000020810 |
| MEB475-000020811 | to | MEB475-000020814 |
| MEB475-000020815 | to | MEB475-000020818 |
| MEB475-000020819 | to | MEB475-000020822 |
| MEB475-000020823 | to | MEB475-000020826 |
| MEB475-000020827 | to | MEB475-000020830 |
| MEB475-000020831 | to | MEB475-000020834 |
| MEB475-000020835 | to | MEB475-000020838 |
| MEB475-000020839 | to | MEB475-000020842 |
| MEB475-000020843 | to | MEB475-000020846 |
| MEB475-000020847 | to | MEB475-000020850 |
| MEB475-000020851 | to | MEB475-000020854 |
| MEB475-000020855 | to | MEB475-000020858 |
| MEB475-000020859 | to | MEB475-000020862 |
| MEB475-000020863 | to | MEB475-000020866 |
| MEB475-000020867 | to | MEB475-000020870 |
| MEB475-000020871 | to | MEB475-000020871 |
| MEB475-000020872 | to | MEB475-000020993 |
| MEB475-000020994 | to | MEB475-000021124 |
| MEB475-000021125 | to | MEB475-000021259 |
| MEB475-000021260 | to | MEB475-000021352 |
| MEB475-000021353 | to | MEB475-000021475 |
| MEB475-000021476 | to | MEB475-000021595 |
| MEB475-000021596 | to | MEB475-000021691 |
| MEB475-000021692 | to | MEB475-000021817 |
| MEB475-000021818 | to | MEB475-000021910 |
| MEB475-000021911 | to | MEB475-000022061 |
| MEB475-000022062 | to | MEB475-000022165 |
| MEB475-000022166 | to | MEB475-000022331 |
| MEB475-000022332 | to | MEB475-000022436 |
| MEB475-000022437 | to | MEB475-000022503 |
| MEB475-000022504 | to | MEB475-000022620 |
| MEB475-000022621 | to | MEB475-000022621 |
| MEB475-000022622 | to | MEB475-000022622 |
| MEB475-000022623 | to | MEB475-000022623 |
| MEB475-000022624 | to | MEB475-000022624 |
| MEB475-000022625 | to | MEB475-000022625 |
| MEB475-000022626 | to | MEB475-000022626 |
| MEB475-000022627 | to | MEB475-000022627 |
| MEB475-000022628 | to | MEB475-000022628 |
| MEB475-000022629 | to | MEB475-000022629 |
| MEB475-000022630 | to | MEB475-000022630 |

| | | |
|---|---|---|
| MEB475-000022631 | to | MEB475-000022631 |
| MEB475-000022632 | to | MEB475-000022632 |
| MEB475-000022633 | to | MEB475-000022633 |
| MEB475-000022634 | to | MEB475-000022634 |
| MEB475-000022635 | to | MEB475-000022635 |
| MEB475-000022636 | to | MEB475-000022636 |
| MEB475-000022637 | to | MEB475-000022637 |
| MEB475-000022638 | to | MEB475-000022638 |
| MEB475-000022639 | to | MEB475-000022639 |
| MEB475-000022640 | to | MEB475-000022640 |
| MEB475-000022641 | to | MEB475-000022641 |
| MEB475-000022642 | to | MEB475-000022642 |
| MEB475-000022643 | to | MEB475-000022643 |
| MEB475-000022644 | to | MEB475-000022644 |
| MEB475-000022645 | to | MEB475-000022645 |
| MEB475-000022646 | to | MEB475-000022646 |
| MEB475-000022647 | to | MEB475-000022647 |
| MEB475-000022648 | to | MEB475-000022737 |
| MEB475-000022738 | to | MEB475-000022738 |
| MEB475-000022739 | to | MEB475-000022739 |
| MEB475-000022740 | to | MEB475-000022740 |
| MEB475-000022741 | to | MEB475-000022741 |
| MEB475-000022742 | to | MEB475-000022742 |
| MEB475-000022743 | to | MEB475-000022743 |
| MEB475-000022744 | to | MEB475-000022744 |
| MEB475-000022745 | to | MEB475-000022745 |
| MEB475-000022746 | to | MEB475-000022746 |
| MEB475-000022747 | to | MEB475-000022747 |
| MEB475-000022748 | to | MEB475-000022748 |
| MEB475-000022749 | to | MEB475-000022749 |
| MEB475-000022750 | to | MEB475-000022750 |
| MEB475-000022751 | to | MEB475-000022751 |
| MEB475-000022752 | to | MEB475-000022752 |
| MEB475-000022753 | to | MEB475-000022753 |
| MEB475-000022754 | to | MEB475-000022754 |
| MEB475-000022755 | to | MEB475-000022755 |
| MEB475-000022756 | to | MEB475-000022756 |
| MEB475-000022757 | to | MEB475-000022757 |
| MEB475-000022758 | to | MEB475-000023410 |
| MEB475-000023411 | to | MEB475-000023411 |
| MEB475-000023412 | to | MEB475-000023412 |
| MEB475-000023413 | to | MEB475-000023414 |
| MEB475-000023415 | to | MEB475-000023415 |
| MEB475-000023416 | to | MEB475-000023416 |
| MEB475-000023417 | to | MEB475-000023417 |
| MEB475-000023418 | to | MEB475-000023418 |

MEB475-000023419   to   MEB475-000023419
MEB475-000023420   to   MEB475-000023420
MEB475-000023421   to   MEB475-000023421
MEB475-000023422   to   MEB475-000023422
MEB475-000023423   to   MEB475-000023423
MEB475-000023424   to   MEB475-000023424
MEB475-000023425   to   MEB475-000023425
MEB475-000023426   to   MEB475-000023426
MEB475-000023427   to   MEB475-000023427
MEB475-000023428   to   MEB475-000023428
MEB475-000023429   to   MEB475-000023429
MEB475-000023430   to   MEB475-000023430
MEB475-000023431   to   MEB475-000023431
MEB475-000023432   to   MEB475-000023432
MEB475-000023433   to   MEB475-000023433
MEB475-000023434   to   MEB475-000023434
MEB475-000023435   to   MEB475-000023435
MEB475-000023436   to   MEB475-000023436
MEB475-000023437   to   MEB475-000023437
MEB475-000023438   to   MEB475-000023438
MEB475-000023439   to   MEB475-000023439
MEB475-000023440   to   MEB475-000023440
MEB475-000023441   to   MEB475-000023441
MEB475-000023442   to   MEB475-000023442
MEB475-000023443   to   MEB475-000023443
MEB475-000023444   to   MEB475-000023444
MEB475-000023445   to   MEB475-000023445
MEB475-000023446   to   MEB475-000023446
MEB475-000023447   to   MEB475-000023447
MEB475-000023448   to   MEB475-000023448
MEB475-000023449   to   MEB475-000023449
MEB475-000023450   to   MEB475-000023450
MEB475-000023451   to   MEB475-000023451
MEB475-000023452   to   MEB475-000023452
MEB475-000023453   to   MEB475-000023453
MEB475-000023454   to   MEB475-000023454
MEB475-000023455   to   MEB475-000023455
MEB475-000023456   to   MEB475-000023456
MEB475-000023457   to   MEB475-000023457
MEB475-000023458   to   MEB475-000023458
MEB475-000023459   to   MEB475-000023459
MEB475-000023460   to   MEB475-000023460
MEB475-000023461   to   MEB475-000023461
MEB475-000023462   to   MEB475-000023462
MEB475-000023463   to   MEB475-000023463
MEB475-000023464   to   MEB475-000023464

MEB475-000023465   to   MEB475-000023465
MEB475-000023466   to   MEB475-000023466
MEB475-000023467   to   MEB475-000023467
MEB475-000023468   to   MEB475-000023468
MEB475-000023469   to   MEB475-000023469
MEB475-000023470   to   MEB475-000023470
MEB475-000023471   to   MEB475-000023471
MEB475-000023472   to   MEB475-000023472
MEB475-000023473   to   MEB475-000023473
MEB475-000023474   to   MEB475-000023474
MEB475-000023475   to   MEB475-000023475
MEB475-000023476   to   MEB475-000023476
MEB475-000023477   to   MEB475-000023477
MEB475-000023478   to   MEB475-000023478
MEB475-000023479   to   MEB475-000023479
MEB475-000023480   to   MEB475-000023480
MEB475-000023481   to   MEB475-000023481
MEB475-000023482   to   MEB475-000023482
MEB475-000023483   to   MEB475-000023483
MEB475-000023484   to   MEB475-000023484
MEB475-000023485   to   MEB475-000023485
MEB475-000023486   to   MEB475-000023486
MEB475-000023487   to   MEB475-000023487
MEB475-000023488   to   MEB475-000023488
MEB475-000023489   to   MEB475-000023489
MEB475-000023490   to   MEB475-000023490
MEB475-000023491   to   MEB475-000023491
MEB475-000023492   to   MEB475-000023492
MEB475-000023493   to   MEB475-000023493
MEB475-000023494   to   MEB475-000023494
MEB475-000023495   to   MEB475-000023495
MEB475-000023496   to   MEB475-000023527
MEB475-000023528   to   MEB475-000023848
MEB475-000023849   to   MEB475-000023857
MEB475-000023858   to   MEB475-000023858
MEB475-000023859   to   MEB475-000023859
MEB475-000023860   to   MEB475-000023860
MEB475-000023861   to   MEB475-000023861
MEB475-000023862   to   MEB475-000023862
MEB475-000023863   to   MEB475-000023863
MEB475-000023864   to   MEB475-000023864
MEB475-000023865   to   MEB475-000023865
MEB475-000023866   to   MEB475-000023866
MEB475-000023867   to   MEB475-000023867
MEB475-000023868   to   MEB475-000023868
MEB475-000023869   to   MEB475-000023869

MEB475-000023870   to   MEB475-000023870
MEB475-000023871   to   MEB475-000023871
MEB475-000023872   to   MEB475-000023872
MEB475-000023873   to   MEB475-000023873
MEB475-000023874   to   MEB475-000023874
MEB475-000023875   to   MEB475-000023875
MEB475-000023876   to   MEB475-000023876
MEB475-000023877   to   MEB475-000023877
MEB475-000023878   to   MEB475-000023878
MEB475-000023879   to   MEB475-000023879
MEB475-000023880   to   MEB475-000023880
MEB475-000023881   to   MEB475-000023881
MEB475-000023882   to   MEB475-000023882
MEB475-000023883   to   MEB475-000023883
MEB475-000023884   to   MEB475-000023884
MEB475-000023885   to   MEB475-000023885
MEB475-000023886   to   MEB475-000023886
MEB475-000023887   to   MEB475-000023887
MEB475-000023888   to   MEB475-000023888
MEB475-000023889   to   MEB475-000023889
MEB475-000023890   to   MEB475-000023890
MEB475-000023891   to   MEB475-000023891
MEB475-000023892   to   MEB475-000023892
MEB475-000023893   to   MEB475-000023893
MEB475-000023894   to   MEB475-000023894
MEB475-000023895   to   MEB475-000023895
MEB475-000023896   to   MEB475-000023896
MEB475-000023897   to   MEB475-000023897
MEB475-000023898   to   MEB475-000023898
MEB475-000023899   to   MEB475-000023899
MEB475-000023900   to   MEB475-000023900
MEB475-000023901   to   MEB475-000023901
MEB475-000023902   to   MEB475-000023902
MEB475-000023903   to   MEB475-000023903
MEB475-000023904   to   MEB475-000023904
MEB475-000023905   to   MEB475-000023905
MEB475-000023906   to   MEB475-000023906
MEB475-000023907   to   MEB475-000023907
MEB475-000023908   to   MEB475-000023908
MEB475-000023909   to   MEB475-000023909
MEB475-000023910   to   MEB475-000023910
MEB475-000023911   to   MEB475-000023911
MEB475-000023912   to   MEB475-000023912
MEB475-000023913   to   MEB475-000023913
MEB475-000023914   to   MEB475-000023914
MEB475-000023915   to   MEB475-000023915

| | | |
|---|---|---|
| MEB475-000023916 | to | MEB475-000023916 |
| MEB475-000023917 | to | MEB475-000023917 |
| MEB475-000023918 | to | MEB475-000023918 |
| MEB475-000023919 | to | MEB475-000023919 |
| MEB475-000023920 | to | MEB475-000023920 |
| MEB475-000023921 | to | MEB475-000023921 |
| MEB475-000023922 | to | MEB475-000023922 |
| MEB475-000023923 | to | MEB475-000023923 |
| MEB475-000023924 | to | MEB475-000023924 |
| MEB475-000023925 | to | MEB475-000023925 |
| MEB475-000023926 | to | MEB475-000023926 |
| MEB475-000023927 | to | MEB475-000023927 |
| MEB475-000023928 | to | MEB475-000023928 |
| MEB475-000023929 | to | MEB475-000023929 |
| MEB475-000023930 | to | MEB475-000023930 |
| MEB475-000023931 | to | MEB475-000023931 |
| MEB475-000023932 | to | MEB475-000023932 |
| MEB475-000023933 | to | MEB475-000023933 |
| MEB475-000023934 | to | MEB475-000023934 |
| MEB475-000023935 | to | MEB475-000023935 |
| MEB475-000023936 | to | MEB475-000023936 |
| MEB475-000023937 | to | MEB475-000023937 |
| MEB475-000023938 | to | MEB475-000023938 |
| MEB475-000023939 | to | MEB475-000023939 |
| MEB475-000023940 | to | MEB475-000023940 |
| MEB475-000023941 | to | MEB475-000023941 |
| MEB475-000023942 | to | MEB475-000023942 |
| MEB475-000023943 | to | MEB475-000023943 |
| MEB475-000023944 | to | MEB475-000023944 |
| MEB475-000023945 | to | MEB475-000023945 |
| MEB475-000023946 | to | MEB475-000023946 |
| MEB475-000023947 | to | MEB475-000023947 |
| MEB475-000023948 | to | MEB475-000023948 |
| MEB475-000023949 | to | MEB475-000023949 |
| MEB475-000023950 | to | MEB475-000023950 |
| MEB475-000023951 | to | MEB475-000023951 |
| MEB475-000023952 | to | MEB475-000023952 |
| MEB475-000023953 | to | MEB475-000023953 |
| MEB475-000023954 | to | MEB475-000023954 |
| MEB475-000023955 | to | MEB475-000023955 |
| MEB475-000023956 | to | MEB475-000023956 |
| MEB475-000023957 | to | MEB475-000023957 |
| MEB475-000023958 | to | MEB475-000023958 |
| MEB475-000023959 | to | MEB475-000023959 |
| MEB475-000023960 | to | MEB475-000023960 |
| MEB475-000023961 | to | MEB475-000023961 |

MEB475-000023962   to   MEB475-000023962
MEB475-000023963   to   MEB475-000023963
MEB475-000023964   to   MEB475-000023964
MEB475-000023965   to   MEB475-000023965
MEB475-000023966   to   MEB475-000023966
MEB475-000023967   to   MEB475-000023967
MEB475-000023968   to   MEB475-000023968
MEB475-000023969   to   MEB475-000023969
MEB475-000023970   to   MEB475-000023970
MEB475-000023971   to   MEB475-000023971
MEB475-000023972   to   MEB475-000023972
MEB475-000023973   to   MEB475-000023973
MEB475-000023974   to   MEB475-000023974
MEB475-000023975   to   MEB475-000023975
MEB475-000023976   to   MEB475-000023976
MEB475-000023977   to   MEB475-000023977
MEB475-000023978   to   MEB475-000023978
MEB475-000023979   to   MEB475-000023979
MEB475-000023980   to   MEB475-000024038
MEB475-000024039   to   MEB475-000024733
MEB475-000024734   to   MEB475-000024820
MEB475-000024821   to   MEB475-000025515
MEB475-000025516   to   MEB475-000025584
MEB475-000025585   to   MEB475-000026311
MEB475-000026312   to   MEB475-000026347
MEB475-000026348   to   MEB475-000026407
MEB475-000026408   to   MEB475-000026581
MEB475-000026582   to   MEB475-000026649
MEB475-000026650   to   MEB475-000026718
MEB475-000026719   to   MEB475-000026821
MEB475-000026822   to   MEB475-000026894
MEB475-000026895   to   MEB475-000026975
MEB475-000026976   to   MEB475-000027045
MEB475-000027046   to   MEB475-000027115
MEB475-000027116   to   MEB475-000027183
MEB475-000027184   to   MEB475-000027252
MEB475-000027253   to   MEB475-000027344
MEB475-000027345   to   MEB475-000027345
MEB475-000027346   to   MEB475-000027348
MEB475-000027349   to   MEB475-000027349
MEB475-000027350   to   MEB475-000027352
MEB475-000027353   to   MEB475-000027353
MEB475-000027354   to   MEB475-000027356
MEB475-000027357   to   MEB475-000027357
MEB475-000027358   to   MEB475-000027358
MEB475-000027359   to   MEB475-000027361

MEB475-000027362   to   MEB475-000027365
MEB475-000027366   to   MEB475-000027369
MEB475-000027370   to   MEB475-000027373
MEB475-000027374   to   MEB475-000027377
MEB475-000027378   to   MEB475-000027381
MEB475-000027382   to   MEB475-000027385
MEB475-000027386   to   MEB475-000027389
MEB475-000027390   to   MEB475-000027393
MEB475-000027394   to   MEB475-000027397
MEB475-000027398   to   MEB475-000027401
MEB475-000027402   to   MEB475-000027405
MEB475-000027406   to   MEB475-000027409
MEB475-000027410   to   MEB475-000027413
MEB475-000027414   to   MEB475-000027417
MEB475-000027418   to   MEB475-000027421
MEB475-000027422   to   MEB475-000027422
MEB475-000027423   to   MEB475-000027544
MEB475-000027545   to   MEB475-000027675
MEB475-000027676   to   MEB475-000027810
MEB475-000027811   to   MEB475-000027903
MEB475-000027904   to   MEB475-000028026
MEB475-000028027   to   MEB475-000028146
MEB475-000028147   to   MEB475-000028242
MEB475-000028243   to   MEB475-000028368
MEB475-000028369   to   MEB475-000028461
MEB475-000028462   to   MEB475-000028612
MEB475-000028613   to   MEB475-000028716
MEB475-000028717   to   MEB475-000028882
MEB475-000028883   to   MEB475-000028987
MEB475-000028988   to   MEB475-000029054
MEB475-000029055   to   MEB475-000029171
MEB475-000029172   to   MEB475-000029172
MEB475-000029173   to   MEB475-000029173
MEB475-000029174   to   MEB475-000029174
MEB475-000029175   to   MEB475-000029175
MEB475-000029176   to   MEB475-000029176
MEB475-000029177   to   MEB475-000029177
MEB475-000029178   to   MEB475-000029178
MEB475-000029179   to   MEB475-000029179
MEB475-000029180   to   MEB475-000029180
MEB475-000029181   to   MEB475-000029181
MEB475-000029182   to   MEB475-000029182
MEB475-000029183   to   MEB475-000029183
MEB475-000029184   to   MEB475-000029184
MEB475-000029185   to   MEB475-000029185
MEB475-000029186   to   MEB475-000029186

| | | |
|---|---|---|
| MEB475-000029187 | to | MEB475-000029187 |
| MEB475-000029188 | to | MEB475-000029188 |
| MEB475-000029189 | to | MEB475-000029189 |
| MEB475-000029190 | to | MEB475-000029190 |
| MEB475-000029191 | to | MEB475-000029191 |
| MEB475-000029192 | to | MEB475-000029192 |
| MEB475-000029193 | to | MEB475-000029193 |
| MEB475-000029194 | to | MEB475-000029194 |
| MEB475-000029195 | to | MEB475-000029195 |
| MEB475-000029196 | to | MEB475-000029196 |
| MEB475-000029197 | to | MEB475-000029197 |
| MEB475-000029198 | to | MEB475-000029198 |
| MEB475-000029199 | to | MEB475-000029288 |
| MEB475-000029289 | to | MEB475-000029289 |
| MEB475-000029290 | to | MEB475-000029290 |
| MEB475-000029291 | to | MEB475-000029291 |
| MEB475-000029292 | to | MEB475-000029292 |
| MEB475-000029293 | to | MEB475-000029293 |
| MEB475-000029294 | to | MEB475-000029294 |
| MEB475-000029295 | to | MEB475-000029295 |
| MEB475-000029296 | to | MEB475-000029296 |
| MEB475-000029297 | to | MEB475-000029297 |
| MEB475-000029298 | to | MEB475-000029298 |
| MEB475-000029299 | to | MEB475-000029299 |
| MEB475-000029300 | to | MEB475-000029300 |
| MEB475-000029301 | to | MEB475-000029301 |
| MEB475-000029302 | to | MEB475-000029302 |
| MEB475-000029303 | to | MEB475-000029303 |
| MEB475-000029304 | to | MEB475-000029304 |
| MEB475-000029305 | to | MEB475-000029305 |
| MEB475-000029306 | to | MEB475-000029306 |
| MEB475-000029307 | to | MEB475-000029307 |
| MEB475-000029308 | to | MEB475-000029308 |
| MEB475-000029309 | to | MEB475-000029961 |
| MEB475-000029962 | to | MEB475-000029962 |
| MEB475-000029963 | to | MEB475-000029963 |
| MEB475-000029964 | to | MEB475-000029965 |
| MEB475-000029966 | to | MEB475-000029966 |
| MEB475-000029967 | to | MEB475-000029967 |
| MEB475-000029968 | to | MEB475-000029968 |
| MEB475-000029969 | to | MEB475-000029969 |
| MEB475-000029970 | to | MEB475-000029970 |
| MEB475-000029971 | to | MEB475-000029971 |
| MEB475-000029972 | to | MEB475-000029972 |
| MEB475-000029973 | to | MEB475-000029973 |
| MEB475-000029974 | to | MEB475-000029974 |

MEB475-000029975   to   MEB475-000029975
MEB475-000029976   to   MEB475-000029976
MEB475-000029977   to   MEB475-000029977
MEB475-000029978   to   MEB475-000029978
MEB475-000029979   to   MEB475-000029979
MEB475-000029980   to   MEB475-000029980
MEB475-000029981   to   MEB475-000029981
MEB475-000029982   to   MEB475-000029982
MEB475-000029983   to   MEB475-000029983
MEB475-000029984   to   MEB475-000029984
MEB475-000029985   to   MEB475-000029985
MEB475-000029986   to   MEB475-000029986
MEB475-000029987   to   MEB475-000029987
MEB475-000029988   to   MEB475-000029988
MEB475-000029989   to   MEB475-000029989
MEB475-000029990   to   MEB475-000029990
MEB475-000029991   to   MEB475-000029991
MEB475-000029992   to   MEB475-000029992
MEB475-000029993   to   MEB475-000029993
MEB475-000029994   to   MEB475-000029994
MEB475-000029995   to   MEB475-000029995
MEB475-000029996   to   MEB475-000029996
MEB475-000029997   to   MEB475-000029997
MEB475-000029998   to   MEB475-000029998
MEB475-000029999   to   MEB475-000029999
MEB475-000030000   to   MEB475-000030000
MEB475-000030001   to   MEB475-000030001
MEB475-000030002   to   MEB475-000030002
MEB475-000030003   to   MEB475-000030003
MEB475-000030004   to   MEB475-000030004
MEB475-000030005   to   MEB475-000030005
MEB475-000030006   to   MEB475-000030006
MEB475-000030007   to   MEB475-000030007
MEB475-000030008   to   MEB475-000030008
MEB475-000030009   to   MEB475-000030009
MEB475-000030010   to   MEB475-000030010
MEB475-000030011   to   MEB475-000030011
MEB475-000030012   to   MEB475-000030012
MEB475-000030013   to   MEB475-000030013
MEB475-000030014   to   MEB475-000030014
MEB475-000030015   to   MEB475-000030015
MEB475-000030016   to   MEB475-000030016
MEB475-000030017   to   MEB475-000030017
MEB475-000030018   to   MEB475-000030018
MEB475-000030019   to   MEB475-000030019
MEB475-000030020   to   MEB475-000030020

MEB475-000030021   to   MEB475-000030021
MEB475-000030022   to   MEB475-000030022
MEB475-000030023   to   MEB475-000030023
MEB475-000030024   to   MEB475-000030024
MEB475-000030025   to   MEB475-000030025
MEB475-000030026   to   MEB475-000030026
MEB475-000030027   to   MEB475-000030027
MEB475-000030028   to   MEB475-000030028
MEB475-000030029   to   MEB475-000030029
MEB475-000030030   to   MEB475-000030030
MEB475-000030031   to   MEB475-000030031
MEB475-000030032   to   MEB475-000030032
MEB475-000030033   to   MEB475-000030033
MEB475-000030034   to   MEB475-000030034
MEB475-000030035   to   MEB475-000030035
MEB475-000030036   to   MEB475-000030036
MEB475-000030037   to   MEB475-000030037
MEB475-000030038   to   MEB475-000030038
MEB475-000030039   to   MEB475-000030039
MEB475-000030040   to   MEB475-000030040
MEB475-000030041   to   MEB475-000030041
MEB475-000030042   to   MEB475-000030042
MEB475-000030043   to   MEB475-000030043
MEB475-000030044   to   MEB475-000030044
MEB475-000030045   to   MEB475-000030045
MEB475-000030046   to   MEB475-000030046
MEB475-000030047   to   MEB475-000030078
MEB475-000030079   to   MEB475-000030399
MEB475-000030400   to   MEB475-000030408
MEB475-000030409   to   MEB475-000030409
MEB475-000030410   to   MEB475-000030410
MEB475-000030411   to   MEB475-000030411
MEB475-000030412   to   MEB475-000030412
MEB475-000030413   to   MEB475-000030413
MEB475-000030414   to   MEB475-000030414
MEB475-000030415   to   MEB475-000030415
MEB475-000030416   to   MEB475-000030416
MEB475-000030417   to   MEB475-000030417
MEB475-000030418   to   MEB475-000030418
MEB475-000030419   to   MEB475-000030419
MEB475-000030420   to   MEB475-000030420
MEB475-000030421   to   MEB475-000030421
MEB475-000030422   to   MEB475-000030422
MEB475-000030423   to   MEB475-000030423
MEB475-000030424   to   MEB475-000030424
MEB475-000030425   to   MEB475-000030425

MEB475-000030426   to   MEB475-000030426
MEB475-000030427   to   MEB475-000030427
MEB475-000030428   to   MEB475-000030428
MEB475-000030429   to   MEB475-000030429
MEB475-000030430   to   MEB475-000030430
MEB475-000030431   to   MEB475-000030431
MEB475-000030432   to   MEB475-000030432
MEB475-000030433   to   MEB475-000030433
MEB475-000030434   to   MEB475-000030434
MEB475-000030435   to   MEB475-000030435
MEB475-000030436   to   MEB475-000030436
MEB475-000030437   to   MEB475-000030437
MEB475-000030438   to   MEB475-000030438
MEB475-000030439   to   MEB475-000030439
MEB475-000030440   to   MEB475-000030440
MEB475-000030441   to   MEB475-000030441
MEB475-000030442   to   MEB475-000030442
MEB475-000030443   to   MEB475-000030443
MEB475-000030444   to   MEB475-000030444
MEB475-000030445   to   MEB475-000030445
MEB475-000030446   to   MEB475-000030446
MEB475-000030447   to   MEB475-000030447
MEB475-000030448   to   MEB475-000030448
MEB475-000030449   to   MEB475-000030449
MEB475-000030450   to   MEB475-000030450
MEB475-000030451   to   MEB475-000030451
MEB475-000030452   to   MEB475-000030452
MEB475-000030453   to   MEB475-000030453
MEB475-000030454   to   MEB475-000030454
MEB475-000030455   to   MEB475-000030455
MEB475-000030456   to   MEB475-000030456
MEB475-000030457   to   MEB475-000030457
MEB475-000030458   to   MEB475-000030458
MEB475-000030459   to   MEB475-000030459
MEB475-000030460   to   MEB475-000030460
MEB475-000030461   to   MEB475-000030461
MEB475-000030462   to   MEB475-000030462
MEB475-000030463   to   MEB475-000030463
MEB475-000030464   to   MEB475-000030464
MEB475-000030465   to   MEB475-000030465
MEB475-000030466   to   MEB475-000030466
MEB475-000030467   to   MEB475-000030467
MEB475-000030468   to   MEB475-000030468
MEB475-000030469   to   MEB475-000030469
MEB475-000030470   to   MEB475-000030470
MEB475-000030471   to   MEB475-000030471

| | | |
|---|---|---|
| MEB475-000030472 | to | MEB475-000030472 |
| MEB475-000030473 | to | MEB475-000030473 |
| MEB475-000030474 | to | MEB475-000030474 |
| MEB475-000030475 | to | MEB475-000030475 |
| MEB475-000030476 | to | MEB475-000030476 |
| MEB475-000030477 | to | MEB475-000030477 |
| MEB475-000030478 | to | MEB475-000030478 |
| MEB475-000030479 | to | MEB475-000030479 |
| MEB475-000030480 | to | MEB475-000030480 |
| MEB475-000030481 | to | MEB475-000030481 |
| MEB475-000030482 | to | MEB475-000030482 |
| MEB475-000030483 | to | MEB475-000030483 |
| MEB475-000030484 | to | MEB475-000030484 |
| MEB475-000030485 | to | MEB475-000030485 |
| MEB475-000030486 | to | MEB475-000030486 |
| MEB475-000030487 | to | MEB475-000030487 |
| MEB475-000030488 | to | MEB475-000030488 |
| MEB475-000030489 | to | MEB475-000030489 |
| MEB475-000030490 | to | MEB475-000030490 |
| MEB475-000030491 | to | MEB475-000030491 |
| MEB475-000030492 | to | MEB475-000030492 |
| MEB475-000030493 | to | MEB475-000030493 |
| MEB475-000030494 | to | MEB475-000030494 |
| MEB475-000030495 | to | MEB475-000030495 |
| MEB475-000030496 | to | MEB475-000030496 |
| MEB475-000030497 | to | MEB475-000030497 |
| MEB475-000030498 | to | MEB475-000030498 |
| MEB475-000030499 | to | MEB475-000030499 |
| MEB475-000030500 | to | MEB475-000030500 |
| MEB475-000030501 | to | MEB475-000030501 |
| MEB475-000030502 | to | MEB475-000030502 |
| MEB475-000030503 | to | MEB475-000030503 |
| MEB475-000030504 | to | MEB475-000030504 |
| MEB475-000030505 | to | MEB475-000030505 |
| MEB475-000030506 | to | MEB475-000030506 |
| MEB475-000030507 | to | MEB475-000030507 |
| MEB475-000030508 | to | MEB475-000030508 |
| MEB475-000030509 | to | MEB475-000030509 |
| MEB475-000030510 | to | MEB475-000030510 |
| MEB475-000030511 | to | MEB475-000030511 |
| MEB475-000030512 | to | MEB475-000030512 |
| MEB475-000030513 | to | MEB475-000030513 |
| MEB475-000030514 | to | MEB475-000030514 |
| MEB475-000030515 | to | MEB475-000030515 |
| MEB475-000030516 | to | MEB475-000030516 |
| MEB475-000030517 | to | MEB475-000030517 |

MEB475-000030518   to   MEB475-000030518
MEB475-000030519   to   MEB475-000030519
MEB475-000030520   to   MEB475-000030520
MEB475-000030521   to   MEB475-000030521
MEB475-000030522   to   MEB475-000030522
MEB475-000030523   to   MEB475-000030523
MEB475-000030524   to   MEB475-000030524
MEB475-000030525   to   MEB475-000030525
MEB475-000030526   to   MEB475-000030526
MEB475-000030527   to   MEB475-000030527
MEB475-000030528   to   MEB475-000030528
MEB475-000030529   to   MEB475-000030529
MEB475-000030530   to   MEB475-000030530
MEB475-000030531   to   MEB475-000030589
MEB475-000030590   to   MEB475-000031284
MEB475-000031285   to   MEB475-000031371
MEB475-000031372   to   MEB475-000032066
MEB475-000032067   to   MEB475-000032135
MEB475-000032136   to   MEB475-000032862
MEB475-000032863   to   MEB475-000032898
MEB475-000032899   to   MEB475-000032958
MEB475-000032959   to   MEB475-000033132
MEB475-000033133   to   MEB475-000033200
MEB475-000033201   to   MEB475-000033269
MEB475-000033270   to   MEB475-000033372
MEB475-000033373   to   MEB475-000033445
MEB475-000033446   to   MEB475-000033526
MEB475-000033527   to   MEB475-000033596
MEB475-000033597   to   MEB475-000033666
MEB475-000033667   to   MEB475-000033734
MEB475-000033735   to   MEB475-000033803
MEB475-000033804   to   MEB475-000033895
MEB475-000033896   to   MEB475-000033896
MEB475-000033897   to   MEB475-000033899
MEB475-000033900   to   MEB475-000033900
MEB475-000033901   to   MEB475-000033903
MEB475-000033904   to   MEB475-000033904
MEB475-000033905   to   MEB475-000033907
MEB475-000033908   to   MEB475-000033908
MEB475-000033909   to   MEB475-000033909
MEB475-000033910   to   MEB475-000033912
MEB475-000033913   to   MEB475-000033916
MEB475-000033917   to   MEB475-000033920
MEB475-000033921   to   MEB475-000033924
MEB475-000033925   to   MEB475-000033928
MEB475-000033929   to   MEB475-000033932

MEB475-000033933 to MEB475-000033936
MEB475-000033937 to MEB475-000033940
MEB475-000033941 to MEB475-000033944
MEB475-000033945 to MEB475-000033948
MEB475-000033949 to MEB475-000033952
MEB475-000033953 to MEB475-000033956
MEB475-000033957 to MEB475-000033960
MEB475-000033961 to MEB475-000033964
MEB475-000033965 to MEB475-000033968
MEB475-000033969 to MEB475-000033972
MEB475-000033973 to MEB475-000033973
MEB475-000033974 to MEB475-000034095
MEB475-000034096 to MEB475-000034226
MEB475-000034227 to MEB475-000034361
MEB475-000034362 to MEB475-000034454
MEB475-000034455 to MEB475-000034577
MEB475-000034578 to MEB475-000034697
MEB475-000034698 to MEB475-000034793
MEB475-000034794 to MEB475-000034919
MEB475-000034920 to MEB475-000035012
MEB475-000035013 to MEB475-000035163
MEB475-000035164 to MEB475-000035267
MEB475-000035268 to MEB475-000035433
MEB475-000035434 to MEB475-000035538
MEB475-000035539 to MEB475-000035605
MEB475-000035606 to MEB475-000035722
MEB475-000035723 to MEB475-000035723
MEB475-000035724 to MEB475-000035724
MEB475-000035725 to MEB475-000035725
MEB475-000035726 to MEB475-000035726
MEB475-000035727 to MEB475-000035727
MEB475-000035728 to MEB475-000035728
MEB475-000035729 to MEB475-000035729
MEB475-000035730 to MEB475-000035730
MEB475-000035731 to MEB475-000035731
MEB475-000035732 to MEB475-000035732
MEB475-000035733 to MEB475-000035733
MEB475-000035734 to MEB475-000035734
MEB475-000035735 to MEB475-000035735
MEB475-000035736 to MEB475-000035736
MEB475-000035737 to MEB475-000035737
MEB475-000035738 to MEB475-000035738
MEB475-000035739 to MEB475-000035739
MEB475-000035740 to MEB475-000035740
MEB475-000035741 to MEB475-000035741
MEB475-000035742 to MEB475-000035742

MEB475-000035743 to MEB475-000035743
MEB475-000035744 to MEB475-000035744
MEB475-000035745 to MEB475-000035745
MEB475-000035746 to MEB475-000035746
MEB475-000035747 to MEB475-000035747
MEB475-000035748 to MEB475-000035748
MEB475-000035749 to MEB475-000035749
MEB475-000035750 to MEB475-000035839
MEB475-000035840 to MEB475-000035840
MEB475-000035841 to MEB475-000035841
MEB475-000035842 to MEB475-000035842
MEB475-000035843 to MEB475-000035843
MEB475-000035844 to MEB475-000035844
MEB475-000035845 to MEB475-000035845
MEB475-000035846 to MEB475-000035846
MEB475-000035847 to MEB475-000035847
MEB475-000035848 to MEB475-000035848
MEB475-000035849 to MEB475-000035849
MEB475-000035850 to MEB475-000035850
MEB475-000035851 to MEB475-000035851
MEB475-000035852 to MEB475-000035852
MEB475-000035853 to MEB475-000035853
MEB475-000035854 to MEB475-000035854
MEB475-000035855 to MEB475-000035855
MEB475-000035856 to MEB475-000035856
MEB475-000035857 to MEB475-000035857
MEB475-000035858 to MEB475-000035858
MEB475-000035859 to MEB475-000035859
MEB475-000035860 to MEB475-000036512
MEB475-000036513 to MEB475-000036513
MEB475-000036514 to MEB475-000036514
MEB475-000036515 to MEB475-000036516
MEB475-000036517 to MEB475-000036517
MEB475-000036518 to MEB475-000036518
MEB475-000036519 to MEB475-000036519
MEB475-000036520 to MEB475-000036520
MEB475-000036521 to MEB475-000036521
MEB475-000036522 to MEB475-000036522
MEB475-000036523 to MEB475-000036523
MEB475-000036524 to MEB475-000036524
MEB475-000036525 to MEB475-000036525
MEB475-000036526 to MEB475-000036526
MEB475-000036527 to MEB475-000036527
MEB475-000036528 to MEB475-000036528
MEB475-000036529 to MEB475-000036529
MEB475-000036530 to MEB475-000036530

MEB475-000036531   to   MEB475-000036531
MEB475-000036532   to   MEB475-000036532
MEB475-000036533   to   MEB475-000036533
MEB475-000036534   to   MEB475-000036534
MEB475-000036535   to   MEB475-000036535
MEB475-000036536   to   MEB475-000036536
MEB475-000036537   to   MEB475-000036537
MEB475-000036538   to   MEB475-000036538
MEB475-000036539   to   MEB475-000036539
MEB475-000036540   to   MEB475-000036540
MEB475-000036541   to   MEB475-000036541
MEB475-000036542   to   MEB475-000036542
MEB475-000036543   to   MEB475-000036543
MEB475-000036544   to   MEB475-000036544
MEB475-000036545   to   MEB475-000036545
MEB475-000036546   to   MEB475-000036546
MEB475-000036547   to   MEB475-000036547
MEB475-000036548   to   MEB475-000036548
MEB475-000036549   to   MEB475-000036549
MEB475-000036550   to   MEB475-000036550
MEB475-000036551   to   MEB475-000036551
MEB475-000036552   to   MEB475-000036552
MEB475-000036553   to   MEB475-000036553
MEB475-000036554   to   MEB475-000036554
MEB475-000036555   to   MEB475-000036555
MEB475-000036556   to   MEB475-000036556
MEB475-000036557   to   MEB475-000036557
MEB475-000036558   to   MEB475-000036558
MEB475-000036559   to   MEB475-000036559
MEB475-000036560   to   MEB475-000036560
MEB475-000036561   to   MEB475-000036561
MEB475-000036562   to   MEB475-000036562
MEB475-000036563   to   MEB475-000036563
MEB475-000036564   to   MEB475-000036564
MEB475-000036565   to   MEB475-000036565
MEB475-000036566   to   MEB475-000036566
MEB475-000036567   to   MEB475-000036567
MEB475-000036568   to   MEB475-000036568
MEB475-000036569   to   MEB475-000036569
MEB475-000036570   to   MEB475-000036570
MEB475-000036571   to   MEB475-000036571
MEB475-000036572   to   MEB475-000036572
MEB475-000036573   to   MEB475-000036573
MEB475-000036574   to   MEB475-000036574
MEB475-000036575   to   MEB475-000036575
MEB475-000036576   to   MEB475-000036576

MEB475-000036577   to   MEB475-000036577
MEB475-000036578   to   MEB475-000036578
MEB475-000036579   to   MEB475-000036579
MEB475-000036580   to   MEB475-000036580
MEB475-000036581   to   MEB475-000036581
MEB475-000036582   to   MEB475-000036582
MEB475-000036583   to   MEB475-000036583
MEB475-000036584   to   MEB475-000036584
MEB475-000036585   to   MEB475-000036585
MEB475-000036586   to   MEB475-000036586
MEB475-000036587   to   MEB475-000036587
MEB475-000036588   to   MEB475-000036588
MEB475-000036589   to   MEB475-000036589
MEB475-000036590   to   MEB475-000036590
MEB475-000036591   to   MEB475-000036591
MEB475-000036592   to   MEB475-000036592
MEB475-000036593   to   MEB475-000036593
MEB475-000036594   to   MEB475-000036594
MEB475-000036595   to   MEB475-000036595
MEB475-000036596   to   MEB475-000036596
MEB475-000036597   to   MEB475-000036597
MEB475-000036598   to   MEB475-000036629
MEB475-000036630   to   MEB475-000036950
MEB475-000036951   to   MEB475-000036959
MEB475-000036960   to   MEB475-000036960
MEB475-000036961   to   MEB475-000036961
MEB475-000036962   to   MEB475-000036962
MEB475-000036963   to   MEB475-000036963
MEB475-000036964   to   MEB475-000036964
MEB475-000036965   to   MEB475-000036965
MEB475-000036966   to   MEB475-000036966
MEB475-000036967   to   MEB475-000036967
MEB475-000036968   to   MEB475-000036968
MEB475-000036969   to   MEB475-000036969
MEB475-000036970   to   MEB475-000036970
MEB475-000036971   to   MEB475-000036971
MEB475-000036972   to   MEB475-000036972
MEB475-000036973   to   MEB475-000036973
MEB475-000036974   to   MEB475-000036974
MEB475-000036975   to   MEB475-000036975
MEB475-000036976   to   MEB475-000036976
MEB475-000036977   to   MEB475-000036977
MEB475-000036978   to   MEB475-000036978
MEB475-000036979   to   MEB475-000036979
MEB475-000036980   to   MEB475-000036980
MEB475-000036981   to   MEB475-000036981

MEB475-000036982   to   MEB475-000036982
MEB475-000036983   to   MEB475-000036983
MEB475-000036984   to   MEB475-000036984
MEB475-000036985   to   MEB475-000036985
MEB475-000036986   to   MEB475-000036986
MEB475-000036987   to   MEB475-000036987
MEB475-000036988   to   MEB475-000036988
MEB475-000036989   to   MEB475-000036989
MEB475-000036990   to   MEB475-000036990
MEB475-000036991   to   MEB475-000036991
MEB475-000036992   to   MEB475-000036992
MEB475-000036993   to   MEB475-000036993
MEB475-000036994   to   MEB475-000036994
MEB475-000036995   to   MEB475-000036995
MEB475-000036996   to   MEB475-000036996
MEB475-000036997   to   MEB475-000036997
MEB475-000036998   to   MEB475-000036998
MEB475-000036999   to   MEB475-000036999
MEB475-000037000   to   MEB475-000037000
MEB475-000037001   to   MEB475-000037001
MEB475-000037002   to   MEB475-000037002
MEB475-000037003   to   MEB475-000037003
MEB475-000037004   to   MEB475-000037004
MEB475-000037005   to   MEB475-000037005
MEB475-000037006   to   MEB475-000037006
MEB475-000037007   to   MEB475-000037007
MEB475-000037008   to   MEB475-000037008
MEB475-000037009   to   MEB475-000037009
MEB475-000037010   to   MEB475-000037010
MEB475-000037011   to   MEB475-000037011
MEB475-000037012   to   MEB475-000037012
MEB475-000037013   to   MEB475-000037013
MEB475-000037014   to   MEB475-000037014
MEB475-000037015   to   MEB475-000037015
MEB475-000037016   to   MEB475-000037016
MEB475-000037017   to   MEB475-000037017
MEB475-000037018   to   MEB475-000037018
MEB475-000037019   to   MEB475-000037019
MEB475-000037020   to   MEB475-000037020
MEB475-000037021   to   MEB475-000037021
MEB475-000037022   to   MEB475-000037022
MEB475-000037023   to   MEB475-000037023
MEB475-000037024   to   MEB475-000037024
MEB475-000037025   to   MEB475-000037025
MEB475-000037026   to   MEB475-000037026
MEB475-000037027   to   MEB475-000037027

MEB475-000037028   to   MEB475-000037028
MEB475-000037029   to   MEB475-000037029
MEB475-000037030   to   MEB475-000037030
MEB475-000037031   to   MEB475-000037031
MEB475-000037032   to   MEB475-000037032
MEB475-000037033   to   MEB475-000037033
MEB475-000037034   to   MEB475-000037034
MEB475-000037035   to   MEB475-000037035
MEB475-000037036   to   MEB475-000037036
MEB475-000037037   to   MEB475-000037037
MEB475-000037038   to   MEB475-000037038
MEB475-000037039   to   MEB475-000037039
MEB475-000037040   to   MEB475-000037040
MEB475-000037041   to   MEB475-000037041
MEB475-000037042   to   MEB475-000037042
MEB475-000037043   to   MEB475-000037043
MEB475-000037044   to   MEB475-000037044
MEB475-000037045   to   MEB475-000037045
MEB475-000037046   to   MEB475-000037046
MEB475-000037047   to   MEB475-000037047
MEB475-000037048   to   MEB475-000037048
MEB475-000037049   to   MEB475-000037049
MEB475-000037050   to   MEB475-000037050
MEB475-000037051   to   MEB475-000037051
MEB475-000037052   to   MEB475-000037052
MEB475-000037053   to   MEB475-000037053
MEB475-000037054   to   MEB475-000037054
MEB475-000037055   to   MEB475-000037055
MEB475-000037056   to   MEB475-000037056
MEB475-000037057   to   MEB475-000037057
MEB475-000037058   to   MEB475-000037058
MEB475-000037059   to   MEB475-000037059
MEB475-000037060   to   MEB475-000037060
MEB475-000037061   to   MEB475-000037061
MEB475-000037062   to   MEB475-000037062
MEB475-000037063   to   MEB475-000037063
MEB475-000037064   to   MEB475-000037064
MEB475-000037065   to   MEB475-000037065
MEB475-000037066   to   MEB475-000037066
MEB475-000037067   to   MEB475-000037067
MEB475-000037068   to   MEB475-000037068
MEB475-000037069   to   MEB475-000037069
MEB475-000037070   to   MEB475-000037070
MEB475-000037071   to   MEB475-000037071
MEB475-000037072   to   MEB475-000037072
MEB475-000037073   to   MEB475-000037073

MEB475-000037074   to   MEB475-000037074
MEB475-000037075   to   MEB475-000037075
MEB475-000037076   to   MEB475-000037076
MEB475-000037077   to   MEB475-000037077
MEB475-000037078   to   MEB475-000037078
MEB475-000037079   to   MEB475-000037079
MEB475-000037080   to   MEB475-000037080
MEB475-000037081   to   MEB475-000037081
MEB475-000037082   to   MEB475-000037140
MEB475-000037141   to   MEB475-000037835
MEB475-000037836   to   MEB475-000037922
MEB475-000037923   to   MEB475-000038617
MEB475-000038618   to   MEB475-000038686
MEB475-000038687   to   MEB475-000039413
MEB475-000039414   to   MEB475-000039449
MEB475-000039450   to   MEB475-000039509
MEB475-000039510   to   MEB475-000039683
MEB475-000039684   to   MEB475-000039751
MEB475-000039752   to   MEB475-000039820
MEB475-000039821   to   MEB475-000039923
MEB475-000039924   to   MEB475-000039996
MEB475-000039997   to   MEB475-000040077
MEB475-000040078   to   MEB475-000040147
MEB475-000040148   to   MEB475-000040217
MEB475-000040218   to   MEB475-000040285
MEB475-000040286   to   MEB475-000040354
MEB475-000040355   to   MEB475-000040446
MEB475-000040447   to   MEB475-000040447
MEB475-000040448   to   MEB475-000040450
MEB475-000040451   to   MEB475-000040451
MEB475-000040452   to   MEB475-000040454
MEB475-000040455   to   MEB475-000040455
MEB475-000040456   to   MEB475-000040458
MEB475-000040459   to   MEB475-000040459
MEB475-000040460   to   MEB475-000040460
MEB475-000040461   to   MEB475-000040463
MEB475-000040464   to   MEB475-000040467
MEB475-000040468   to   MEB475-000040471
MEB475-000040472   to   MEB475-000040475
MEB475-000040476   to   MEB475-000040479
MEB475-000040480   to   MEB475-000040483
MEB475-000040484   to   MEB475-000040487
MEB475-000040488   to   MEB475-000040491
MEB475-000040492   to   MEB475-000040495
MEB475-000040496   to   MEB475-000040499
MEB475-000040500   to   MEB475-000040503

MEB475-000040504 to MEB475-000040507
MEB475-000040508 to MEB475-000040511
MEB475-000040512 to MEB475-000040515
MEB475-000040516 to MEB475-000040519
MEB475-000040520 to MEB475-000040523
MEB475-000040524 to MEB475-000040524
MEB475-000040525 to MEB475-000040646
MEB475-000040647 to MEB475-000040777
MEB475-000040778 to MEB475-000040912
MEB475-000040913 to MEB475-000041005
MEB475-000041006 to MEB475-000041128
MEB475-000041129 to MEB475-000041248
MEB475-000041249 to MEB475-000041344
MEB475-000041345 to MEB475-000041470
MEB475-000041471 to MEB475-000041563
MEB475-000041564 to MEB475-000041714
MEB475-000041715 to MEB475-000041818
MEB475-000041819 to MEB475-000041984
MEB475-000041985 to MEB475-000042089
MEB475-000042090 to MEB475-000042156
MEB475-000042157 to MEB475-000042273
MEB475-000042274 to MEB475-000042274
MEB475-000042275 to MEB475-000042275
MEB475-000042276 to MEB475-000042276
MEB475-000042277 to MEB475-000042277
MEB475-000042278 to MEB475-000042278
MEB475-000042279 to MEB475-000042279
MEB475-000042280 to MEB475-000042280
MEB475-000042281 to MEB475-000042281
MEB475-000042282 to MEB475-000042282
MEB475-000042283 to MEB475-000042283
MEB475-000042284 to MEB475-000042284
MEB475-000042285 to MEB475-000042285
MEB475-000042286 to MEB475-000042286
MEB475-000042287 to MEB475-000042287
MEB475-000042288 to MEB475-000042288
MEB475-000042289 to MEB475-000042289
MEB475-000042290 to MEB475-000042290
MEB475-000042291 to MEB475-000042291
MEB475-000042292 to MEB475-000042292
MEB475-000042293 to MEB475-000042293
MEB475-000042294 to MEB475-000042294
MEB475-000042295 to MEB475-000042295
MEB475-000042296 to MEB475-000042296
MEB475-000042297 to MEB475-000042297
MEB475-000042298 to MEB475-000042298

| | | |
|---|---|---|
| MEB475-000042299 | to | MEB475-000042299 |
| MEB475-000042300 | to | MEB475-000042300 |
| MEB475-000042301 | to | MEB475-000042390 |
| MEB475-000042391 | to | MEB475-000042391 |
| MEB475-000042392 | to | MEB475-000042392 |
| MEB475-000042393 | to | MEB475-000042393 |
| MEB475-000042394 | to | MEB475-000042394 |
| MEB475-000042395 | to | MEB475-000042395 |
| MEB475-000042396 | to | MEB475-000042396 |
| MEB475-000042397 | to | MEB475-000042397 |
| MEB475-000042398 | to | MEB475-000042398 |
| MEB475-000042399 | to | MEB475-000042399 |
| MEB475-000042400 | to | MEB475-000042400 |
| MEB475-000042401 | to | MEB475-000042401 |
| MEB475-000042402 | to | MEB475-000042402 |
| MEB475-000042403 | to | MEB475-000042403 |
| MEB475-000042404 | to | MEB475-000042404 |
| MEB475-000042405 | to | MEB475-000042405 |
| MEB475-000042406 | to | MEB475-000042406 |
| MEB475-000042407 | to | MEB475-000042407 |
| MEB475-000042408 | to | MEB475-000042408 |
| MEB475-000042409 | to | MEB475-000042409 |
| MEB475-000042410 | to | MEB475-000042410 |
| MEB475-000042411 | to | MEB475-000043064 |
| MEB475-000043065 | to | MEB475-000043065 |
| MEB475-000043066 | to | MEB475-000043066 |
| MEB475-000043067 | to | MEB475-000043068 |
| MEB475-000043069 | to | MEB475-000043069 |
| MEB475-000043070 | to | MEB475-000043070 |
| MEB475-000043071 | to | MEB475-000043071 |
| MEB475-000043072 | to | MEB475-000043072 |
| MEB475-000043073 | to | MEB475-000043073 |
| MEB475-000043074 | to | MEB475-000043074 |
| MEB475-000043075 | to | MEB475-000043075 |
| MEB475-000043076 | to | MEB475-000043076 |
| MEB475-000043077 | to | MEB475-000043077 |
| MEB475-000043078 | to | MEB475-000043078 |
| MEB475-000043079 | to | MEB475-000043079 |
| MEB475-000043080 | to | MEB475-000043080 |
| MEB475-000043081 | to | MEB475-000043081 |
| MEB475-000043082 | to | MEB475-000043082 |
| MEB475-000043083 | to | MEB475-000043083 |
| MEB475-000043084 | to | MEB475-000043084 |
| MEB475-000043085 | to | MEB475-000043085 |
| MEB475-000043086 | to | MEB475-000043086 |
| MEB475-000043087 | to | MEB475-000043087 |

MEB475-000043088   to   MEB475-000043088
MEB475-000043089   to   MEB475-000043089
MEB475-000043090   to   MEB475-000043090
MEB475-000043091   to   MEB475-000043091
MEB475-000043092   to   MEB475-000043092
MEB475-000043093   to   MEB475-000043093
MEB475-000043094   to   MEB475-000043094
MEB475-000043095   to   MEB475-000043095
MEB475-000043096   to   MEB475-000043096
MEB475-000043097   to   MEB475-000043097
MEB475-000043098   to   MEB475-000043098
MEB475-000043099   to   MEB475-000043099
MEB475-000043100   to   MEB475-000043100
MEB475-000043101   to   MEB475-000043101
MEB475-000043102   to   MEB475-000043102
MEB475-000043103   to   MEB475-000043103
MEB475-000043104   to   MEB475-000043104
MEB475-000043105   to   MEB475-000043105
MEB475-000043106   to   MEB475-000043106
MEB475-000043107   to   MEB475-000043107
MEB475-000043108   to   MEB475-000043108
MEB475-000043109   to   MEB475-000043109
MEB475-000043110   to   MEB475-000043110
MEB475-000043111   to   MEB475-000043111
MEB475-000043112   to   MEB475-000043112
MEB475-000043113   to   MEB475-000043113
MEB475-000043114   to   MEB475-000043114
MEB475-000043115   to   MEB475-000043115
MEB475-000043116   to   MEB475-000043116
MEB475-000043117   to   MEB475-000043117
MEB475-000043118   to   MEB475-000043118
MEB475-000043119   to   MEB475-000043119
MEB475-000043120   to   MEB475-000043120
MEB475-000043121   to   MEB475-000043121
MEB475-000043122   to   MEB475-000043122
MEB475-000043123   to   MEB475-000043123
MEB475-000043124   to   MEB475-000043124
MEB475-000043125   to   MEB475-000043125
MEB475-000043126   to   MEB475-000043126
MEB475-000043127   to   MEB475-000043127
MEB475-000043128   to   MEB475-000043128
MEB475-000043129   to   MEB475-000043129
MEB475-000043130   to   MEB475-000043130
MEB475-000043131   to   MEB475-000043131
MEB475-000043132   to   MEB475-000043132
MEB475-000043133   to   MEB475-000043133

MEB475-000043134   to   MEB475-000043134
MEB475-000043135   to   MEB475-000043135
MEB475-000043136   to   MEB475-000043136
MEB475-000043137   to   MEB475-000043137
MEB475-000043138   to   MEB475-000043138
MEB475-000043139   to   MEB475-000043139
MEB475-000043140   to   MEB475-000043140
MEB475-000043141   to   MEB475-000043141
MEB475-000043142   to   MEB475-000043142
MEB475-000043143   to   MEB475-000043143
MEB475-000043144   to   MEB475-000043144
MEB475-000043145   to   MEB475-000043145
MEB475-000043146   to   MEB475-000043146
MEB475-000043147   to   MEB475-000043147
MEB475-000043148   to   MEB475-000043148
MEB475-000043149   to   MEB475-000043149
MEB475-000043150   to   MEB475-000043181
MEB475-000043182   to   MEB475-000043502
MEB475-000043503   to   MEB475-000043511
MEB475-000043512   to   MEB475-000043512
MEB475-000043513   to   MEB475-000043513
MEB475-000043514   to   MEB475-000043514
MEB475-000043515   to   MEB475-000043515
MEB475-000043516   to   MEB475-000043516
MEB475-000043517   to   MEB475-000043517
MEB475-000043518   to   MEB475-000043518
MEB475-000043519   to   MEB475-000043519
MEB475-000043520   to   MEB475-000043520
MEB475-000043521   to   MEB475-000043521
MEB475-000043522   to   MEB475-000043522
MEB475-000043523   to   MEB475-000043523
MEB475-000043524   to   MEB475-000043524
MEB475-000043525   to   MEB475-000043525
MEB475-000043526   to   MEB475-000043526
MEB475-000043527   to   MEB475-000043527
MEB475-000043528   to   MEB475-000043528
MEB475-000043529   to   MEB475-000043529
MEB475-000043530   to   MEB475-000043530
MEB475-000043531   to   MEB475-000043531
MEB475-000043532   to   MEB475-000043532
MEB475-000043533   to   MEB475-000043533
MEB475-000043534   to   MEB475-000043534
MEB475-000043535   to   MEB475-000043535
MEB475-000043536   to   MEB475-000043536
MEB475-000043537   to   MEB475-000043537
MEB475-000043538   to   MEB475-000043538

MEB475-000043539   to   MEB475-000043539
MEB475-000043540   to   MEB475-000043540
MEB475-000043541   to   MEB475-000043541
MEB475-000043542   to   MEB475-000043542
MEB475-000043543   to   MEB475-000043543
MEB475-000043544   to   MEB475-000043544
MEB475-000043545   to   MEB475-000043545
MEB475-000043546   to   MEB475-000043546
MEB475-000043547   to   MEB475-000043547
MEB475-000043548   to   MEB475-000043548
MEB475-000043549   to   MEB475-000043549
MEB475-000043550   to   MEB475-000043550
MEB475-000043551   to   MEB475-000043551
MEB475-000043552   to   MEB475-000043552
MEB475-000043553   to   MEB475-000043553
MEB475-000043554   to   MEB475-000043554
MEB475-000043555   to   MEB475-000043555
MEB475-000043556   to   MEB475-000043556
MEB475-000043557   to   MEB475-000043557
MEB475-000043558   to   MEB475-000043558
MEB475-000043559   to   MEB475-000043559
MEB475-000043560   to   MEB475-000043560
MEB475-000043561   to   MEB475-000043561
MEB475-000043562   to   MEB475-000043562
MEB475-000043563   to   MEB475-000043563
MEB475-000043564   to   MEB475-000043564
MEB475-000043565   to   MEB475-000043565
MEB475-000043566   to   MEB475-000043566
MEB475-000043567   to   MEB475-000043567
MEB475-000043568   to   MEB475-000043568
MEB475-000043569   to   MEB475-000043569
MEB475-000043570   to   MEB475-000043570
MEB475-000043571   to   MEB475-000043571
MEB475-000043572   to   MEB475-000043572
MEB475-000043573   to   MEB475-000043573
MEB475-000043574   to   MEB475-000043574
MEB475-000043575   to   MEB475-000043575
MEB475-000043576   to   MEB475-000043576
MEB475-000043577   to   MEB475-000043577
MEB475-000043578   to   MEB475-000043578
MEB475-000043579   to   MEB475-000043579
MEB475-000043580   to   MEB475-000043580
MEB475-000043581   to   MEB475-000043581
MEB475-000043582   to   MEB475-000043582
MEB475-000043583   to   MEB475-000043583
MEB475-000043584   to   MEB475-000043584

MEB475-000043585   to   MEB475-000043585
MEB475-000043586   to   MEB475-000043586
MEB475-000043587   to   MEB475-000043587
MEB475-000043588   to   MEB475-000043588
MEB475-000043589   to   MEB475-000043589
MEB475-000043590   to   MEB475-000043590
MEB475-000043591   to   MEB475-000043591
MEB475-000043592   to   MEB475-000043592
MEB475-000043593   to   MEB475-000043593
MEB475-000043594   to   MEB475-000043594
MEB475-000043595   to   MEB475-000043595
MEB475-000043596   to   MEB475-000043596
MEB475-000043597   to   MEB475-000043597
MEB475-000043598   to   MEB475-000043598
MEB475-000043599   to   MEB475-000043599
MEB475-000043600   to   MEB475-000043600
MEB475-000043601   to   MEB475-000043601
MEB475-000043602   to   MEB475-000043602
MEB475-000043603   to   MEB475-000043603
MEB475-000043604   to   MEB475-000043604
MEB475-000043605   to   MEB475-000043605
MEB475-000043606   to   MEB475-000043606
MEB475-000043607   to   MEB475-000043607
MEB475-000043608   to   MEB475-000043608
MEB475-000043609   to   MEB475-000043609
MEB475-000043610   to   MEB475-000043610
MEB475-000043611   to   MEB475-000043611
MEB475-000043612   to   MEB475-000043612
MEB475-000043613   to   MEB475-000043613
MEB475-000043614   to   MEB475-000043614
MEB475-000043615   to   MEB475-000043615
MEB475-000043616   to   MEB475-000043616
MEB475-000043617   to   MEB475-000043617
MEB475-000043618   to   MEB475-000043618
MEB475-000043619   to   MEB475-000043619
MEB475-000043620   to   MEB475-000043620
MEB475-000043621   to   MEB475-000043621
MEB475-000043622   to   MEB475-000043622
MEB475-000043623   to   MEB475-000043623
MEB475-000043624   to   MEB475-000043624
MEB475-000043625   to   MEB475-000043625
MEB475-000043626   to   MEB475-000043626
MEB475-000043627   to   MEB475-000043627
MEB475-000043628   to   MEB475-000043628
MEB475-000043629   to   MEB475-000043629
MEB475-000043630   to   MEB475-000043630

MEB475-000043631 to MEB475-000043631
MEB475-000043632 to MEB475-000043632
MEB475-000043633 to MEB475-000043633
MEB475-000043634 to MEB475-000043634
MEB475-000043635 to MEB475-000043635
MEB475-000043636 to MEB475-000043636
MEB475-000043637 to MEB475-000043637
MEB475-000043638 to MEB475-000043638
MEB475-000043639 to MEB475-000043639
MEB475-000043640 to MEB475-000043640
MEB475-000043641 to MEB475-000043641
MEB475-000043642 to MEB475-000043642
MEB475-000043643 to MEB475-000043643
MEB475-000043644 to MEB475-000043644
MEB475-000043645 to MEB475-000043645
MEB475-000043646 to MEB475-000043701
MEB475-000043702 to MEB475-000044288
MEB475-000044289 to MEB475-000044366
MEB475-000044367 to MEB475-000044953
MEB475-000044954 to MEB475-000045022
MEB475-000045023 to MEB475-000045609
MEB475-000045610 to MEB475-000045645
MEB475-000045646 to MEB475-000045702
MEB475-000045703 to MEB475-000050903
MEB475-000050904 to MEB475-000056037
MEB475-000056038 to MEB475-000056211
MEB475-000056212 to MEB475-000056279
MEB475-000056280 to MEB475-000056348
MEB475-000056349 to MEB475-000056451
MEB475-000056452 to MEB475-000056524
MEB475-000056525 to MEB475-000056605
MEB475-000056606 to MEB475-000056675
MEB475-000056676 to MEB475-000056745
MEB475-000056746 to MEB475-000056813
MEB475-000056814 to MEB475-000056882
MEB475-000056883 to MEB475-000056974
MEB475-000056975 to MEB475-000056975
MEB475-000056976 to MEB475-000056978
MEB475-000056979 to MEB475-000056979
MEB475-000056980 to MEB475-000056982
MEB475-000056983 to MEB475-000056983
MEB475-000056984 to MEB475-000056986
MEB475-000056987 to MEB475-000056987
MEB475-000056988 to MEB475-000056988
MEB475-000056989 to MEB475-000056991
MEB475-000056992 to MEB475-000056992

| | | |
|---|---|---|
| MEB475-000056993 | to | MEB475-000056995 |
| MEB475-000056996 | to | MEB475-000056999 |
| MEB475-000057000 | to | MEB475-000057003 |
| MEB475-000057004 | to | MEB475-000057007 |
| MEB475-000057008 | to | MEB475-000057011 |
| MEB475-000057012 | to | MEB475-000057015 |
| MEB475-000057016 | to | MEB475-000057019 |
| MEB475-000057020 | to | MEB475-000057023 |
| MEB475-000057024 | to | MEB475-000057027 |
| MEB475-000057028 | to | MEB475-000057031 |
| MEB475-000057032 | to | MEB475-000057035 |
| MEB475-000057036 | to | MEB475-000057039 |
| MEB475-000057040 | to | MEB475-000057043 |
| MEB475-000057044 | to | MEB475-000057047 |
| MEB475-000057048 | to | MEB475-000057048 |
| MEB475-000057049 | to | MEB475-000057170 |
| MEB475-000057171 | to | MEB475-000057301 |
| MEB475-000057302 | to | MEB475-000057436 |
| MEB475-000057437 | to | MEB475-000057529 |
| MEB475-000057530 | to | MEB475-000057652 |
| MEB475-000057653 | to | MEB475-000057772 |
| MEB475-000057773 | to | MEB475-000057868 |
| MEB475-000057869 | to | MEB475-000057994 |
| MEB475-000057995 | to | MEB475-000058087 |
| MEB475-000058088 | to | MEB475-000058238 |
| MEB475-000058239 | to | MEB475-000058342 |
| MEB475-000058343 | to | MEB475-000058508 |
| MEB475-000058509 | to | MEB475-000058613 |
| MEB475-000058614 | to | MEB475-000058680 |
| MEB475-000058681 | to | MEB475-000058797 |
| MEB475-000058798 | to | MEB475-000058798 |
| MEB475-000058799 | to | MEB475-000058799 |
| MEB475-000058800 | to | MEB475-000058800 |
| MEB475-000058801 | to | MEB475-000058801 |
| MEB475-000058802 | to | MEB475-000058802 |
| MEB475-000058803 | to | MEB475-000058803 |
| MEB475-000058804 | to | MEB475-000058804 |
| MEB475-000058805 | to | MEB475-000058805 |
| MEB475-000058806 | to | MEB475-000058806 |
| MEB475-000058807 | to | MEB475-000058807 |
| MEB475-000058808 | to | MEB475-000058808 |
| MEB475-000058809 | to | MEB475-000058809 |
| MEB475-000058810 | to | MEB475-000058810 |
| MEB475-000058811 | to | MEB475-000058811 |
| MEB475-000058812 | to | MEB475-000058812 |
| MEB475-000058813 | to | MEB475-000058813 |

MEB475-000058814   to   MEB475-000058814
MEB475-000058815   to   MEB475-000058815
MEB475-000058816   to   MEB475-000058816
MEB475-000058817   to   MEB475-000058817
MEB475-000058818   to   MEB475-000058818
MEB475-000058819   to   MEB475-000058819
MEB475-000058820   to   MEB475-000058820
MEB475-000058821   to   MEB475-000058821
MEB475-000058822   to   MEB475-000058822
MEB475-000058823   to   MEB475-000058823
MEB475-000058824   to   MEB475-000058824
MEB475-000058825   to   MEB475-000058825
MEB475-000058826   to   MEB475-000058826
MEB475-000058827   to   MEB475-000058827
MEB475-000058828   to   MEB475-000058828
MEB475-000058829   to   MEB475-000059012
MEB475-000059013   to   MEB475-000059013
MEB475-000059014   to   MEB475-000059014
MEB475-000059015   to   MEB475-000059015
MEB475-000059016   to   MEB475-000059016
MEB475-000059017   to   MEB475-000059017
MEB475-000059018   to   MEB475-000059018
MEB475-000059019   to   MEB475-000059019
MEB475-000059020   to   MEB475-000059020
MEB475-000059021   to   MEB475-000059021
MEB475-000059022   to   MEB475-000059022
MEB475-000059023   to   MEB475-000059023
MEB475-000059024   to   MEB475-000059024
MEB475-000059025   to   MEB475-000059025
MEB475-000059026   to   MEB475-000059026
MEB475-000059027   to   MEB475-000059027
MEB475-000059028   to   MEB475-000059028
MEB475-000059029   to   MEB475-000059029
MEB475-000059030   to   MEB475-000059030
MEB475-000059031   to   MEB475-000059031
MEB475-000059032   to   MEB475-000059032
MEB475-000059033   to   MEB475-000059033
MEB475-000059034   to   MEB475-000059034
MEB475-000059035   to   MEB475-000059677
MEB475-000059678   to   MEB475-000059678
MEB475-000059679   to   MEB475-000059679
MEB475-000059680   to   MEB475-000059682
MEB475-000059683   to   MEB475-000059683
MEB475-000059684   to   MEB475-000059684
MEB475-000059685   to   MEB475-000059685
MEB475-000059686   to   MEB475-000059686

MEB475-000059687   to   MEB475-000059687
MEB475-000059688   to   MEB475-000059688
MEB475-000059689   to   MEB475-000059689
MEB475-000059690   to   MEB475-000059690
MEB475-000059691   to   MEB475-000059691
MEB475-000059692   to   MEB475-000059692
MEB475-000059693   to   MEB475-000059693
MEB475-000059694   to   MEB475-000059694
MEB475-000059695   to   MEB475-000059695
MEB475-000059696   to   MEB475-000059696
MEB475-000059697   to   MEB475-000059697
MEB475-000059698   to   MEB475-000059698
MEB475-000059699   to   MEB475-000059699
MEB475-000059700   to   MEB475-000059700
MEB475-000059701   to   MEB475-000059701
MEB475-000059702   to   MEB475-000059702
MEB475-000059703   to   MEB475-000059703
MEB475-000059704   to   MEB475-000059704
MEB475-000059705   to   MEB475-000059705
MEB475-000059706   to   MEB475-000059706
MEB475-000059707   to   MEB475-000059707
MEB475-000059708   to   MEB475-000059708
MEB475-000059709   to   MEB475-000059709
MEB475-000059710   to   MEB475-000059710
MEB475-000059711   to   MEB475-000059711
MEB475-000059712   to   MEB475-000059712
MEB475-000059713   to   MEB475-000059713
MEB475-000059714   to   MEB475-000059714
MEB475-000059715   to   MEB475-000059715
MEB475-000059716   to   MEB475-000059716
MEB475-000059717   to   MEB475-000059717
MEB475-000059718   to   MEB475-000059718
MEB475-000059719   to   MEB475-000059719
MEB475-000059720   to   MEB475-000059720
MEB475-000059721   to   MEB475-000059721
MEB475-000059722   to   MEB475-000059722
MEB475-000059723   to   MEB475-000059723
MEB475-000059724   to   MEB475-000059724
MEB475-000059725   to   MEB475-000059725
MEB475-000059726   to   MEB475-000059726
MEB475-000059727   to   MEB475-000059727
MEB475-000059728   to   MEB475-000059728
MEB475-000059729   to   MEB475-000059729
MEB475-000059730   to   MEB475-000059730
MEB475-000059731   to   MEB475-000059731
MEB475-000059732   to   MEB475-000059732

MEB475-000059733  to  MEB475-000059733
MEB475-000059734  to  MEB475-000059734
MEB475-000059735  to  MEB475-000059735
MEB475-000059736  to  MEB475-000059736
MEB475-000059737  to  MEB475-000059737
MEB475-000059738  to  MEB475-000059738
MEB475-000059739  to  MEB475-000059739
MEB475-000059740  to  MEB475-000059740
MEB475-000059741  to  MEB475-000059741
MEB475-000059742  to  MEB475-000059742
MEB475-000059743  to  MEB475-000059743
MEB475-000059744  to  MEB475-000059744
MEB475-000059745  to  MEB475-000059745
MEB475-000059746  to  MEB475-000059746
MEB475-000059747  to  MEB475-000059747
MEB475-000059748  to  MEB475-000059748
MEB475-000059749  to  MEB475-000059749
MEB475-000059750  to  MEB475-000059750
MEB475-000059751  to  MEB475-000059751
MEB475-000059752  to  MEB475-000059752
MEB475-000059753  to  MEB475-000059753
MEB475-000059754  to  MEB475-000059754
MEB475-000059755  to  MEB475-000059755
MEB475-000059756  to  MEB475-000059756
MEB475-000059757  to  MEB475-000059757
MEB475-000059758  to  MEB475-000059758
MEB475-000059759  to  MEB475-000059759
MEB475-000059760  to  MEB475-000059760
MEB475-000059761  to  MEB475-000059761
MEB475-000059762  to  MEB475-000059762
MEB475-000059763  to  MEB475-000059763
MEB475-000059764  to  MEB475-000059764
MEB475-000059765  to  MEB475-000059765
MEB475-000059766  to  MEB475-000059766
MEB475-000059767  to  MEB475-000059767
MEB475-000059768  to  MEB475-000059768
MEB475-000059769  to  MEB475-000059769
MEB475-000059770  to  MEB475-000059770
MEB475-000059771  to  MEB475-000059771
MEB475-000059772  to  MEB475-000059803
MEB475-000059804  to  MEB475-000060124
MEB475-000060125  to  MEB475-000060133
MEB475-000060134  to  MEB475-000060134
MEB475-000060135  to  MEB475-000060135
MEB475-000060136  to  MEB475-000060136
MEB475-000060137  to  MEB475-000060137

| | | |
|---|---|---|
| MEB475-000060138 | to | MEB475-000060138 |
| MEB475-000060139 | to | MEB475-000060139 |
| MEB475-000060140 | to | MEB475-000060140 |
| MEB475-000060141 | to | MEB475-000060141 |
| MEB475-000060142 | to | MEB475-000060142 |
| MEB475-000060143 | to | MEB475-000060143 |
| MEB475-000060144 | to | MEB475-000060144 |
| MEB475-000060145 | to | MEB475-000060145 |
| MEB475-000060146 | to | MEB475-000060146 |
| MEB475-000060147 | to | MEB475-000060147 |
| MEB475-000060148 | to | MEB475-000060148 |
| MEB475-000060149 | to | MEB475-000060149 |
| MEB475-000060150 | to | MEB475-000060150 |
| MEB475-000060151 | to | MEB475-000060151 |
| MEB475-000060152 | to | MEB475-000060152 |
| MEB475-000060153 | to | MEB475-000060153 |
| MEB475-000060154 | to | MEB475-000060154 |
| MEB475-000060155 | to | MEB475-000060155 |
| MEB475-000060156 | to | MEB475-000060156 |
| MEB475-000060157 | to | MEB475-000060157 |
| MEB475-000060158 | to | MEB475-000060158 |
| MEB475-000060159 | to | MEB475-000060159 |
| MEB475-000060160 | to | MEB475-000060160 |
| MEB475-000060161 | to | MEB475-000060161 |
| MEB475-000060162 | to | MEB475-000060162 |
| MEB475-000060163 | to | MEB475-000060163 |
| MEB475-000060164 | to | MEB475-000060164 |
| MEB475-000060165 | to | MEB475-000060165 |
| MEB475-000060166 | to | MEB475-000060166 |
| MEB475-000060167 | to | MEB475-000060167 |
| MEB475-000060168 | to | MEB475-000060168 |
| MEB475-000060169 | to | MEB475-000060169 |
| MEB475-000060170 | to | MEB475-000060170 |
| MEB475-000060171 | to | MEB475-000060171 |
| MEB475-000060172 | to | MEB475-000060172 |
| MEB475-000060173 | to | MEB475-000060173 |
| MEB475-000060174 | to | MEB475-000060174 |
| MEB475-000060175 | to | MEB475-000060175 |
| MEB475-000060176 | to | MEB475-000060176 |
| MEB475-000060177 | to | MEB475-000060177 |
| MEB475-000060178 | to | MEB475-000060178 |
| MEB475-000060179 | to | MEB475-000060179 |
| MEB475-000060180 | to | MEB475-000060180 |
| MEB475-000060181 | to | MEB475-000060181 |
| MEB475-000060182 | to | MEB475-000060182 |
| MEB475-000060183 | to | MEB475-000060183 |

MEB475-000060184   to   MEB475-000060184
MEB475-000060185   to   MEB475-000060185
MEB475-000060186   to   MEB475-000060186
MEB475-000060187   to   MEB475-000060187
MEB475-000060188   to   MEB475-000060188
MEB475-000060189   to   MEB475-000060189
MEB475-000060190   to   MEB475-000060190
MEB475-000060191   to   MEB475-000060191
MEB475-000060192   to   MEB475-000060192
MEB475-000060193   to   MEB475-000060193
MEB475-000060194   to   MEB475-000060194
MEB475-000060195   to   MEB475-000060195
MEB475-000060196   to   MEB475-000060196
MEB475-000060197   to   MEB475-000060197
MEB475-000060198   to   MEB475-000060198
MEB475-000060199   to   MEB475-000060199
MEB475-000060200   to   MEB475-000060200
MEB475-000060201   to   MEB475-000060201
MEB475-000060202   to   MEB475-000060202
MEB475-000060203   to   MEB475-000060203
MEB475-000060204   to   MEB475-000060204
MEB475-000060205   to   MEB475-000060205
MEB475-000060206   to   MEB475-000060206
MEB475-000060207   to   MEB475-000060207
MEB475-000060208   to   MEB475-000060208
MEB475-000060209   to   MEB475-000060209
MEB475-000060210   to   MEB475-000060210
MEB475-000060211   to   MEB475-000060211
MEB475-000060212   to   MEB475-000060212
MEB475-000060213   to   MEB475-000060213
MEB475-000060214   to   MEB475-000060214
MEB475-000060215   to   MEB475-000060215
MEB475-000060216   to   MEB475-000060216
MEB475-000060217   to   MEB475-000060217
MEB475-000060218   to   MEB475-000060218
MEB475-000060219   to   MEB475-000060219
MEB475-000060220   to   MEB475-000060220
MEB475-000060221   to   MEB475-000060221
MEB475-000060222   to   MEB475-000060222
MEB475-000060223   to   MEB475-000060223
MEB475-000060224   to   MEB475-000060224
MEB475-000060225   to   MEB475-000060225
MEB475-000060226   to   MEB475-000060226
MEB475-000060227   to   MEB475-000060227
MEB475-000060228   to   MEB475-000060228
MEB475-000060229   to   MEB475-000060229

MEB475-000060230   to   MEB475-000060230
MEB475-000060231   to   MEB475-000060231
MEB475-000060232   to   MEB475-000060232
MEB475-000060233   to   MEB475-000060233
MEB475-000060234   to   MEB475-000060234
MEB475-000060235   to   MEB475-000060235
MEB475-000060236   to   MEB475-000060236
MEB475-000060237   to   MEB475-000060237
MEB475-000060238   to   MEB475-000060238
MEB475-000060239   to   MEB475-000060239
MEB475-000060240   to   MEB475-000060240
MEB475-000060241   to   MEB475-000060241
MEB475-000060242   to   MEB475-000060242
MEB475-000060243   to   MEB475-000060243
MEB475-000060244   to   MEB475-000060244
MEB475-000060245   to   MEB475-000060245
MEB475-000060246   to   MEB475-000060246
MEB475-000060247   to   MEB475-000060247
MEB475-000060248   to   MEB475-000060248
MEB475-000060249   to   MEB475-000060249
MEB475-000060250   to   MEB475-000060250
MEB475-000060251   to   MEB475-000060251
MEB475-000060252   to   MEB475-000060252
MEB475-000060253   to   MEB475-000060253
MEB475-000060254   to   MEB475-000060254
MEB475-000060255   to   MEB475-000060255
MEB475-000060256   to   MEB475-000060256
MEB475-000060257   to   MEB475-000060257
MEB475-000060258   to   MEB475-000060258
MEB475-000060259   to   MEB475-000060259
MEB475-000060260   to   MEB475-000060260
MEB475-000060261   to   MEB475-000060261
MEB475-000060262   to   MEB475-000060262
MEB475-000060263   to   MEB475-000060263
MEB475-000060264   to   MEB475-000060264
MEB475-000060265   to   MEB475-000060265
MEB475-000060266   to   MEB475-000060266
MEB475-000060267   to   MEB475-000060267
MEB475-000060268   to   MEB475-000060268
MEB475-000060269   to   MEB475-000060269
MEB475-000060270   to   MEB475-000060270
MEB475-000060271   to   MEB475-000060271
MEB475-000060272   to   MEB475-000060272
MEB475-000060273   to   MEB475-000060273
MEB475-000060274   to   MEB475-000060274
MEB475-000060275   to   MEB475-000060275

```
MEB475-000060276   to   MEB475-000060276
MEB475-000060277   to   MEB475-000060277
MEB475-000060278   to   MEB475-000060278
MEB475-000060279   to   MEB475-000060279
MEB475-000060280   to   MEB475-000060280
MEB475-000060281   to   MEB475-000060281
MEB475-000060282   to   MEB475-000060282
MEB475-000060283   to   MEB475-000060283
MEB475-000060284   to   MEB475-000060284
MEB475-000060285   to   MEB475-000060285
MEB475-000060286   to   MEB475-000060286
MEB475-000060287   to   MEB475-000060287
MEB475-000060288   to   MEB475-000060288
MEB475-000060289   to   MEB475-000060293
MEB475-000060294   to   MEB475-000060347
MEB475-000060348   to   MEB475-000060382
MEB475-000060383   to   MEB475-000060525
MEB475-000060526   to   MEB475-000060561
MEB475-000060562   to   MEB475-000060635
MEB475-000060636   to   MEB475-000060675
MEB475-000060676   to   MEB475-000060707
MEB475-000060708   to   MEB475-000060741
MEB475-000060742   to   MEB475-000060773
MEB475-000060774   to   MEB475-000062249
MEB475-000062250   to   MEB475-000062280
MEB475-000062281   to   MEB475-000062348
MEB475-000062349   to   MEB475-000062417
MEB475-000062418   to   MEB475-000062520
MEB475-000062521   to   MEB475-000062593
MEB475-000062594   to   MEB475-000062674
MEB475-000062675   to   MEB475-000062744
MEB475-000062745   to   MEB475-000062814
MEB475-000062815   to   MEB475-000062882
MEB475-000062883   to   MEB475-000062951
MEB475-000062952   to   MEB475-000063043
MEB475-000063044   to   MEB475-000063045
MEB475-000063046   to   MEB475-000063047
MEB475-000063048   to   MEB475-000063049
MEB475-000063050   to   MEB475-000063052
MEB475-000063053   to   MEB475-000063054
MEB475-000063055   to   MEB475-000063057
MEB475-000063058   to   MEB475-000063059
MEB475-000063060   to   MEB475-000063060
MEB475-000063061   to   MEB475-000063062
MEB475-000063063   to   MEB475-000063066
MEB475-000063067   to   MEB475-000063068
```

MEB475-000063069   to   MEB475-000063070
MEB475-000063071   to   MEB475-000063072
MEB475-000063073   to   MEB475-000063076
MEB475-000063077   to   MEB475-000063080
MEB475-000063081   to   MEB475-000063084
MEB475-000063085   to   MEB475-000063088
MEB475-000063089   to   MEB475-000063092
MEB475-000063093   to   MEB475-000063096
MEB475-000063097   to   MEB475-000063100
MEB475-000063101   to   MEB475-000063104
MEB475-000063105   to   MEB475-000063108
MEB475-000063109   to   MEB475-000063112
MEB475-000063113   to   MEB475-000063116
MEB475-000063117   to   MEB475-000063117
MEB475-000063118   to   MEB475-000063168
MEB475-000063169   to   MEB475-000063290
MEB475-000063291   to   MEB475-000063421
MEB475-000063422   to   MEB475-000063556
MEB475-000063557   to   MEB475-000063649
MEB475-000063650   to   MEB475-000063772
MEB475-000063773   to   MEB475-000063892
MEB475-000063893   to   MEB475-000063988
MEB475-000063989   to   MEB475-000064064
MEB475-000064065   to   MEB475-000064116
MEB475-000064117   to   MEB475-000064202
MEB475-000064203   to   MEB475-000064295
MEB475-000064296   to   MEB475-000064446
MEB475-000064447   to   MEB475-000064550
MEB475-000064551   to   MEB475-000064716
MEB475-000064717   to   MEB475-000064821
MEB475-000064822   to   MEB475-000064888
MEB475-000064889   to   MEB475-000065005
MEB475-000065006   to   MEB475-000065006
MEB475-000065007   to   MEB475-000065007
MEB475-000065008   to   MEB475-000065008
MEB475-000065009   to   MEB475-000065009
MEB475-000065010   to   MEB475-000065010
MEB475-000065011   to   MEB475-000065011
MEB475-000065012   to   MEB475-000065012
MEB475-000065013   to   MEB475-000065013
MEB475-000065014   to   MEB475-000065014
MEB475-000065015   to   MEB475-000065015
MEB475-000065016   to   MEB475-000065016
MEB475-000065017   to   MEB475-000065017
MEB475-000065018   to   MEB475-000065018
MEB475-000065019   to   MEB475-000065019

| | | |
|---|---|---|
| MEB475-000065020 | to | MEB475-000065020 |
| MEB475-000065021 | to | MEB475-000065021 |
| MEB475-000065022 | to | MEB475-000065022 |
| MEB475-000065023 | to | MEB475-000065023 |
| MEB475-000065024 | to | MEB475-000065024 |
| MEB475-000065025 | to | MEB475-000065025 |
| MEB475-000065026 | to | MEB475-000065026 |
| MEB475-000065027 | to | MEB475-000065027 |
| MEB475-000065028 | to | MEB475-000065028 |
| MEB475-000065029 | to | MEB475-000065029 |
| MEB475-000065030 | to | MEB475-000065030 |
| MEB475-000065031 | to | MEB475-000065031 |
| MEB475-000065032 | to | MEB475-000065152 |
| MEB475-000065153 | to | MEB475-000065153 |
| MEB475-000065154 | to | MEB475-000065154 |
| MEB475-000065155 | to | MEB475-000065155 |
| MEB475-000065156 | to | MEB475-000065156 |
| MEB475-000065157 | to | MEB475-000065157 |
| MEB475-000065158 | to | MEB475-000065158 |
| MEB475-000065159 | to | MEB475-000065159 |
| MEB475-000065160 | to | MEB475-000065160 |
| MEB475-000065161 | to | MEB475-000065161 |
| MEB475-000065162 | to | MEB475-000065162 |
| MEB475-000065163 | to | MEB475-000065163 |
| MEB475-000065164 | to | MEB475-000065164 |
| MEB475-000065165 | to | MEB475-000065165 |
| MEB475-000065166 | to | MEB475-000065166 |
| MEB475-000065167 | to | MEB475-000065167 |
| MEB475-000065168 | to | MEB475-000065168 |
| MEB475-000065169 | to | MEB475-000065169 |
| MEB475-000065170 | to | MEB475-000065170 |
| MEB475-000065171 | to | MEB475-000065171 |
| MEB475-000065172 | to | MEB475-000065172 |
| MEB475-000065173 | to | MEB475-000065173 |
| MEB475-000065174 | to | MEB475-000065174 |
| MEB475-000065175 | to | MEB475-000065175 |
| MEB475-000065176 | to | MEB475-000065824 |
| MEB475-000065825 | to | MEB475-000065825 |
| MEB475-000065826 | to | MEB475-000065826 |
| MEB475-000065827 | to | MEB475-000065829 |
| MEB475-000065830 | to | MEB475-000065830 |
| MEB475-000065831 | to | MEB475-000065831 |
| MEB475-000065832 | to | MEB475-000065832 |
| MEB475-000065833 | to | MEB475-000065833 |
| MEB475-000065834 | to | MEB475-000065834 |
| MEB475-000065835 | to | MEB475-000065835 |

MEB475-000065836 to MEB475-000065836
MEB475-000065837 to MEB475-000065837
MEB475-000065838 to MEB475-000065838
MEB475-000065839 to MEB475-000065839
MEB475-000065840 to MEB475-000065840
MEB475-000065841 to MEB475-000065841
MEB475-000065842 to MEB475-000065842
MEB475-000065843 to MEB475-000065843
MEB475-000065844 to MEB475-000065844
MEB475-000065845 to MEB475-000065845
MEB475-000065846 to MEB475-000065846
MEB475-000065847 to MEB475-000065847
MEB475-000065848 to MEB475-000065848
MEB475-000065849 to MEB475-000065849
MEB475-000065850 to MEB475-000065850
MEB475-000065851 to MEB475-000065851
MEB475-000065852 to MEB475-000065852
MEB475-000065853 to MEB475-000065853
MEB475-000065854 to MEB475-000065854
MEB475-000065855 to MEB475-000065855
MEB475-000065856 to MEB475-000065856
MEB475-000065857 to MEB475-000065857
MEB475-000065858 to MEB475-000065858
MEB475-000065859 to MEB475-000065859
MEB475-000065860 to MEB475-000065860
MEB475-000065861 to MEB475-000065861
MEB475-000065862 to MEB475-000065862
MEB475-000065863 to MEB475-000065863
MEB475-000065864 to MEB475-000065864
MEB475-000065865 to MEB475-000065865
MEB475-000065866 to MEB475-000065866
MEB475-000065867 to MEB475-000065867
MEB475-000065868 to MEB475-000065868
MEB475-000065869 to MEB475-000065869
MEB475-000065870 to MEB475-000065870
MEB475-000065871 to MEB475-000065871
MEB475-000065872 to MEB475-000065872
MEB475-000065873 to MEB475-000065873
MEB475-000065874 to MEB475-000065874
MEB475-000065875 to MEB475-000065875
MEB475-000065876 to MEB475-000065876
MEB475-000065877 to MEB475-000065877
MEB475-000065878 to MEB475-000065878
MEB475-000065879 to MEB475-000065879
MEB475-000065880 to MEB475-000065880
MEB475-000065881 to MEB475-000065881

| | | |
|---|---|---|
| MEB475-000065882 | to | MEB475-000065882 |
| MEB475-000065883 | to | MEB475-000065883 |
| MEB475-000065884 | to | MEB475-000065884 |
| MEB475-000065885 | to | MEB475-000065885 |
| MEB475-000065886 | to | MEB475-000065886 |
| MEB475-000065887 | to | MEB475-000065887 |
| MEB475-000065888 | to | MEB475-000065888 |
| MEB475-000065889 | to | MEB475-000065889 |
| MEB475-000065890 | to | MEB475-000065890 |
| MEB475-000065891 | to | MEB475-000065891 |
| MEB475-000065892 | to | MEB475-000065892 |
| MEB475-000065893 | to | MEB475-000065893 |
| MEB475-000065894 | to | MEB475-000065894 |
| MEB475-000065895 | to | MEB475-000065895 |
| MEB475-000065896 | to | MEB475-000065896 |
| MEB475-000065897 | to | MEB475-000065897 |
| MEB475-000065898 | to | MEB475-000065898 |
| MEB475-000065899 | to | MEB475-000065899 |
| MEB475-000065900 | to | MEB475-000065900 |
| MEB475-000065901 | to | MEB475-000065901 |
| MEB475-000065902 | to | MEB475-000065902 |
| MEB475-000065903 | to | MEB475-000065903 |
| MEB475-000065904 | to | MEB475-000065904 |
| MEB475-000065905 | to | MEB475-000065905 |
| MEB475-000065906 | to | MEB475-000065906 |
| MEB475-000065907 | to | MEB475-000065907 |
| MEB475-000065908 | to | MEB475-000065908 |
| MEB475-000065909 | to | MEB475-000065909 |
| MEB475-000065910 | to | MEB475-000065910 |
| MEB475-000065911 | to | MEB475-000065911 |
| MEB475-000065912 | to | MEB475-000065912 |
| MEB475-000065913 | to | MEB475-000065913 |
| MEB475-000065914 | to | MEB475-000065914 |
| MEB475-000065915 | to | MEB475-000065915 |
| MEB475-000065916 | to | MEB475-000065947 |
| MEB475-000065948 | to | MEB475-000066268 |
| MEB475-000066269 | to | MEB475-000066277 |
| MEB475-000066278 | to | MEB475-000066278 |
| MEB475-000066279 | to | MEB475-000066279 |
| MEB475-000066280 | to | MEB475-000066280 |
| MEB475-000066281 | to | MEB475-000066281 |
| MEB475-000066282 | to | MEB475-000066282 |
| MEB475-000066283 | to | MEB475-000066283 |
| MEB475-000066284 | to | MEB475-000066284 |
| MEB475-000066285 | to | MEB475-000066285 |
| MEB475-000066286 | to | MEB475-000066286 |

MEB475-000066287   to   MEB475-000066287
MEB475-000066288   to   MEB475-000066288
MEB475-000066289   to   MEB475-000066289
MEB475-000066290   to   MEB475-000066290
MEB475-000066291   to   MEB475-000066291
MEB475-000066292   to   MEB475-000066292
MEB475-000066293   to   MEB475-000066293
MEB475-000066294   to   MEB475-000066294
MEB475-000066295   to   MEB475-000066295
MEB475-000066296   to   MEB475-000066296
MEB475-000066297   to   MEB475-000066297
MEB475-000066298   to   MEB475-000066298
MEB475-000066299   to   MEB475-000066299
MEB475-000066300   to   MEB475-000066300
MEB475-000066301   to   MEB475-000066301
MEB475-000066302   to   MEB475-000066302
MEB475-000066303   to   MEB475-000066303
MEB475-000066304   to   MEB475-000066304
MEB475-000066305   to   MEB475-000066305
MEB475-000066306   to   MEB475-000066306
MEB475-000066307   to   MEB475-000066307
MEB475-000066308   to   MEB475-000066308
MEB475-000066309   to   MEB475-000066309
MEB475-000066310   to   MEB475-000066310
MEB475-000066311   to   MEB475-000066311
MEB475-000066312   to   MEB475-000066312
MEB475-000066313   to   MEB475-000066313
MEB475-000066314   to   MEB475-000066314
MEB475-000066315   to   MEB475-000066315
MEB475-000066316   to   MEB475-000066316
MEB475-000066317   to   MEB475-000066317
MEB475-000066318   to   MEB475-000066318
MEB475-000066319   to   MEB475-000066319
MEB475-000066320   to   MEB475-000066320
MEB475-000066321   to   MEB475-000066321
MEB475-000066322   to   MEB475-000066322
MEB475-000066323   to   MEB475-000066323
MEB475-000066324   to   MEB475-000066324
MEB475-000066325   to   MEB475-000066325
MEB475-000066326   to   MEB475-000066326
MEB475-000066327   to   MEB475-000066327
MEB475-000066328   to   MEB475-000066328
MEB475-000066329   to   MEB475-000066329
MEB475-000066330   to   MEB475-000066330
MEB475-000066331   to   MEB475-000066331
MEB475-000066332   to   MEB475-000066332

MEB475-000066333   to   MEB475-000066333
MEB475-000066334   to   MEB475-000066334
MEB475-000066335   to   MEB475-000066335
MEB475-000066336   to   MEB475-000066336
MEB475-000066337   to   MEB475-000066337
MEB475-000066338   to   MEB475-000066338
MEB475-000066339   to   MEB475-000066339
MEB475-000066340   to   MEB475-000066340
MEB475-000066341   to   MEB475-000066341
MEB475-000066342   to   MEB475-000066342
MEB475-000066343   to   MEB475-000066343
MEB475-000066344   to   MEB475-000066344
MEB475-000066345   to   MEB475-000066345
MEB475-000066346   to   MEB475-000066346
MEB475-000066347   to   MEB475-000066347
MEB475-000066348   to   MEB475-000066348
MEB475-000066349   to   MEB475-000066349
MEB475-000066350   to   MEB475-000066350
MEB475-000066351   to   MEB475-000066351
MEB475-000066352   to   MEB475-000066352
MEB475-000066353   to   MEB475-000066353
MEB475-000066354   to   MEB475-000066354
MEB475-000066355   to   MEB475-000066355
MEB475-000066356   to   MEB475-000066356
MEB475-000066357   to   MEB475-000066357
MEB475-000066358   to   MEB475-000066358
MEB475-000066359   to   MEB475-000066359
MEB475-000066360   to   MEB475-000066360
MEB475-000066361   to   MEB475-000066361
MEB475-000066362   to   MEB475-000066362
MEB475-000066363   to   MEB475-000066363
MEB475-000066364   to   MEB475-000066364
MEB475-000066365   to   MEB475-000066365
MEB475-000066366   to   MEB475-000066366
MEB475-000066367   to   MEB475-000066367
MEB475-000066368   to   MEB475-000066368
MEB475-000066369   to   MEB475-000066369
MEB475-000066370   to   MEB475-000066370
MEB475-000066371   to   MEB475-000066371
MEB475-000066372   to   MEB475-000066372
MEB475-000066373   to   MEB475-000066373
MEB475-000066374   to   MEB475-000066374
MEB475-000066375   to   MEB475-000066375
MEB475-000066376   to   MEB475-000066376
MEB475-000066377   to   MEB475-000066377
MEB475-000066378   to   MEB475-000066378

| | | |
|---|---|---|
| MEB475-000066379 | to | MEB475-000066379 |
| MEB475-000066380 | to | MEB475-000066380 |
| MEB475-000066381 | to | MEB475-000066381 |
| MEB475-000066382 | to | MEB475-000066382 |
| MEB475-000066383 | to | MEB475-000066383 |
| MEB475-000066384 | to | MEB475-000066384 |
| MEB475-000066385 | to | MEB475-000066385 |
| MEB475-000066386 | to | MEB475-000066386 |
| MEB475-000066387 | to | MEB475-000066387 |
| MEB475-000066388 | to | MEB475-000066388 |
| MEB475-000066389 | to | MEB475-000066389 |
| MEB475-000066390 | to | MEB475-000066390 |
| MEB475-000066391 | to | MEB475-000066391 |
| MEB475-000066392 | to | MEB475-000066392 |
| MEB475-000066393 | to | MEB475-000066393 |
| MEB475-000066394 | to | MEB475-000066394 |
| MEB475-000066395 | to | MEB475-000066395 |
| MEB475-000066396 | to | MEB475-000066396 |
| MEB475-000066397 | to | MEB475-000066397 |
| MEB475-000066398 | to | MEB475-000066398 |
| MEB475-000066399 | to | MEB475-000066399 |
| MEB475-000066400 | to | MEB475-000066400 |
| MEB475-000066401 | to | MEB475-000066401 |
| MEB475-000066402 | to | MEB475-000066402 |
| MEB475-000066403 | to | MEB475-000066403 |
| MEB475-000066404 | to | MEB475-000066404 |
| MEB475-000066405 | to | MEB475-000066405 |
| MEB475-000066406 | to | MEB475-000066406 |
| MEB475-000066407 | to | MEB475-000066407 |
| MEB475-000066408 | to | MEB475-000066408 |
| MEB475-000066409 | to | MEB475-000066409 |
| MEB475-000066410 | to | MEB475-000066410 |
| MEB475-000066411 | to | MEB475-000066411 |
| MEB475-000066412 | to | MEB475-000066467 |
| MEB475-000066468 | to | MEB475-000067054 |
| MEB475-000067055 | to | MEB475-000067132 |
| MEB475-000067133 | to | MEB475-000067719 |
| MEB475-000067720 | to | MEB475-000067788 |
| MEB475-000067789 | to | MEB475-000068375 |
| MEB475-000068376 | to | MEB475-000068411 |
| MEB475-000068412 | to | MEB475-000068468 |
| MEB475-000068469 | to | MEB475-000069055 |
| MEB475-000069056 | to | MEB475-000069091 |
| MEB475-000069092 | to | MEB475-000069265 |
| MEB475-000069266 | to | MEB475-000069333 |
| MEB475-000069334 | to | MEB475-000069402 |

MEB475-000069403   to   MEB475-000069505
MEB475-000069506   to   MEB475-000069578
MEB475-000069579   to   MEB475-000069659
MEB475-000069660   to   MEB475-000069729
MEB475-000069730   to   MEB475-000069799
MEB475-000069800   to   MEB475-000069867
MEB475-000069868   to   MEB475-000069936
MEB475-000069937   to   MEB475-000070028
MEB475-000070029   to   MEB475-000070029
MEB475-000070030   to   MEB475-000070032
MEB475-000070033   to   MEB475-000070033
MEB475-000070034   to   MEB475-000070036
MEB475-000070037   to   MEB475-000070037
MEB475-000070038   to   MEB475-000070040
MEB475-000070041   to   MEB475-000070041
MEB475-000070042   to   MEB475-000070042
MEB475-000070043   to   MEB475-000070045
MEB475-000070046   to   MEB475-000070046
MEB475-000070047   to   MEB475-000070047
MEB475-000070048   to   MEB475-000070051
MEB475-000070052   to   MEB475-000070055
MEB475-000070056   to   MEB475-000070059
MEB475-000070060   to   MEB475-000070063
MEB475-000070064   to   MEB475-000070067
MEB475-000070068   to   MEB475-000070071
MEB475-000070072   to   MEB475-000070075
MEB475-000070076   to   MEB475-000070079
MEB475-000070080   to   MEB475-000070083
MEB475-000070084   to   MEB475-000070087
MEB475-000070088   to   MEB475-000070091
MEB475-000070092   to   MEB475-000070095
MEB475-000070096   to   MEB475-000070099
MEB475-000070100   to   MEB475-000070100
MEB475-000070101   to   MEB475-000070222
MEB475-000070223   to   MEB475-000070353
MEB475-000070354   to   MEB475-000070488
MEB475-000070489   to   MEB475-000070581
MEB475-000070582   to   MEB475-000070704
MEB475-000070705   to   MEB475-000070824
MEB475-000070825   to   MEB475-000070920
MEB475-000070921   to   MEB475-000071046
MEB475-000071047   to   MEB475-000071139
MEB475-000071140   to   MEB475-000071290
MEB475-000071291   to   MEB475-000071394
MEB475-000071395   to   MEB475-000071560
MEB475-000071561   to   MEB475-000071665

MEB475-000071666   to   MEB475-000071732
MEB475-000071733   to   MEB475-000071849
MEB475-000071850   to   MEB475-000071850
MEB475-000071851   to   MEB475-000071851
MEB475-000071852   to   MEB475-000071852
MEB475-000071853   to   MEB475-000071853
MEB475-000071854   to   MEB475-000071854
MEB475-000071855   to   MEB475-000071855
MEB475-000071856   to   MEB475-000071856
MEB475-000071857   to   MEB475-000071857
MEB475-000071858   to   MEB475-000071858
MEB475-000071859   to   MEB475-000071859
MEB475-000071860   to   MEB475-000071860
MEB475-000071861   to   MEB475-000071861
MEB475-000071862   to   MEB475-000071862
MEB475-000071863   to   MEB475-000071863
MEB475-000071864   to   MEB475-000071864
MEB475-000071865   to   MEB475-000071865
MEB475-000071866   to   MEB475-000071866
MEB475-000071867   to   MEB475-000071867
MEB475-000071868   to   MEB475-000071868
MEB475-000071869   to   MEB475-000071869
MEB475-000071870   to   MEB475-000071870
MEB475-000071871   to   MEB475-000071960
MEB475-000071961   to   MEB475-000071961
MEB475-000071962   to   MEB475-000071962
MEB475-000071963   to   MEB475-000071963
MEB475-000071964   to   MEB475-000071964
MEB475-000071965   to   MEB475-000071965
MEB475-000071966   to   MEB475-000071966
MEB475-000071967   to   MEB475-000071967
MEB475-000071968   to   MEB475-000071968
MEB475-000071969   to   MEB475-000071969
MEB475-000071970   to   MEB475-000071970
MEB475-000071971   to   MEB475-000071971
MEB475-000071972   to   MEB475-000071972
MEB475-000071973   to   MEB475-000071973
MEB475-000071974   to   MEB475-000071974
MEB475-000071975   to   MEB475-000071975
MEB475-000071976   to   MEB475-000071976
MEB475-000071977   to   MEB475-000071977
MEB475-000071978   to   MEB475-000071978
MEB475-000071979   to   MEB475-000071979
MEB475-000071980   to   MEB475-000071980
MEB475-000071981   to   MEB475-000071981
MEB475-000071982   to   MEB475-000071982

MEB475-000071983 to MEB475-000072625
MEB475-000072626 to MEB475-000072626
MEB475-000072627 to MEB475-000072627
MEB475-000072628 to MEB475-000072630
MEB475-000072631 to MEB475-000072631
MEB475-000072632 to MEB475-000072632
MEB475-000072633 to MEB475-000072633
MEB475-000072634 to MEB475-000072634
MEB475-000072635 to MEB475-000072635
MEB475-000072636 to MEB475-000072636
MEB475-000072637 to MEB475-000072637
MEB475-000072638 to MEB475-000072638
MEB475-000072639 to MEB475-000072639
MEB475-000072640 to MEB475-000072640
MEB475-000072641 to MEB475-000072641
MEB475-000072642 to MEB475-000072642
MEB475-000072643 to MEB475-000072643
MEB475-000072644 to MEB475-000072644
MEB475-000072645 to MEB475-000072645
MEB475-000072646 to MEB475-000072646
MEB475-000072647 to MEB475-000072647
MEB475-000072648 to MEB475-000072648
MEB475-000072649 to MEB475-000072649
MEB475-000072650 to MEB475-000072650
MEB475-000072651 to MEB475-000072651
MEB475-000072652 to MEB475-000072652
MEB475-000072653 to MEB475-000072653
MEB475-000072654 to MEB475-000072654
MEB475-000072655 to MEB475-000072655
MEB475-000072656 to MEB475-000072656
MEB475-000072657 to MEB475-000072657
MEB475-000072658 to MEB475-000072658
MEB475-000072659 to MEB475-000072659
MEB475-000072660 to MEB475-000072660
MEB475-000072661 to MEB475-000072661
MEB475-000072662 to MEB475-000072662
MEB475-000072663 to MEB475-000072663
MEB475-000072664 to MEB475-000072664
MEB475-000072665 to MEB475-000072665
MEB475-000072666 to MEB475-000072666
MEB475-000072667 to MEB475-000072667
MEB475-000072668 to MEB475-000072668
MEB475-000072669 to MEB475-000072669
MEB475-000072670 to MEB475-000072670
MEB475-000072671 to MEB475-000072671
MEB475-000072672 to MEB475-000072672

MEB475-000072673   to   MEB475-000072673
MEB475-000072674   to   MEB475-000072674
MEB475-000072675   to   MEB475-000072675
MEB475-000072676   to   MEB475-000072676
MEB475-000072677   to   MEB475-000072677
MEB475-000072678   to   MEB475-000072678
MEB475-000072679   to   MEB475-000072679
MEB475-000072680   to   MEB475-000072680
MEB475-000072681   to   MEB475-000072681
MEB475-000072682   to   MEB475-000072682
MEB475-000072683   to   MEB475-000072683
MEB475-000072684   to   MEB475-000072684
MEB475-000072685   to   MEB475-000072685
MEB475-000072686   to   MEB475-000072686
MEB475-000072687   to   MEB475-000072687
MEB475-000072688   to   MEB475-000072688
MEB475-000072689   to   MEB475-000072689
MEB475-000072690   to   MEB475-000072690
MEB475-000072691   to   MEB475-000072691
MEB475-000072692   to   MEB475-000072692
MEB475-000072693   to   MEB475-000072693
MEB475-000072694   to   MEB475-000072694
MEB475-000072695   to   MEB475-000072695
MEB475-000072696   to   MEB475-000072696
MEB475-000072697   to   MEB475-000072697
MEB475-000072698   to   MEB475-000072698
MEB475-000072699   to   MEB475-000072699
MEB475-000072700   to   MEB475-000072700
MEB475-000072701   to   MEB475-000072701
MEB475-000072702   to   MEB475-000072702
MEB475-000072703   to   MEB475-000072703
MEB475-000072704   to   MEB475-000072704
MEB475-000072705   to   MEB475-000072705
MEB475-000072706   to   MEB475-000072706
MEB475-000072707   to   MEB475-000072707
MEB475-000072708   to   MEB475-000072708
MEB475-000072709   to   MEB475-000072709
MEB475-000072710   to   MEB475-000072710
MEB475-000072711   to   MEB475-000072711
MEB475-000072712   to   MEB475-000072712
MEB475-000072713   to   MEB475-000072713
MEB475-000072714   to   MEB475-000072714
MEB475-000072715   to   MEB475-000072715
MEB475-000072716   to   MEB475-000072716
MEB475-000072717   to   MEB475-000072717
MEB475-000072718   to   MEB475-000072718

MEB475-000072719   to   MEB475-000072719
MEB475-000072720   to   MEB475-000072751
MEB475-000072752   to   MEB475-000073072
MEB475-000073073   to   MEB475-000073081
MEB475-000073082   to   MEB475-000073082
MEB475-000073083   to   MEB475-000073083
MEB475-000073084   to   MEB475-000073084
MEB475-000073085   to   MEB475-000073085
MEB475-000073086   to   MEB475-000073086
MEB475-000073087   to   MEB475-000073087
MEB475-000073088   to   MEB475-000073088
MEB475-000073089   to   MEB475-000073089
MEB475-000073090   to   MEB475-000073090
MEB475-000073091   to   MEB475-000073091
MEB475-000073092   to   MEB475-000073092
MEB475-000073093   to   MEB475-000073093
MEB475-000073094   to   MEB475-000073094
MEB475-000073095   to   MEB475-000073095
MEB475-000073096   to   MEB475-000073096
MEB475-000073097   to   MEB475-000073097
MEB475-000073098   to   MEB475-000073098
MEB475-000073099   to   MEB475-000073099
MEB475-000073100   to   MEB475-000073100
MEB475-000073101   to   MEB475-000073101
MEB475-000073102   to   MEB475-000073102
MEB475-000073103   to   MEB475-000073103
MEB475-000073104   to   MEB475-000073104
MEB475-000073105   to   MEB475-000073105
MEB475-000073106   to   MEB475-000073106
MEB475-000073107   to   MEB475-000073107
MEB475-000073108   to   MEB475-000073108
MEB475-000073109   to   MEB475-000073109
MEB475-000073110   to   MEB475-000073110
MEB475-000073111   to   MEB475-000073111
MEB475-000073112   to   MEB475-000073112
MEB475-000073113   to   MEB475-000073113
MEB475-000073114   to   MEB475-000073114
MEB475-000073115   to   MEB475-000073115
MEB475-000073116   to   MEB475-000073116
MEB475-000073117   to   MEB475-000073117
MEB475-000073118   to   MEB475-000073118
MEB475-000073119   to   MEB475-000073119
MEB475-000073120   to   MEB475-000073120
MEB475-000073121   to   MEB475-000073121
MEB475-000073122   to   MEB475-000073122
MEB475-000073123   to   MEB475-000073123

MEB475-000073124   to   MEB475-000073124
MEB475-000073125   to   MEB475-000073125
MEB475-000073126   to   MEB475-000073126
MEB475-000073127   to   MEB475-000073127
MEB475-000073128   to   MEB475-000073128
MEB475-000073129   to   MEB475-000073129
MEB475-000073130   to   MEB475-000073130
MEB475-000073131   to   MEB475-000073131
MEB475-000073132   to   MEB475-000073132
MEB475-000073133   to   MEB475-000073133
MEB475-000073134   to   MEB475-000073134
MEB475-000073135   to   MEB475-000073135
MEB475-000073136   to   MEB475-000073136
MEB475-000073137   to   MEB475-000073137
MEB475-000073138   to   MEB475-000073138
MEB475-000073139   to   MEB475-000073139
MEB475-000073140   to   MEB475-000073140
MEB475-000073141   to   MEB475-000073141
MEB475-000073142   to   MEB475-000073142
MEB475-000073143   to   MEB475-000073143
MEB475-000073144   to   MEB475-000073144
MEB475-000073145   to   MEB475-000073145
MEB475-000073146   to   MEB475-000073146
MEB475-000073147   to   MEB475-000073147
MEB475-000073148   to   MEB475-000073148
MEB475-000073149   to   MEB475-000073149
MEB475-000073150   to   MEB475-000073150
MEB475-000073151   to   MEB475-000073151
MEB475-000073152   to   MEB475-000073152
MEB475-000073153   to   MEB475-000073153
MEB475-000073154   to   MEB475-000073154
MEB475-000073155   to   MEB475-000073155
MEB475-000073156   to   MEB475-000073156
MEB475-000073157   to   MEB475-000073157
MEB475-000073158   to   MEB475-000073158
MEB475-000073159   to   MEB475-000073159
MEB475-000073160   to   MEB475-000073160
MEB475-000073161   to   MEB475-000073161
MEB475-000073162   to   MEB475-000073162
MEB475-000073163   to   MEB475-000073163
MEB475-000073164   to   MEB475-000073164
MEB475-000073165   to   MEB475-000073165
MEB475-000073166   to   MEB475-000073166
MEB475-000073167   to   MEB475-000073167
MEB475-000073168   to   MEB475-000073168
MEB475-000073169   to   MEB475-000073169

MEB475-000073170   to   MEB475-000073170
MEB475-000073171   to   MEB475-000073171
MEB475-000073172   to   MEB475-000073172
MEB475-000073173   to   MEB475-000073173
MEB475-000073174   to   MEB475-000073174
MEB475-000073175   to   MEB475-000073175
MEB475-000073176   to   MEB475-000073176
MEB475-000073177   to   MEB475-000073177
MEB475-000073178   to   MEB475-000073178
MEB475-000073179   to   MEB475-000073179
MEB475-000073180   to   MEB475-000073180
MEB475-000073181   to   MEB475-000073181
MEB475-000073182   to   MEB475-000073182
MEB475-000073183   to   MEB475-000073183
MEB475-000073184   to   MEB475-000073184
MEB475-000073185   to   MEB475-000073185
MEB475-000073186   to   MEB475-000073186
MEB475-000073187   to   MEB475-000073187
MEB475-000073188   to   MEB475-000073188
MEB475-000073189   to   MEB475-000073189
MEB475-000073190   to   MEB475-000073190
MEB475-000073191   to   MEB475-000073191
MEB475-000073192   to   MEB475-000073192
MEB475-000073193   to   MEB475-000073193
MEB475-000073194   to   MEB475-000073194
MEB475-000073195   to   MEB475-000073195
MEB475-000073196   to   MEB475-000073196
MEB475-000073197   to   MEB475-000073197
MEB475-000073198   to   MEB475-000073198
MEB475-000073199   to   MEB475-000073199
MEB475-000073200   to   MEB475-000073200
MEB475-000073201   to   MEB475-000073201
MEB475-000073202   to   MEB475-000073202
MEB475-000073203   to   MEB475-000073203
MEB475-000073204   to   MEB475-000073204
MEB475-000073205   to   MEB475-000073205
MEB475-000073206   to   MEB475-000073206
MEB475-000073207   to   MEB475-000073207
MEB475-000073208   to   MEB475-000073208
MEB475-000073209   to   MEB475-000073209
MEB475-000073210   to   MEB475-000073210
MEB475-000073211   to   MEB475-000073211
MEB475-000073212   to   MEB475-000073212
MEB475-000073213   to   MEB475-000073213
MEB475-000073214   to   MEB475-000073214
MEB475-000073215   to   MEB475-000073215

| | | |
|---|---|---|
| MEB475-000073216 | to | MEB475-000073216 |
| MEB475-000073217 | to | MEB475-000073217 |
| MEB475-000073218 | to | MEB475-000073218 |
| MEB475-000073219 | to | MEB475-000073219 |
| MEB475-000073220 | to | MEB475-000073220 |
| MEB475-000073221 | to | MEB475-000073221 |
| MEB475-000073222 | to | MEB475-000073222 |
| MEB475-000073223 | to | MEB475-000073223 |
| MEB475-000073224 | to | MEB475-000073224 |
| MEB475-000073225 | to | MEB475-000073225 |
| MEB475-000073226 | to | MEB475-000073226 |
| MEB475-000073227 | to | MEB475-000073227 |
| MEB475-000073228 | to | MEB475-000073228 |
| MEB475-000073229 | to | MEB475-000073229 |
| MEB475-000073230 | to | MEB475-000073230 |
| MEB475-000073231 | to | MEB475-000073231 |
| MEB475-000073232 | to | MEB475-000073232 |
| MEB475-000073233 | to | MEB475-000073233 |
| MEB475-000073234 | to | MEB475-000073234 |
| MEB475-000073235 | to | MEB475-000073235 |
| MEB475-000073236 | to | MEB475-000073236 |
| MEB475-000073237 | to | MEB475-000073237 |
| MEB475-000073238 | to | MEB475-000073238 |
| MEB475-000073239 | to | MEB475-000073239 |
| MEB475-000073240 | to | MEB475-000073240 |
| MEB475-000073241 | to | MEB475-000073241 |
| MEB475-000073242 | to | MEB475-000073242 |
| MEB475-000073243 | to | MEB475-000073243 |
| MEB475-000073244 | to | MEB475-000073244 |
| MEB475-000073245 | to | MEB475-000073245 |
| MEB475-000073246 | to | MEB475-000073249 |
| MEB475-000073250 | to | MEB475-000073319 |
| MEB475-000073320 | to | MEB475-000073390 |
| MEB475-000073391 | to | MEB475-000073528 |
| MEB475-000073529 | to | MEB475-000073612 |
| MEB475-000073613 | to | MEB475-000073687 |
| MEB475-000073688 | to | MEB475-000073835 |
| MEB475-000073836 | to | MEB475-000073916 |
| MEB475-000073917 | to | MEB475-000074067 |
| MEB475-000074068 | to | MEB475-000074401 |
| MEB475-000074402 | to | MEB475-000074489 |
| MEB475-000074490 | to | MEB475-000074565 |
| MEB475-000074566 | to | MEB475-000074641 |
| MEB475-000074642 | to | MEB475-000074717 |
| MEB475-000074718 | to | MEB475-000074793 |
| MEB475-000074794 | to | MEB475-000074869 |

MEB475-000074870   to   MEB475-000075021
MEB475-000075022   to   MEB475-000075180
MEB475-000075181   to   MEB475-000075319
MEB475-000075320   to   MEB475-000075488
MEB475-000075489   to   MEB475-000075667
MEB475-000075668   to   MEB475-000075833
MEB475-000075834   to   MEB475-000075954
MEB475-000075955   to   MEB475-000075958
MEB475-000075959   to   MEB475-000075962
MEB475-000075963   to   MEB475-000075966
MEB475-000075967   to   MEB475-000075970
MEB475-000075971   to   MEB475-000075974
MEB475-000075975   to   MEB475-000075978
MEB475-000075979   to   MEB475-000075982
MEB475-000075983   to   MEB475-000075986
MEB475-000075987   to   MEB475-000075990
MEB475-000075991   to   MEB475-000075994
MEB475-000075995   to   MEB475-000075998
MEB475-000075999   to   MEB475-000076002
MEB475-000076003   to   MEB475-000076006
MEB475-000076007   to   MEB475-000076010
MEB475-000076011   to   MEB475-000076014
MEB475-000076015   to   MEB475-000076018
MEB475-000076019   to   MEB475-000076019
MEB475-000076020   to   MEB475-000076120
MEB475-000076121   to   MEB475-000076250
MEB475-000076251   to   MEB475-000076371
MEB475-000076372   to   MEB475-000076481
MEB475-000076482   to   MEB475-000076617
MEB475-000076618   to   MEB475-000076751
MEB475-000076752   to   MEB475-000076847
MEB475-000076848   to   MEB475-000076848
MEB475-000076849   to   MEB475-000076849
MEB475-000076850   to   MEB475-000076850
MEB475-000076851   to   MEB475-000076851
MEB475-000076852   to   MEB475-000076852
MEB475-000076853   to   MEB475-000076853
MEB475-000076854   to   MEB475-000076854
MEB475-000076855   to   MEB475-000076855
MEB475-000076856   to   MEB475-000076856
MEB475-000076857   to   MEB475-000076857
MEB475-000076858   to   MEB475-000076858
MEB475-000076859   to   MEB475-000076859
MEB475-000076860   to   MEB475-000076860
MEB475-000076861   to   MEB475-000076861
MEB475-000076862   to   MEB475-000076862

MEB475-000076863   to   MEB475-000076863
MEB475-000076864   to   MEB475-000076864
MEB475-000076865   to   MEB475-000076865
MEB475-000076866   to   MEB475-000076866
MEB475-000076867   to   MEB475-000076867
MEB475-000076868   to   MEB475-000076868
MEB475-000076869   to   MEB475-000076869
MEB475-000076870   to   MEB475-000076870
MEB475-000076871   to   MEB475-000076871
MEB475-000076872   to   MEB475-000076872
MEB475-000076873   to   MEB475-000076873
MEB475-000076874   to   MEB475-000076874
MEB475-000076875   to   MEB475-000076875
MEB475-000076876   to   MEB475-000076876
MEB475-000076877   to   MEB475-000076877
MEB475-000076878   to   MEB475-000076878
MEB475-000076879   to   MEB475-000076879
MEB475-000076880   to   MEB475-000076880
MEB475-000076881   to   MEB475-000076881
MEB475-000076882   to   MEB475-000076882
MEB475-000076883   to   MEB475-000076883
MEB475-000076884   to   MEB475-000076884
MEB475-000076885   to   MEB475-000076885
MEB475-000076886   to   MEB475-000076886
MEB475-000076887   to   MEB475-000076887
MEB475-000076888   to   MEB475-000076888
MEB475-000076889   to   MEB475-000076889
MEB475-000076890   to   MEB475-000076890
MEB475-000076891   to   MEB475-000076891
MEB475-000076892   to   MEB475-000077114
MEB475-000077115   to   MEB475-000077115
MEB475-000077116   to   MEB475-000077120
MEB475-000077121   to   MEB475-000077121
MEB475-000077122   to   MEB475-000077122
MEB475-000077123   to   MEB475-000077123
MEB475-000077124   to   MEB475-000077124
MEB475-000077125   to   MEB475-000077125
MEB475-000077126   to   MEB475-000077126
MEB475-000077127   to   MEB475-000077127
MEB475-000077128   to   MEB475-000077128
MEB475-000077129   to   MEB475-000077129
MEB475-000077130   to   MEB475-000077130
MEB475-000077131   to   MEB475-000077131
MEB475-000077132   to   MEB475-000077132
MEB475-000077133   to   MEB475-000077133
MEB475-000077134   to   MEB475-000077134

MEB475-000077135   to   MEB475-000077135
MEB475-000077136   to   MEB475-000077136
MEB475-000077137   to   MEB475-000077137
MEB475-000077138   to   MEB475-000077138
MEB475-000077139   to   MEB475-000077139
MEB475-000077140   to   MEB475-000077140
MEB475-000077141   to   MEB475-000077141
MEB475-000077142   to   MEB475-000077142
MEB475-000077143   to   MEB475-000077143
MEB475-000077144   to   MEB475-000077144
MEB475-000077145   to   MEB475-000077145
MEB475-000077146   to   MEB475-000077146
MEB475-000077147   to   MEB475-000077147
MEB475-000077148   to   MEB475-000077148
MEB475-000077149   to   MEB475-000077149
MEB475-000077150   to   MEB475-000077150
MEB475-000077151   to   MEB475-000077151
MEB475-000077152   to   MEB475-000077152
MEB475-000077153   to   MEB475-000077153
MEB475-000077154   to   MEB475-000077154
MEB475-000077155   to   MEB475-000077155
MEB475-000077156   to   MEB475-000077156
MEB475-000077157   to   MEB475-000077157
MEB475-000077158   to   MEB475-000077158
MEB475-000077159   to   MEB475-000077159
MEB475-000077160   to   MEB475-000077160
MEB475-000077161   to   MEB475-000077161
MEB475-000077162   to   MEB475-000077162
MEB475-000077163   to   MEB475-000077163
MEB475-000077164   to   MEB475-000077164
MEB475-000077165   to   MEB475-000077165
MEB475-000077166   to   MEB475-000077166
MEB475-000077167   to   MEB475-000077167
MEB475-000077168   to   MEB475-000077168
MEB475-000077169   to   MEB475-000077169
MEB475-000077170   to   MEB475-000077170
MEB475-000077171   to   MEB475-000077171
MEB475-000077172   to   MEB475-000077172
MEB475-000077173   to   MEB475-000077173
MEB475-000077174   to   MEB475-000077174
MEB475-000077175   to   MEB475-000077175
MEB475-000077176   to   MEB475-000077176
MEB475-000077177   to   MEB475-000077177
MEB475-000077178   to   MEB475-000077178
MEB475-000077179   to   MEB475-000077179
MEB475-000077180   to   MEB475-000077180

MEB475-000077181   to   MEB475-000077181
MEB475-000077182   to   MEB475-000077182
MEB475-000077183   to   MEB475-000077183
MEB475-000077184   to   MEB475-000077184
MEB475-000077185   to   MEB475-000077185
MEB475-000077186   to   MEB475-000077186
MEB475-000077187   to   MEB475-000077187
MEB475-000077188   to   MEB475-000077188
MEB475-000077189   to   MEB475-000077189
MEB475-000077190   to   MEB475-000077190
MEB475-000077191   to   MEB475-000077191
MEB475-000077192   to   MEB475-000077192
MEB475-000077193   to   MEB475-000077193
MEB475-000077194   to   MEB475-000077194
MEB475-000077195   to   MEB475-000077195
MEB475-000077196   to   MEB475-000077196
MEB475-000077197   to   MEB475-000077220
MEB475-000077221   to   MEB475-000077625
MEB475-000077626   to   MEB475-000077633
MEB475-000077634   to   MEB475-000077634
MEB475-000077635   to   MEB475-000077635
MEB475-000077636   to   MEB475-000077636
MEB475-000077637   to   MEB475-000077637
MEB475-000077638   to   MEB475-000077638
MEB475-000077639   to   MEB475-000077639
MEB475-000077640   to   MEB475-000077640
MEB475-000077641   to   MEB475-000077641
MEB475-000077642   to   MEB475-000077642
MEB475-000077643   to   MEB475-000077643
MEB475-000077644   to   MEB475-000077644
MEB475-000077645   to   MEB475-000077645
MEB475-000077646   to   MEB475-000077646
MEB475-000077647   to   MEB475-000077647
MEB475-000077648   to   MEB475-000077648
MEB475-000077649   to   MEB475-000077649
MEB475-000077650   to   MEB475-000077650
MEB475-000077651   to   MEB475-000077651
MEB475-000077652   to   MEB475-000077652
MEB475-000077653   to   MEB475-000077653
MEB475-000077654   to   MEB475-000077654
MEB475-000077655   to   MEB475-000077655
MEB475-000077656   to   MEB475-000077656
MEB475-000077657   to   MEB475-000077657
MEB475-000077658   to   MEB475-000077658
MEB475-000077659   to   MEB475-000077659
MEB475-000077660   to   MEB475-000077660

MEB475-000077661   to   MEB475-000077661
MEB475-000077662   to   MEB475-000077662
MEB475-000077663   to   MEB475-000077663
MEB475-000077664   to   MEB475-000077664
MEB475-000077665   to   MEB475-000077665
MEB475-000077666   to   MEB475-000077666
MEB475-000077667   to   MEB475-000077667
MEB475-000077668   to   MEB475-000077668
MEB475-000077669   to   MEB475-000077669
MEB475-000077670   to   MEB475-000077670
MEB475-000077671   to   MEB475-000077671
MEB475-000077672   to   MEB475-000077672
MEB475-000077673   to   MEB475-000077673
MEB475-000077674   to   MEB475-000077674
MEB475-000077675   to   MEB475-000077675
MEB475-000077676   to   MEB475-000077676
MEB475-000077677   to   MEB475-000077677
MEB475-000077678   to   MEB475-000077678
MEB475-000077679   to   MEB475-000077679
MEB475-000077680   to   MEB475-000077680
MEB475-000077681   to   MEB475-000077681
MEB475-000077682   to   MEB475-000077682
MEB475-000077683   to   MEB475-000077683
MEB475-000077684   to   MEB475-000077684
MEB475-000077685   to   MEB475-000077685
MEB475-000077686   to   MEB475-000077686
MEB475-000077687   to   MEB475-000077687
MEB475-000077688   to   MEB475-000077688
MEB475-000077689   to   MEB475-000077689
MEB475-000077690   to   MEB475-000077690
MEB475-000077691   to   MEB475-000077691
MEB475-000077692   to   MEB475-000077692
MEB475-000077693   to   MEB475-000077693
MEB475-000077694   to   MEB475-000077694
MEB475-000077695   to   MEB475-000077695
MEB475-000077696   to   MEB475-000077696
MEB475-000077697   to   MEB475-000077697
MEB475-000077698   to   MEB475-000077698
MEB475-000077699   to   MEB475-000077699
MEB475-000077700   to   MEB475-000077700
MEB475-000077701   to   MEB475-000077701
MEB475-000077702   to   MEB475-000077702
MEB475-000077703   to   MEB475-000077703
MEB475-000077704   to   MEB475-000077704
MEB475-000077705   to   MEB475-000077705
MEB475-000077706   to   MEB475-000077706

MEB475-000077707   to   MEB475-000077707
MEB475-000077708   to   MEB475-000077708
MEB475-000077709   to   MEB475-000077709
MEB475-000077710   to   MEB475-000077710
MEB475-000077711   to   MEB475-000077711
MEB475-000077712   to   MEB475-000077712
MEB475-000077713   to   MEB475-000077713
MEB475-000077714   to   MEB475-000077714
MEB475-000077715   to   MEB475-000077715
MEB475-000077716   to   MEB475-000077716
MEB475-000077717   to   MEB475-000077717
MEB475-000077718   to   MEB475-000077718
MEB475-000077719   to   MEB475-000077719
MEB475-000077720   to   MEB475-000077720
MEB475-000077721   to   MEB475-000077721
MEB475-000077722   to   MEB475-000077722
MEB475-000077723   to   MEB475-000077723
MEB475-000077724   to   MEB475-000077724
MEB475-000077725   to   MEB475-000077725
MEB475-000077726   to   MEB475-000077726
MEB475-000077727   to   MEB475-000077727
MEB475-000077728   to   MEB475-000077728
MEB475-000077729   to   MEB475-000077729
MEB475-000077730   to   MEB475-000077730
MEB475-000077731   to   MEB475-000077731
MEB475-000077732   to   MEB475-000077732
MEB475-000077733   to   MEB475-000077733
MEB475-000077734   to   MEB475-000077734
MEB475-000077735   to   MEB475-000077735
MEB475-000077736   to   MEB475-000077736
MEB475-000077737   to   MEB475-000077737
MEB475-000077738   to   MEB475-000077738
MEB475-000077739   to   MEB475-000077739
MEB475-000077740   to   MEB475-000077740
MEB475-000077741   to   MEB475-000077741
MEB475-000077742   to   MEB475-000077742
MEB475-000077743   to   MEB475-000077743
MEB475-000077744   to   MEB475-000077744
MEB475-000077745   to   MEB475-000077745
MEB475-000077746   to   MEB475-000077746
MEB475-000077747   to   MEB475-000077747
MEB475-000077748   to   MEB475-000077748
MEB475-000077749   to   MEB475-000077749
MEB475-000077750   to   MEB475-000077750
MEB475-000077751   to   MEB475-000077751
MEB475-000077752   to   MEB475-000077752

MEB475-000077753 to MEB475-000077753
MEB475-000077754 to MEB475-000077754
MEB475-000077755 to MEB475-000077755
MEB475-000077756 to MEB475-000077756
MEB475-000077757 to MEB475-000077757
MEB475-000077758 to MEB475-000077758
MEB475-000077759 to MEB475-000077759
MEB475-000077760 to MEB475-000077760
MEB475-000077761 to MEB475-000077761
MEB475-000077762 to MEB475-000077762
MEB475-000077763 to MEB475-000077763
MEB475-000077764 to MEB475-000077764
MEB475-000077765 to MEB475-000077765
MEB475-000077766 to MEB475-000077766
MEB475-000077767 to MEB475-000077767
MEB475-000077768 to MEB475-000077768
MEB475-000077769 to MEB475-000077769
MEB475-000077770 to MEB475-000077770
MEB475-000077771 to MEB475-000077771
MEB475-000077772 to MEB475-000077772
MEB475-000077773 to MEB475-000077773
MEB475-000077774 to MEB475-000077774
MEB475-000077775 to MEB475-000077775
MEB475-000077776 to MEB475-000077776
MEB475-000077777 to MEB475-000077777
MEB475-000077778 to MEB475-000077778
MEB475-000077779 to MEB475-000077779
MEB475-000077780 to MEB475-000077780
MEB475-000077781 to MEB475-000077781
MEB475-000077782 to MEB475-000077782
MEB475-000077783 to MEB475-000077783
MEB475-000077784 to MEB475-000077784
MEB475-000077785 to MEB475-000077785
MEB475-000077786 to MEB475-000077786
MEB475-000077787 to MEB475-000077787
MEB475-000077788 to MEB475-000077788
MEB475-000077789 to MEB475-000077789
MEB475-000077790 to MEB475-000077790
MEB475-000077791 to MEB475-000077791
MEB475-000077792 to MEB475-000077792
MEB475-000077793 to MEB475-000077793
MEB475-000077794 to MEB475-000077794
MEB475-000077795 to MEB475-000077795
MEB475-000077796 to MEB475-000077796
MEB475-000077797 to MEB475-000077797
MEB475-000077798 to MEB475-000077801

| | | |
|---|---|---|
| MEB475-000077802 | to | MEB475-000077871 |
| MEB475-000077872 | to | MEB475-000077942 |
| MEB475-000077943 | to | MEB475-000078080 |
| MEB475-000078081 | to | MEB475-000078164 |
| MEB475-000078165 | to | MEB475-000078239 |
| MEB475-000078240 | to | MEB475-000078387 |
| MEB475-000078388 | to | MEB475-000078468 |
| MEB475-000078469 | to | MEB475-000078619 |
| MEB475-000078620 | to | MEB475-000078953 |
| MEB475-000078954 | to | MEB475-000079041 |
| MEB475-000079042 | to | MEB475-000079117 |
| MEB475-000079118 | to | MEB475-000079193 |
| MEB475-000079194 | to | MEB475-000079269 |
| MEB475-000079270 | to | MEB475-000079345 |
| MEB475-000079346 | to | MEB475-000079423 |
| MEB475-000079424 | to | MEB475-000079575 |
| MEB475-000079576 | to | MEB475-000079734 |
| MEB475-000079735 | to | MEB475-000079869 |
| MEB475-000079870 | to | MEB475-000079995 |
| MEB475-000079996 | to | MEB475-000080120 |
| MEB475-000080121 | to | MEB475-000080248 |
| MEB475-000080249 | to | MEB475-000080363 |
| MEB475-000080364 | to | MEB475-000080367 |
| MEB475-000080368 | to | MEB475-000080371 |
| MEB475-000080372 | to | MEB475-000080375 |
| MEB475-000080376 | to | MEB475-000080379 |
| MEB475-000080380 | to | MEB475-000080383 |
| MEB475-000080384 | to | MEB475-000080387 |
| MEB475-000080388 | to | MEB475-000080391 |
| MEB475-000080392 | to | MEB475-000080395 |
| MEB475-000080396 | to | MEB475-000080399 |
| MEB475-000080400 | to | MEB475-000080403 |
| MEB475-000080404 | to | MEB475-000080407 |
| MEB475-000080408 | to | MEB475-000080411 |
| MEB475-000080412 | to | MEB475-000080415 |
| MEB475-000080416 | to | MEB475-000080419 |
| MEB475-000080420 | to | MEB475-000080423 |
| MEB475-000080424 | to | MEB475-000080427 |
| MEB475-000080428 | to | MEB475-000080428 |
| MEB475-000080429 | to | MEB475-000080529 |
| MEB475-000080530 | to | MEB475-000080659 |
| MEB475-000080660 | to | MEB475-000080780 |
| MEB475-000080781 | to | MEB475-000080890 |
| MEB475-000080891 | to | MEB475-000081026 |
| MEB475-000081027 | to | MEB475-000081160 |
| MEB475-000081161 | to | MEB475-000081256 |

| | | |
|---|---|---|
| MEB475-000081257 | to | MEB475-000081257 |
| MEB475-000081258 | to | MEB475-000081258 |
| MEB475-000081259 | to | MEB475-000081259 |
| MEB475-000081260 | to | MEB475-000081260 |
| MEB475-000081261 | to | MEB475-000081261 |
| MEB475-000081262 | to | MEB475-000081262 |
| MEB475-000081263 | to | MEB475-000081263 |
| MEB475-000081264 | to | MEB475-000081264 |
| MEB475-000081265 | to | MEB475-000081265 |
| MEB475-000081266 | to | MEB475-000081266 |
| MEB475-000081267 | to | MEB475-000081267 |
| MEB475-000081268 | to | MEB475-000081268 |
| MEB475-000081269 | to | MEB475-000081269 |
| MEB475-000081270 | to | MEB475-000081270 |
| MEB475-000081271 | to | MEB475-000081271 |
| MEB475-000081272 | to | MEB475-000081272 |
| MEB475-000081273 | to | MEB475-000081273 |
| MEB475-000081274 | to | MEB475-000081274 |
| MEB475-000081275 | to | MEB475-000081275 |
| MEB475-000081276 | to | MEB475-000081276 |
| MEB475-000081277 | to | MEB475-000081277 |
| MEB475-000081278 | to | MEB475-000081278 |
| MEB475-000081279 | to | MEB475-000081279 |
| MEB475-000081280 | to | MEB475-000081280 |
| MEB475-000081281 | to | MEB475-000081281 |
| MEB475-000081282 | to | MEB475-000081282 |
| MEB475-000081283 | to | MEB475-000081283 |
| MEB475-000081284 | to | MEB475-000081284 |
| MEB475-000081285 | to | MEB475-000081285 |
| MEB475-000081286 | to | MEB475-000081286 |
| MEB475-000081287 | to | MEB475-000081287 |
| MEB475-000081288 | to | MEB475-000081288 |
| MEB475-000081289 | to | MEB475-000081289 |
| MEB475-000081290 | to | MEB475-000081290 |
| MEB475-000081291 | to | MEB475-000081291 |
| MEB475-000081292 | to | MEB475-000081292 |
| MEB475-000081293 | to | MEB475-000081293 |
| MEB475-000081294 | to | MEB475-000081294 |
| MEB475-000081295 | to | MEB475-000081295 |
| MEB475-000081296 | to | MEB475-000081296 |
| MEB475-000081297 | to | MEB475-000081297 |
| MEB475-000081298 | to | MEB475-000081298 |
| MEB475-000081299 | to | MEB475-000081299 |
| MEB475-000081300 | to | MEB475-000081300 |
| MEB475-000081301 | to | MEB475-000081301 |
| MEB475-000081302 | to | MEB475-000081302 |

| | | |
|---|---|---|
| MEB475-000081303 | to | MEB475-000081303 |
| MEB475-000081304 | to | MEB475-000081304 |
| MEB475-000081305 | to | MEB475-000081305 |
| MEB475-000081306 | to | MEB475-000081306 |
| MEB475-000081307 | to | MEB475-000081307 |
| MEB475-000081308 | to | MEB475-000081308 |
| MEB475-000081309 | to | MEB475-000081309 |
| MEB475-000081310 | to | MEB475-000081310 |
| MEB475-000081311 | to | MEB475-000081311 |
| MEB475-000081312 | to | MEB475-000081312 |
| MEB475-000081313 | to | MEB475-000081313 |
| MEB475-000081314 | to | MEB475-000081314 |
| MEB475-000081315 | to | MEB475-000081315 |
| MEB475-000081316 | to | MEB475-000081316 |
| MEB475-000081317 | to | MEB475-000081542 |
| MEB475-000081543 | to | MEB475-000081543 |
| MEB475-000081544 | to | MEB475-000081548 |
| MEB475-000081549 | to | MEB475-000081549 |
| MEB475-000081550 | to | MEB475-000081550 |
| MEB475-000081551 | to | MEB475-000081551 |
| MEB475-000081552 | to | MEB475-000081552 |
| MEB475-000081553 | to | MEB475-000081553 |
| MEB475-000081554 | to | MEB475-000081554 |
| MEB475-000081555 | to | MEB475-000081555 |
| MEB475-000081556 | to | MEB475-000081556 |
| MEB475-000081557 | to | MEB475-000081557 |
| MEB475-000081558 | to | MEB475-000081558 |
| MEB475-000081559 | to | MEB475-000081559 |
| MEB475-000081560 | to | MEB475-000081560 |
| MEB475-000081561 | to | MEB475-000081561 |
| MEB475-000081562 | to | MEB475-000081562 |
| MEB475-000081563 | to | MEB475-000081563 |
| MEB475-000081564 | to | MEB475-000081564 |
| MEB475-000081565 | to | MEB475-000081565 |
| MEB475-000081566 | to | MEB475-000081566 |
| MEB475-000081567 | to | MEB475-000081567 |
| MEB475-000081568 | to | MEB475-000081568 |
| MEB475-000081569 | to | MEB475-000081569 |
| MEB475-000081570 | to | MEB475-000081570 |
| MEB475-000081571 | to | MEB475-000081571 |
| MEB475-000081572 | to | MEB475-000081572 |
| MEB475-000081573 | to | MEB475-000081573 |
| MEB475-000081574 | to | MEB475-000081574 |
| MEB475-000081575 | to | MEB475-000081575 |
| MEB475-000081576 | to | MEB475-000081576 |
| MEB475-000081577 | to | MEB475-000081577 |

MEB475-000081578   to   MEB475-000081578
MEB475-000081579   to   MEB475-000081579
MEB475-000081580   to   MEB475-000081580
MEB475-000081581   to   MEB475-000081581
MEB475-000081582   to   MEB475-000081582
MEB475-000081583   to   MEB475-000081583
MEB475-000081584   to   MEB475-000081584
MEB475-000081585   to   MEB475-000081585
MEB475-000081586   to   MEB475-000081586
MEB475-000081587   to   MEB475-000081587
MEB475-000081588   to   MEB475-000081588
MEB475-000081589   to   MEB475-000081589
MEB475-000081590   to   MEB475-000081590
MEB475-000081591   to   MEB475-000081591
MEB475-000081592   to   MEB475-000081592
MEB475-000081593   to   MEB475-000081593
MEB475-000081594   to   MEB475-000081594
MEB475-000081595   to   MEB475-000081595
MEB475-000081596   to   MEB475-000081596
MEB475-000081597   to   MEB475-000081597
MEB475-000081598   to   MEB475-000081598
MEB475-000081599   to   MEB475-000081599
MEB475-000081600   to   MEB475-000081600
MEB475-000081601   to   MEB475-000081601
MEB475-000081602   to   MEB475-000081602
MEB475-000081603   to   MEB475-000081603
MEB475-000081604   to   MEB475-000081604
MEB475-000081605   to   MEB475-000081605
MEB475-000081606   to   MEB475-000081606
MEB475-000081607   to   MEB475-000081607
MEB475-000081608   to   MEB475-000081608
MEB475-000081609   to   MEB475-000081609
MEB475-000081610   to   MEB475-000081610
MEB475-000081611   to   MEB475-000081611
MEB475-000081612   to   MEB475-000081612
MEB475-000081613   to   MEB475-000081613
MEB475-000081614   to   MEB475-000081614
MEB475-000081615   to   MEB475-000081615
MEB475-000081616   to   MEB475-000081616
MEB475-000081617   to   MEB475-000081617
MEB475-000081618   to   MEB475-000081618
MEB475-000081619   to   MEB475-000081619
MEB475-000081620   to   MEB475-000081620
MEB475-000081621   to   MEB475-000081621
MEB475-000081622   to   MEB475-000081622
MEB475-000081623   to   MEB475-000081623

MEB475-000081624   to   MEB475-000081624
MEB475-000081625   to   MEB475-000081648
MEB475-000081649   to   MEB475-000082053
MEB475-000082054   to   MEB475-000082061
MEB475-000082062   to   MEB475-000082062
MEB475-000082063   to   MEB475-000082063
MEB475-000082064   to   MEB475-000082064
MEB475-000082065   to   MEB475-000082065
MEB475-000082066   to   MEB475-000082066
MEB475-000082067   to   MEB475-000082067
MEB475-000082068   to   MEB475-000082068
MEB475-000082069   to   MEB475-000082069
MEB475-000082070   to   MEB475-000082070
MEB475-000082071   to   MEB475-000082071
MEB475-000082072   to   MEB475-000082072
MEB475-000082073   to   MEB475-000082073
MEB475-000082074   to   MEB475-000082074
MEB475-000082075   to   MEB475-000082075
MEB475-000082076   to   MEB475-000082076
MEB475-000082077   to   MEB475-000082077
MEB475-000082078   to   MEB475-000082078
MEB475-000082079   to   MEB475-000082079
MEB475-000082080   to   MEB475-000082080
MEB475-000082081   to   MEB475-000082081
MEB475-000082082   to   MEB475-000082082
MEB475-000082083   to   MEB475-000082083
MEB475-000082084   to   MEB475-000082084
MEB475-000082085   to   MEB475-000082085
MEB475-000082086   to   MEB475-000082086
MEB475-000082087   to   MEB475-000082087
MEB475-000082088   to   MEB475-000082088
MEB475-000082089   to   MEB475-000082089
MEB475-000082090   to   MEB475-000082090
MEB475-000082091   to   MEB475-000082091
MEB475-000082092   to   MEB475-000082092
MEB475-000082093   to   MEB475-000082093
MEB475-000082094   to   MEB475-000082094
MEB475-000082095   to   MEB475-000082095
MEB475-000082096   to   MEB475-000082096
MEB475-000082097   to   MEB475-000082097
MEB475-000082098   to   MEB475-000082098
MEB475-000082099   to   MEB475-000082099
MEB475-000082100   to   MEB475-000082100
MEB475-000082101   to   MEB475-000082101
MEB475-000082102   to   MEB475-000082102
MEB475-000082103   to   MEB475-000082103

MEB475-000082104   to   MEB475-000082104
MEB475-000082105   to   MEB475-000082105
MEB475-000082106   to   MEB475-000082106
MEB475-000082107   to   MEB475-000082107
MEB475-000082108   to   MEB475-000082108
MEB475-000082109   to   MEB475-000082109
MEB475-000082110   to   MEB475-000082110
MEB475-000082111   to   MEB475-000082111
MEB475-000082112   to   MEB475-000082112
MEB475-000082113   to   MEB475-000082113
MEB475-000082114   to   MEB475-000082114
MEB475-000082115   to   MEB475-000082115
MEB475-000082116   to   MEB475-000082116
MEB475-000082117   to   MEB475-000082117
MEB475-000082118   to   MEB475-000082118
MEB475-000082119   to   MEB475-000082119
MEB475-000082120   to   MEB475-000082120
MEB475-000082121   to   MEB475-000082121
MEB475-000082122   to   MEB475-000082122
MEB475-000082123   to   MEB475-000082123
MEB475-000082124   to   MEB475-000082124
MEB475-000082125   to   MEB475-000082125
MEB475-000082126   to   MEB475-000082126
MEB475-000082127   to   MEB475-000082127
MEB475-000082128   to   MEB475-000082128
MEB475-000082129   to   MEB475-000082129
MEB475-000082130   to   MEB475-000082130
MEB475-000082131   to   MEB475-000082131
MEB475-000082132   to   MEB475-000082132
MEB475-000082133   to   MEB475-000082133
MEB475-000082134   to   MEB475-000082134
MEB475-000082135   to   MEB475-000082135
MEB475-000082136   to   MEB475-000082136
MEB475-000082137   to   MEB475-000082137
MEB475-000082138   to   MEB475-000082138
MEB475-000082139   to   MEB475-000082139
MEB475-000082140   to   MEB475-000082140
MEB475-000082141   to   MEB475-000082141
MEB475-000082142   to   MEB475-000082142
MEB475-000082143   to   MEB475-000082143
MEB475-000082144   to   MEB475-000082144
MEB475-000082145   to   MEB475-000082145
MEB475-000082146   to   MEB475-000082146
MEB475-000082147   to   MEB475-000082147
MEB475-000082148   to   MEB475-000082148
MEB475-000082149   to   MEB475-000082149

MEB475-000082150   to   MEB475-000082150
MEB475-000082151   to   MEB475-000082151
MEB475-000082152   to   MEB475-000082152
MEB475-000082153   to   MEB475-000082153
MEB475-000082154   to   MEB475-000082154
MEB475-000082155   to   MEB475-000082155
MEB475-000082156   to   MEB475-000082156
MEB475-000082157   to   MEB475-000082157
MEB475-000082158   to   MEB475-000082158
MEB475-000082159   to   MEB475-000082159
MEB475-000082160   to   MEB475-000082160
MEB475-000082161   to   MEB475-000082161
MEB475-000082162   to   MEB475-000082162
MEB475-000082163   to   MEB475-000082163
MEB475-000082164   to   MEB475-000082164
MEB475-000082165   to   MEB475-000082165
MEB475-000082166   to   MEB475-000082166
MEB475-000082167   to   MEB475-000082167
MEB475-000082168   to   MEB475-000082168
MEB475-000082169   to   MEB475-000082169
MEB475-000082170   to   MEB475-000082170
MEB475-000082171   to   MEB475-000082171
MEB475-000082172   to   MEB475-000082172
MEB475-000082173   to   MEB475-000082173
MEB475-000082174   to   MEB475-000082174
MEB475-000082175   to   MEB475-000082175
MEB475-000082176   to   MEB475-000082176
MEB475-000082177   to   MEB475-000082177
MEB475-000082178   to   MEB475-000082178
MEB475-000082179   to   MEB475-000082179
MEB475-000082180   to   MEB475-000082180
MEB475-000082181   to   MEB475-000082181
MEB475-000082182   to   MEB475-000082182
MEB475-000082183   to   MEB475-000082183
MEB475-000082184   to   MEB475-000082187
MEB475-000082188   to   MEB475-000082260
MEB475-000082261   to   MEB475-000082330
MEB475-000082331   to   MEB475-000082522
MEB475-000082523   to   MEB475-000082595
MEB475-000082596   to   MEB475-000082821
MEB475-000082822   to   MEB475-000082904
MEB475-000082905   to   MEB475-000083220
MEB475-000083221   to   MEB475-000083333
MEB475-000083334   to   MEB475-000083406
MEB475-000083407   to   MEB475-000083533
MEB475-000083534   to   MEB475-000083608

MEB475-000083609   to   MEB475-000083683
MEB475-000083684   to   MEB475-000083852
MEB475-000083853   to   MEB475-000084009
MEB475-000084010   to   MEB475-000084185
MEB475-000084186   to   MEB475-000084355
MEB475-000084356   to   MEB475-000084359
MEB475-000084360   to   MEB475-000084363
MEB475-000084364   to   MEB475-000084367
MEB475-000084368   to   MEB475-000084371
MEB475-000084372   to   MEB475-000084375
MEB475-000084376   to   MEB475-000084379
MEB475-000084380   to   MEB475-000084383
MEB475-000084384   to   MEB475-000084387
MEB475-000084388   to   MEB475-000084391
MEB475-000084392   to   MEB475-000084395
MEB475-000084396   to   MEB475-000084399
MEB475-000084400   to   MEB475-000084403
MEB475-000084404   to   MEB475-000084407
MEB475-000084408   to   MEB475-000084411
MEB475-000084412   to   MEB475-000084412
MEB475-000084413   to   MEB475-000084524
MEB475-000084525   to   MEB475-000084632
MEB475-000084633   to   MEB475-000084740
MEB475-000084741   to   MEB475-000084858
MEB475-000084859   to   MEB475-000084978
MEB475-000084979   to   MEB475-000085103
MEB475-000085104   to   MEB475-000085104
MEB475-000085105   to   MEB475-000085105
MEB475-000085106   to   MEB475-000085106
MEB475-000085107   to   MEB475-000085107
MEB475-000085108   to   MEB475-000085108
MEB475-000085109   to   MEB475-000085109
MEB475-000085110   to   MEB475-000085110
MEB475-000085111   to   MEB475-000085111
MEB475-000085112   to   MEB475-000085112
MEB475-000085113   to   MEB475-000085113
MEB475-000085114   to   MEB475-000085114
MEB475-000085115   to   MEB475-000085115
MEB475-000085116   to   MEB475-000085116
MEB475-000085117   to   MEB475-000085117
MEB475-000085118   to   MEB475-000085118
MEB475-000085119   to   MEB475-000085119
MEB475-000085120   to   MEB475-000085120
MEB475-000085121   to   MEB475-000085121
MEB475-000085122   to   MEB475-000085122
MEB475-000085123   to   MEB475-000085123

MEB475-000085124   to   MEB475-000085124
MEB475-000085125   to   MEB475-000085125
MEB475-000085126   to   MEB475-000085126
MEB475-000085127   to   MEB475-000085127
MEB475-000085128   to   MEB475-000085128
MEB475-000085129   to   MEB475-000085129
MEB475-000085130   to   MEB475-000085130
MEB475-000085131   to   MEB475-000085131
MEB475-000085132   to   MEB475-000085156
MEB475-000085157   to   MEB475-000085157
MEB475-000085158   to   MEB475-000085158
MEB475-000085159   to   MEB475-000085159
MEB475-000085160   to   MEB475-000085160
MEB475-000085161   to   MEB475-000085161
MEB475-000085162   to   MEB475-000085162
MEB475-000085163   to   MEB475-000085163
MEB475-000085164   to   MEB475-000085164
MEB475-000085165   to   MEB475-000085165
MEB475-000085166   to   MEB475-000085166
MEB475-000085167   to   MEB475-000085167
MEB475-000085168   to   MEB475-000085168
MEB475-000085169   to   MEB475-000085169
MEB475-000085170   to   MEB475-000085170
MEB475-000085171   to   MEB475-000085171
MEB475-000085172   to   MEB475-000085172
MEB475-000085173   to   MEB475-000085173
MEB475-000085174   to   MEB475-000085174
MEB475-000085175   to   MEB475-000085175
MEB475-000085176   to   MEB475-000085442
MEB475-000085443   to   MEB475-000085443
MEB475-000085444   to   MEB475-000085444
MEB475-000085445   to   MEB475-000085448
MEB475-000085449   to   MEB475-000085449
MEB475-000085450   to   MEB475-000085450
MEB475-000085451   to   MEB475-000085451
MEB475-000085452   to   MEB475-000085452
MEB475-000085453   to   MEB475-000085453
MEB475-000085454   to   MEB475-000085454
MEB475-000085455   to   MEB475-000085455
MEB475-000085456   to   MEB475-000085456
MEB475-000085457   to   MEB475-000085457
MEB475-000085458   to   MEB475-000085458
MEB475-000085459   to   MEB475-000085459
MEB475-000085460   to   MEB475-000085460
MEB475-000085461   to   MEB475-000085461
MEB475-000085462   to   MEB475-000085462

| | | |
|---|---|---|
| MEB475-000085463 | to | MEB475-000085463 |
| MEB475-000085464 | to | MEB475-000085464 |
| MEB475-000085465 | to | MEB475-000085465 |
| MEB475-000085466 | to | MEB475-000085466 |
| MEB475-000085467 | to | MEB475-000085467 |
| MEB475-000085468 | to | MEB475-000085468 |
| MEB475-000085469 | to | MEB475-000085469 |
| MEB475-000085470 | to | MEB475-000085470 |
| MEB475-000085471 | to | MEB475-000085471 |
| MEB475-000085472 | to | MEB475-000085472 |
| MEB475-000085473 | to | MEB475-000085473 |
| MEB475-000085474 | to | MEB475-000085474 |
| MEB475-000085475 | to | MEB475-000085475 |
| MEB475-000085476 | to | MEB475-000085476 |
| MEB475-000085477 | to | MEB475-000085477 |
| MEB475-000085478 | to | MEB475-000085478 |
| MEB475-000085479 | to | MEB475-000085479 |
| MEB475-000085480 | to | MEB475-000085480 |
| MEB475-000085481 | to | MEB475-000085481 |
| MEB475-000085482 | to | MEB475-000085482 |
| MEB475-000085483 | to | MEB475-000085483 |
| MEB475-000085484 | to | MEB475-000085484 |
| MEB475-000085485 | to | MEB475-000085485 |
| MEB475-000085486 | to | MEB475-000085486 |
| MEB475-000085487 | to | MEB475-000085487 |
| MEB475-000085488 | to | MEB475-000085488 |
| MEB475-000085489 | to | MEB475-000085489 |
| MEB475-000085490 | to | MEB475-000085490 |
| MEB475-000085491 | to | MEB475-000085491 |
| MEB475-000085492 | to | MEB475-000085492 |
| MEB475-000085493 | to | MEB475-000085493 |
| MEB475-000085494 | to | MEB475-000085494 |
| MEB475-000085495 | to | MEB475-000085495 |
| MEB475-000085496 | to | MEB475-000085496 |
| MEB475-000085497 | to | MEB475-000085497 |
| MEB475-000085498 | to | MEB475-000085498 |
| MEB475-000085499 | to | MEB475-000085521 |
| MEB475-000085522 | to | MEB475-000085817 |
| MEB475-000085818 | to | MEB475-000085823 |
| MEB475-000085824 | to | MEB475-000085824 |
| MEB475-000085825 | to | MEB475-000085825 |
| MEB475-000085826 | to | MEB475-000085826 |
| MEB475-000085827 | to | MEB475-000085827 |
| MEB475-000085828 | to | MEB475-000085828 |
| MEB475-000085829 | to | MEB475-000085829 |
| MEB475-000085830 | to | MEB475-000085830 |

MEB475-000085831   to   MEB475-000085831
MEB475-000085832   to   MEB475-000085832
MEB475-000085833   to   MEB475-000085833
MEB475-000085834   to   MEB475-000085834
MEB475-000085835   to   MEB475-000085835
MEB475-000085836   to   MEB475-000085836
MEB475-000085837   to   MEB475-000085837
MEB475-000085838   to   MEB475-000085838
MEB475-000085839   to   MEB475-000085839
MEB475-000085840   to   MEB475-000085840
MEB475-000085841   to   MEB475-000085841
MEB475-000085842   to   MEB475-000085842
MEB475-000085843   to   MEB475-000085843
MEB475-000085844   to   MEB475-000085844
MEB475-000085845   to   MEB475-000085845
MEB475-000085846   to   MEB475-000085846
MEB475-000085847   to   MEB475-000085847
MEB475-000085848   to   MEB475-000085848
MEB475-000085849   to   MEB475-000085849
MEB475-000085850   to   MEB475-000085850
MEB475-000085851   to   MEB475-000085851
MEB475-000085852   to   MEB475-000085852
MEB475-000085853   to   MEB475-000085853
MEB475-000085854   to   MEB475-000085854
MEB475-000085855   to   MEB475-000085855
MEB475-000085856   to   MEB475-000085856
MEB475-000085857   to   MEB475-000085857
MEB475-000085858   to   MEB475-000085858
MEB475-000085859   to   MEB475-000085859
MEB475-000085860   to   MEB475-000085860
MEB475-000085861   to   MEB475-000085861
MEB475-000085862   to   MEB475-000085862
MEB475-000085863   to   MEB475-000085863
MEB475-000085864   to   MEB475-000085864
MEB475-000085865   to   MEB475-000085865
MEB475-000085866   to   MEB475-000085866
MEB475-000085867   to   MEB475-000085867
MEB475-000085868   to   MEB475-000085868
MEB475-000085869   to   MEB475-000085869
MEB475-000085870   to   MEB475-000085870
MEB475-000085871   to   MEB475-000085871
MEB475-000085872   to   MEB475-000085872
MEB475-000085873   to   MEB475-000085873
MEB475-000085874   to   MEB475-000085874
MEB475-000085875   to   MEB475-000085875
MEB475-000085876   to   MEB475-000085876

MEB475-000085877   to   MEB475-000085877
MEB475-000085878   to   MEB475-000085878
MEB475-000085879   to   MEB475-000085879
MEB475-000085880   to   MEB475-000085880
MEB475-000085881   to   MEB475-000085881
MEB475-000085882   to   MEB475-000085882
MEB475-000085883   to   MEB475-000085883
MEB475-000085884   to   MEB475-000085884
MEB475-000085885   to   MEB475-000085885
MEB475-000085886   to   MEB475-000085886
MEB475-000085887   to   MEB475-000085887
MEB475-000085888   to   MEB475-000085888
MEB475-000085889   to   MEB475-000085889
MEB475-000085890   to   MEB475-000085890
MEB475-000085891   to   MEB475-000085891
MEB475-000085892   to   MEB475-000085892
MEB475-000085893   to   MEB475-000085893
MEB475-000085894   to   MEB475-000085894
MEB475-000085895   to   MEB475-000085895
MEB475-000085896   to   MEB475-000085896
MEB475-000085897   to   MEB475-000085897
MEB475-000085898   to   MEB475-000085898
MEB475-000085899   to   MEB475-000085899
MEB475-000085900   to   MEB475-000085900
MEB475-000085901   to   MEB475-000085901
MEB475-000085902   to   MEB475-000085902
MEB475-000085903   to   MEB475-000085903
MEB475-000085904   to   MEB475-000085904
MEB475-000085905   to   MEB475-000085905
MEB475-000085906   to   MEB475-000085906
MEB475-000085907   to   MEB475-000085907
MEB475-000085908   to   MEB475-000085908
MEB475-000085909   to   MEB475-000085909
MEB475-000085910   to   MEB475-000085910
MEB475-000085911   to   MEB475-000085911
MEB475-000085912   to   MEB475-000085912
MEB475-000085913   to   MEB475-000085913
MEB475-000085914   to   MEB475-000085914
MEB475-000085915   to   MEB475-000085915
MEB475-000085916   to   MEB475-000085916
MEB475-000085917   to   MEB475-000085917
MEB475-000085918   to   MEB475-000085918
MEB475-000085919   to   MEB475-000085919
MEB475-000085920   to   MEB475-000085920
MEB475-000085921   to   MEB475-000085921
MEB475-000085922   to   MEB475-000085922

| | | |
|---|---|---|
| MEB475-000085923 | to | MEB475-000085923 |
| MEB475-000085924 | to | MEB475-000085924 |
| MEB475-000085925 | to | MEB475-000085925 |
| MEB475-000085926 | to | MEB475-000085926 |
| MEB475-000085927 | to | MEB475-000085927 |
| MEB475-000085928 | to | MEB475-000085928 |
| MEB475-000085929 | to | MEB475-000085929 |
| MEB475-000085930 | to | MEB475-000085930 |
| MEB475-000085931 | to | MEB475-000085931 |
| MEB475-000085932 | to | MEB475-000085932 |
| MEB475-000085933 | to | MEB475-000085933 |
| MEB475-000085934 | to | MEB475-000085934 |
| MEB475-000085935 | to | MEB475-000085935 |
| MEB475-000085936 | to | MEB475-000085936 |
| MEB475-000085937 | to | MEB475-000085937 |
| MEB475-000085938 | to | MEB475-000085938 |
| MEB475-000085939 | to | MEB475-000085939 |
| MEB475-000085940 | to | MEB475-000085940 |
| MEB475-000085941 | to | MEB475-000085941 |
| MEB475-000085942 | to | MEB475-000085942 |
| MEB475-000085943 | to | MEB475-000085943 |
| MEB475-000085944 | to | MEB475-000085944 |
| MEB475-000085945 | to | MEB475-000085945 |
| MEB475-000085946 | to | MEB475-000085949 |
| MEB475-000085950 | to | MEB475-000086022 |
| MEB475-000086023 | to | MEB475-000086092 |
| MEB475-000086093 | to | MEB475-000086284 |
| MEB475-000086285 | to | MEB475-000086357 |
| MEB475-000086358 | to | MEB475-000086583 |
| MEB475-000086584 | to | MEB475-000086666 |
| MEB475-000086667 | to | MEB475-000086982 |
| MEB475-000086983 | to | MEB475-000087095 |
| MEB475-000087096 | to | MEB475-000087168 |
| MEB475-000087169 | to | MEB475-000087294 |
| MEB475-000087295 | to | MEB475-000087369 |
| MEB475-000087370 | to | MEB475-000087449 |
| MEB475-000087450 | to | MEB475-000087618 |
| MEB475-000087619 | to | MEB475-000087775 |
| MEB475-000087776 | to | MEB475-000087940 |
| MEB475-000087941 | to | MEB475-000088095 |
| MEB475-000088096 | to | MEB475-000088099 |
| MEB475-000088100 | to | MEB475-000088103 |
| MEB475-000088104 | to | MEB475-000088107 |
| MEB475-000088108 | to | MEB475-000088111 |
| MEB475-000088112 | to | MEB475-000088115 |
| MEB475-000088116 | to | MEB475-000088119 |

MEB475-000088120   to   MEB475-000088123
MEB475-000088124   to   MEB475-000088127
MEB475-000088128   to   MEB475-000088131
MEB475-000088132   to   MEB475-000088135
MEB475-000088136   to   MEB475-000088139
MEB475-000088140   to   MEB475-000088143
MEB475-000088144   to   MEB475-000088147
MEB475-000088148   to   MEB475-000088151
MEB475-000088152   to   MEB475-000088152
MEB475-000088153   to   MEB475-000088264
MEB475-000088265   to   MEB475-000088372
MEB475-000088373   to   MEB475-000088480
MEB475-000088481   to   MEB475-000088598
MEB475-000088599   to   MEB475-000088718
MEB475-000088719   to   MEB475-000088843
MEB475-000088844   to   MEB475-000088844
MEB475-000088845   to   MEB475-000088845
MEB475-000088846   to   MEB475-000088846
MEB475-000088847   to   MEB475-000088847
MEB475-000088848   to   MEB475-000088848
MEB475-000088849   to   MEB475-000088849
MEB475-000088850   to   MEB475-000088850
MEB475-000088851   to   MEB475-000088851
MEB475-000088852   to   MEB475-000088852
MEB475-000088853   to   MEB475-000088853
MEB475-000088854   to   MEB475-000088854
MEB475-000088855   to   MEB475-000088855
MEB475-000088856   to   MEB475-000088856
MEB475-000088857   to   MEB475-000088857
MEB475-000088858   to   MEB475-000088858
MEB475-000088859   to   MEB475-000088883
MEB475-000088884   to   MEB475-000088884
MEB475-000088885   to   MEB475-000088885
MEB475-000088886   to   MEB475-000088886
MEB475-000088887   to   MEB475-000088887
MEB475-000088888   to   MEB475-000088888
MEB475-000088889   to   MEB475-000088889
MEB475-000088890   to   MEB475-000088890
MEB475-000088891   to   MEB475-000088891
MEB475-000088892   to   MEB475-000088892
MEB475-000088893   to   MEB475-000088893
MEB475-000088894   to   MEB475-000088894
MEB475-000088895   to   MEB475-000088895
MEB475-000088896   to   MEB475-000088896
MEB475-000088897   to   MEB475-000088897
MEB475-000088898   to   MEB475-000088898

MEB475-000088899   to   MEB475-000088899
MEB475-000088900   to   MEB475-000088900
MEB475-000088901   to   MEB475-000088901
MEB475-000088902   to   MEB475-000088902
MEB475-000088903   to   MEB475-000089173
MEB475-000089174   to   MEB475-000089174
MEB475-000089175   to   MEB475-000089175
MEB475-000089176   to   MEB475-000089179
MEB475-000089180   to   MEB475-000089180
MEB475-000089181   to   MEB475-000089181
MEB475-000089182   to   MEB475-000089182
MEB475-000089183   to   MEB475-000089183
MEB475-000089184   to   MEB475-000089184
MEB475-000089185   to   MEB475-000089185
MEB475-000089186   to   MEB475-000089186
MEB475-000089187   to   MEB475-000089187
MEB475-000089188   to   MEB475-000089188
MEB475-000089189   to   MEB475-000089189
MEB475-000089190   to   MEB475-000089190
MEB475-000089191   to   MEB475-000089191
MEB475-000089192   to   MEB475-000089192
MEB475-000089193   to   MEB475-000089193
MEB475-000089194   to   MEB475-000089194
MEB475-000089195   to   MEB475-000089195
MEB475-000089196   to   MEB475-000089196
MEB475-000089197   to   MEB475-000089197
MEB475-000089198   to   MEB475-000089198
MEB475-000089199   to   MEB475-000089199
MEB475-000089200   to   MEB475-000089200
MEB475-000089201   to   MEB475-000089201
MEB475-000089202   to   MEB475-000089202
MEB475-000089203   to   MEB475-000089203
MEB475-000089204   to   MEB475-000089204
MEB475-000089205   to   MEB475-000089205
MEB475-000089206   to   MEB475-000089206
MEB475-000089207   to   MEB475-000089207
MEB475-000089208   to   MEB475-000089208
MEB475-000089209   to   MEB475-000089209
MEB475-000089210   to   MEB475-000089210
MEB475-000089211   to   MEB475-000089211
MEB475-000089212   to   MEB475-000089212
MEB475-000089213   to   MEB475-000089213
MEB475-000089214   to   MEB475-000089214
MEB475-000089215   to   MEB475-000089215
MEB475-000089216   to   MEB475-000089216
MEB475-000089217   to   MEB475-000089217

MEB475-000089218   to   MEB475-000089218
MEB475-000089219   to   MEB475-000089219
MEB475-000089220   to   MEB475-000089220
MEB475-000089221   to   MEB475-000089221
MEB475-000089222   to   MEB475-000089222
MEB475-000089223   to   MEB475-000089223
MEB475-000089224   to   MEB475-000089224
MEB475-000089225   to   MEB475-000089225
MEB475-000089226   to   MEB475-000089226
MEB475-000089227   to   MEB475-000089227
MEB475-000089228   to   MEB475-000089228
MEB475-000089229   to   MEB475-000089229
MEB475-000089230   to   MEB475-000089230
MEB475-000089231   to   MEB475-000089253
MEB475-000089254   to   MEB475-000089549
MEB475-000089550   to   MEB475-000089555
MEB475-000089556   to   MEB475-000089556
MEB475-000089557   to   MEB475-000089557
MEB475-000089558   to   MEB475-000089558
MEB475-000089559   to   MEB475-000089559
MEB475-000089560   to   MEB475-000089560
MEB475-000089561   to   MEB475-000089561
MEB475-000089562   to   MEB475-000089562
MEB475-000089563   to   MEB475-000089563
MEB475-000089564   to   MEB475-000089564
MEB475-000089565   to   MEB475-000089565
MEB475-000089566   to   MEB475-000089566
MEB475-000089567   to   MEB475-000089567
MEB475-000089568   to   MEB475-000089568
MEB475-000089569   to   MEB475-000089569
MEB475-000089570   to   MEB475-000089570
MEB475-000089571   to   MEB475-000089571
MEB475-000089572   to   MEB475-000089572
MEB475-000089573   to   MEB475-000089573
MEB475-000089574   to   MEB475-000089574
MEB475-000089575   to   MEB475-000089575
MEB475-000089576   to   MEB475-000089576
MEB475-000089577   to   MEB475-000089577
MEB475-000089578   to   MEB475-000089578
MEB475-000089579   to   MEB475-000089579
MEB475-000089580   to   MEB475-000089580
MEB475-000089581   to   MEB475-000089581
MEB475-000089582   to   MEB475-000089582
MEB475-000089583   to   MEB475-000089583
MEB475-000089584   to   MEB475-000089584
MEB475-000089585   to   MEB475-000089585

MEB475-000089586    to    MEB475-000089586
MEB475-000089587    to    MEB475-000089587
MEB475-000089588    to    MEB475-000089588
MEB475-000089589    to    MEB475-000089589
MEB475-000089590    to    MEB475-000089590
MEB475-000089591    to    MEB475-000089591
MEB475-000089592    to    MEB475-000089592
MEB475-000089593    to    MEB475-000089593
MEB475-000089594    to    MEB475-000089594
MEB475-000089595    to    MEB475-000089595
MEB475-000089596    to    MEB475-000089596
MEB475-000089597    to    MEB475-000089597
MEB475-000089598    to    MEB475-000089598
MEB475-000089599    to    MEB475-000089599
MEB475-000089600    to    MEB475-000089600
MEB475-000089601    to    MEB475-000089601
MEB475-000089602    to    MEB475-000089602
MEB475-000089603    to    MEB475-000089603
MEB475-000089604    to    MEB475-000089604
MEB475-000089605    to    MEB475-000089605
MEB475-000089606    to    MEB475-000089606
MEB475-000089607    to    MEB475-000089607
MEB475-000089608    to    MEB475-000089608
MEB475-000089609    to    MEB475-000089609
MEB475-000089610    to    MEB475-000089610
MEB475-000089611    to    MEB475-000089611
MEB475-000089612    to    MEB475-000089612
MEB475-000089613    to    MEB475-000089613
MEB475-000089614    to    MEB475-000089614
MEB475-000089615    to    MEB475-000089615
MEB475-000089616    to    MEB475-000089616
MEB475-000089617    to    MEB475-000089617
MEB475-000089618    to    MEB475-000089618
MEB475-000089619    to    MEB475-000089619
MEB475-000089620    to    MEB475-000089620
MEB475-000089621    to    MEB475-000089621
MEB475-000089622    to    MEB475-000089622
MEB475-000089623    to    MEB475-000089623
MEB475-000089624    to    MEB475-000089624
MEB475-000089625    to    MEB475-000089625
MEB475-000089626    to    MEB475-000089626
MEB475-000089627    to    MEB475-000089627
MEB475-000089628    to    MEB475-000089628
MEB475-000089629    to    MEB475-000089629
MEB475-000089630    to    MEB475-000089630
MEB475-000089631    to    MEB475-000089631

| | | |
|---|---|---|
| MEB475-000089632 | to | MEB475-000089632 |
| MEB475-000089633 | to | MEB475-000089633 |
| MEB475-000089634 | to | MEB475-000089634 |
| MEB475-000089635 | to | MEB475-000089635 |
| MEB475-000089636 | to | MEB475-000089636 |
| MEB475-000089637 | to | MEB475-000089637 |
| MEB475-000089638 | to | MEB475-000089638 |
| MEB475-000089639 | to | MEB475-000089639 |
| MEB475-000089640 | to | MEB475-000089640 |
| MEB475-000089641 | to | MEB475-000089641 |
| MEB475-000089642 | to | MEB475-000089642 |
| MEB475-000089643 | to | MEB475-000089643 |
| MEB475-000089644 | to | MEB475-000089717 |
| MEB475-000089718 | to | MEB475-000090305 |
| MEB475-000090306 | to | MEB475-000090893 |
| MEB475-000090894 | to | MEB475-000091473 |
| MEB475-000091474 | to | MEB475-000092053 |
| MEB475-000092054 | to | MEB475-000092113 |
| MEB475-000092114 | to | MEB475-000092175 |
| MEB475-000092176 | to | MEB475-000092230 |
| MEB475-000092231 | to | MEB475-000092291 |
| MEB475-000092292 | to | MEB475-000092365 |
| MEB475-000092366 | to | MEB475-000092495 |
| MEB475-000092496 | to | MEB475-000092582 |
| MEB475-000092583 | to | MEB475-000092652 |
| MEB475-000092653 | to | MEB475-000092782 |
| MEB475-000092783 | to | MEB475-000092869 |
| MEB475-000092870 | to | MEB475-000092870 |
| MEB475-000092871 | to | MEB475-000092873 |
| MEB475-000092874 | to | MEB475-000092876 |
| MEB475-000092877 | to | MEB475-000092879 |
| MEB475-000092880 | to | MEB475-000092882 |
| MEB475-000092883 | to | MEB475-000092883 |
| MEB475-000092884 | to | MEB475-000092884 |
| MEB475-000092885 | to | MEB475-000092885 |
| MEB475-000092886 | to | MEB475-000092886 |
| MEB475-000092887 | to | MEB475-000092887 |
| MEB475-000092888 | to | MEB475-000092891 |
| MEB475-000092892 | to | MEB475-000092895 |
| MEB475-000092896 | to | MEB475-000092899 |
| MEB475-000092900 | to | MEB475-000092903 |
| MEB475-000092904 | to | MEB475-000092907 |
| MEB475-000092908 | to | MEB475-000092911 |
| MEB475-000092912 | to | MEB475-000092912 |
| MEB475-000092913 | to | MEB475-000093026 |
| MEB475-000093027 | to | MEB475-000093136 |

MEB475-000093137   to   MEB475-000093246
MEB475-000093247   to   MEB475-000093364
MEB475-000093365   to   MEB475-000093486
MEB475-000093487   to   MEB475-000093593
MEB475-000093594   to   MEB475-000093718
MEB475-000093719   to   MEB475-000093823
MEB475-000093824   to   MEB475-000093824
MEB475-000093825   to   MEB475-000093825
MEB475-000093826   to   MEB475-000093826
MEB475-000093827   to   MEB475-000093827
MEB475-000093828   to   MEB475-000093828
MEB475-000093829   to   MEB475-000093829
MEB475-000093830   to   MEB475-000093830
MEB475-000093831   to   MEB475-000093831
MEB475-000093832   to   MEB475-000093832
MEB475-000093833   to   MEB475-000093833
MEB475-000093834   to   MEB475-000093834
MEB475-000093835   to   MEB475-000093835
MEB475-000093836   to   MEB475-000093836
MEB475-000093837   to   MEB475-000093837
MEB475-000093838   to   MEB475-000093838
MEB475-000093839   to   MEB475-000093839
MEB475-000093840   to   MEB475-000093840
MEB475-000093841   to   MEB475-000093841
MEB475-000093842   to   MEB475-000093842
MEB475-000093843   to   MEB475-000093843
MEB475-000093844   to   MEB475-000093844
MEB475-000093845   to   MEB475-000093845
MEB475-000093846   to   MEB475-000093846
MEB475-000093847   to   MEB475-000093847
MEB475-000093848   to   MEB475-000093848
MEB475-000093849   to   MEB475-000093849
MEB475-000093850   to   MEB475-000093850
MEB475-000093851   to   MEB475-000093875
MEB475-000093876   to   MEB475-000093876
MEB475-000093877   to   MEB475-000093877
MEB475-000093878   to   MEB475-000093878
MEB475-000093879   to   MEB475-000093879
MEB475-000093880   to   MEB475-000093880
MEB475-000093881   to   MEB475-000093881
MEB475-000093882   to   MEB475-000093882
MEB475-000093883   to   MEB475-000093883
MEB475-000093884   to   MEB475-000093884
MEB475-000093885   to   MEB475-000093885
MEB475-000093886   to   MEB475-000093886
MEB475-000093887   to   MEB475-000093887

| | | |
|---|---|---|
| MEB475-000093888 | to | MEB475-000093888 |
| MEB475-000093889 | to | MEB475-000093889 |
| MEB475-000093890 | to | MEB475-000093890 |
| MEB475-000093891 | to | MEB475-000093891 |
| MEB475-000093892 | to | MEB475-000094192 |
| MEB475-000094193 | to | MEB475-000094193 |
| MEB475-000094194 | to | MEB475-000094194 |
| MEB475-000094195 | to | MEB475-000094197 |
| MEB475-000094198 | to | MEB475-000094198 |
| MEB475-000094199 | to | MEB475-000094199 |
| MEB475-000094200 | to | MEB475-000094200 |
| MEB475-000094201 | to | MEB475-000094201 |
| MEB475-000094202 | to | MEB475-000094202 |
| MEB475-000094203 | to | MEB475-000094203 |
| MEB475-000094204 | to | MEB475-000094204 |
| MEB475-000094205 | to | MEB475-000094205 |
| MEB475-000094206 | to | MEB475-000094206 |
| MEB475-000094207 | to | MEB475-000094207 |
| MEB475-000094208 | to | MEB475-000094208 |
| MEB475-000094209 | to | MEB475-000094209 |
| MEB475-000094210 | to | MEB475-000094210 |
| MEB475-000094211 | to | MEB475-000094211 |
| MEB475-000094212 | to | MEB475-000094212 |
| MEB475-000094213 | to | MEB475-000094213 |
| MEB475-000094214 | to | MEB475-000094214 |
| MEB475-000094215 | to | MEB475-000094215 |
| MEB475-000094216 | to | MEB475-000094216 |
| MEB475-000094217 | to | MEB475-000094217 |
| MEB475-000094218 | to | MEB475-000094218 |
| MEB475-000094219 | to | MEB475-000094219 |
| MEB475-000094220 | to | MEB475-000094220 |
| MEB475-000094221 | to | MEB475-000094221 |
| MEB475-000094222 | to | MEB475-000094222 |
| MEB475-000094223 | to | MEB475-000094223 |
| MEB475-000094224 | to | MEB475-000094224 |
| MEB475-000094225 | to | MEB475-000094225 |
| MEB475-000094226 | to | MEB475-000094226 |
| MEB475-000094227 | to | MEB475-000094227 |
| MEB475-000094228 | to | MEB475-000094228 |
| MEB475-000094229 | to | MEB475-000094229 |
| MEB475-000094230 | to | MEB475-000094230 |
| MEB475-000094231 | to | MEB475-000094231 |
| MEB475-000094232 | to | MEB475-000094232 |
| MEB475-000094233 | to | MEB475-000094233 |
| MEB475-000094234 | to | MEB475-000094234 |
| MEB475-000094235 | to | MEB475-000094235 |

MEB475-000094236   to   MEB475-000094236
MEB475-000094237   to   MEB475-000094237
MEB475-000094238   to   MEB475-000094238
MEB475-000094239   to   MEB475-000094239
MEB475-000094240   to   MEB475-000094240
MEB475-000094241   to   MEB475-000094241
MEB475-000094242   to   MEB475-000094242
MEB475-000094243   to   MEB475-000094243
MEB475-000094244   to   MEB475-000094244
MEB475-000094245   to   MEB475-000094245
MEB475-000094246   to   MEB475-000094246
MEB475-000094247   to   MEB475-000094247
MEB475-000094248   to   MEB475-000094248
MEB475-000094249   to   MEB475-000094249
MEB475-000094250   to   MEB475-000094250
MEB475-000094251   to   MEB475-000094251
MEB475-000094252   to   MEB475-000094252
MEB475-000094253   to   MEB475-000094253
MEB475-000094254   to   MEB475-000094254
MEB475-000094255   to   MEB475-000094255
MEB475-000094256   to   MEB475-000094256
MEB475-000094257   to   MEB475-000094257
MEB475-000094258   to   MEB475-000094258
MEB475-000094259   to   MEB475-000094259
MEB475-000094260   to   MEB475-000094260
MEB475-000094261   to   MEB475-000094261
MEB475-000094262   to   MEB475-000094262
MEB475-000094263   to   MEB475-000094263
MEB475-000094264   to   MEB475-000094286
MEB475-000094287   to   MEB475-000094587
MEB475-000094588   to   MEB475-000094594
MEB475-000094595   to   MEB475-000094595
MEB475-000094596   to   MEB475-000094596
MEB475-000094597   to   MEB475-000094597
MEB475-000094598   to   MEB475-000094598
MEB475-000094599   to   MEB475-000094599
MEB475-000094600   to   MEB475-000094600
MEB475-000094601   to   MEB475-000094601
MEB475-000094602   to   MEB475-000094602
MEB475-000094603   to   MEB475-000094603
MEB475-000094604   to   MEB475-000094604
MEB475-000094605   to   MEB475-000094605
MEB475-000094606   to   MEB475-000094606
MEB475-000094607   to   MEB475-000094607
MEB475-000094608   to   MEB475-000094608
MEB475-000094609   to   MEB475-000094609

| | | |
|---|---|---|
| MEB475-000094610 | to | MEB475-000094610 |
| MEB475-000094611 | to | MEB475-000094611 |
| MEB475-000094612 | to | MEB475-000094612 |
| MEB475-000094613 | to | MEB475-000094613 |
| MEB475-000094614 | to | MEB475-000094614 |
| MEB475-000094615 | to | MEB475-000094615 |
| MEB475-000094616 | to | MEB475-000094616 |
| MEB475-000094617 | to | MEB475-000094617 |
| MEB475-000094618 | to | MEB475-000094618 |
| MEB475-000094619 | to | MEB475-000094619 |
| MEB475-000094620 | to | MEB475-000094620 |
| MEB475-000094621 | to | MEB475-000094621 |
| MEB475-000094622 | to | MEB475-000094622 |
| MEB475-000094623 | to | MEB475-000094623 |
| MEB475-000094624 | to | MEB475-000094624 |
| MEB475-000094625 | to | MEB475-000094625 |
| MEB475-000094626 | to | MEB475-000094626 |
| MEB475-000094627 | to | MEB475-000094627 |
| MEB475-000094628 | to | MEB475-000094628 |
| MEB475-000094629 | to | MEB475-000094629 |
| MEB475-000094630 | to | MEB475-000094630 |
| MEB475-000094631 | to | MEB475-000094631 |
| MEB475-000094632 | to | MEB475-000094632 |
| MEB475-000094633 | to | MEB475-000094633 |
| MEB475-000094634 | to | MEB475-000094634 |
| MEB475-000094635 | to | MEB475-000094635 |
| MEB475-000094636 | to | MEB475-000094636 |
| MEB475-000094637 | to | MEB475-000094637 |
| MEB475-000094638 | to | MEB475-000094638 |
| MEB475-000094639 | to | MEB475-000094639 |
| MEB475-000094640 | to | MEB475-000094640 |
| MEB475-000094641 | to | MEB475-000094641 |
| MEB475-000094642 | to | MEB475-000094642 |
| MEB475-000094643 | to | MEB475-000094643 |
| MEB475-000094644 | to | MEB475-000094644 |
| MEB475-000094645 | to | MEB475-000094645 |
| MEB475-000094646 | to | MEB475-000094646 |
| MEB475-000094647 | to | MEB475-000094647 |
| MEB475-000094648 | to | MEB475-000094648 |
| MEB475-000094649 | to | MEB475-000094649 |
| MEB475-000094650 | to | MEB475-000094650 |
| MEB475-000094651 | to | MEB475-000094651 |
| MEB475-000094652 | to | MEB475-000094652 |
| MEB475-000094653 | to | MEB475-000094653 |
| MEB475-000094654 | to | MEB475-000094654 |
| MEB475-000094655 | to | MEB475-000094655 |

MEB475-000094656   to   MEB475-000094656
MEB475-000094657   to   MEB475-000094657
MEB475-000094658   to   MEB475-000094658
MEB475-000094659   to   MEB475-000094659
MEB475-000094660   to   MEB475-000094660
MEB475-000094661   to   MEB475-000094661
MEB475-000094662   to   MEB475-000094662
MEB475-000094663   to   MEB475-000094663
MEB475-000094664   to   MEB475-000094664
MEB475-000094665   to   MEB475-000094665
MEB475-000094666   to   MEB475-000094666
MEB475-000094667   to   MEB475-000094667
MEB475-000094668   to   MEB475-000094668
MEB475-000094669   to   MEB475-000094669
MEB475-000094670   to   MEB475-000094670
MEB475-000094671   to   MEB475-000094671
MEB475-000094672   to   MEB475-000094672
MEB475-000094673   to   MEB475-000094673
MEB475-000094674   to   MEB475-000094674
MEB475-000094675   to   MEB475-000094675
MEB475-000094676   to   MEB475-000094676
MEB475-000094677   to   MEB475-000094677
MEB475-000094678   to   MEB475-000094678
MEB475-000094679   to   MEB475-000094679
MEB475-000094680   to   MEB475-000094680
MEB475-000094681   to   MEB475-000094681
MEB475-000094682   to   MEB475-000094682
MEB475-000094683   to   MEB475-000094683
MEB475-000094684   to   MEB475-000094684
MEB475-000094685   to   MEB475-000094685
MEB475-000094686   to   MEB475-000094686
MEB475-000094687   to   MEB475-000094687
MEB475-000094688   to   MEB475-000094688
MEB475-000094689   to   MEB475-000094762
MEB475-000094763   to   MEB475-000095350
MEB475-000095351   to   MEB475-000095938
MEB475-000095939   to   MEB475-000096518
MEB475-000096519   to   MEB475-000097098
MEB475-000097099   to   MEB475-000097158
MEB475-000097159   to   MEB475-000097220
MEB475-000097221   to   MEB475-000097275
MEB475-000097276   to   MEB475-000097336
MEB475-000097337   to   MEB475-000097410
MEB475-000097411   to   MEB475-000102471
MEB475-000102472   to   MEB475-000102601
MEB475-000102602   to   MEB475-000102688

MEB475-000102689   to   MEB475-000102758
MEB475-000102759   to   MEB475-000102888
MEB475-000102889   to   MEB475-000102975
MEB475-000102976   to   MEB475-000102976
MEB475-000102977   to   MEB475-000102979
MEB475-000102980   to   MEB475-000102982
MEB475-000102983   to   MEB475-000102985
MEB475-000102986   to   MEB475-000102988
MEB475-000102989   to   MEB475-000102989
MEB475-000102990   to   MEB475-000102990
MEB475-000102991   to   MEB475-000102991
MEB475-000102992   to   MEB475-000102992
MEB475-000102993   to   MEB475-000102993
MEB475-000102994   to   MEB475-000102996
MEB475-000102997   to   MEB475-000103000
MEB475-000103001   to   MEB475-000103004
MEB475-000103005   to   MEB475-000103008
MEB475-000103009   to   MEB475-000103012
MEB475-000103013   to   MEB475-000103016
MEB475-000103017   to   MEB475-000103017
MEB475-000103018   to   MEB475-000103131
MEB475-000103132   to   MEB475-000103241
MEB475-000103242   to   MEB475-000103351
MEB475-000103352   to   MEB475-000103469
MEB475-000103470   to   MEB475-000103591
MEB475-000103592   to   MEB475-000103698
MEB475-000103699   to   MEB475-000103823
MEB475-000103824   to   MEB475-000103928
MEB475-000103929   to   MEB475-000103929
MEB475-000103930   to   MEB475-000103930
MEB475-000103931   to   MEB475-000103931
MEB475-000103932   to   MEB475-000103932
MEB475-000103933   to   MEB475-000103933
MEB475-000103934   to   MEB475-000103934
MEB475-000103935   to   MEB475-000103935
MEB475-000103936   to   MEB475-000103936
MEB475-000103937   to   MEB475-000103937
MEB475-000103938   to   MEB475-000103938
MEB475-000103939   to   MEB475-000103939
MEB475-000103940   to   MEB475-000103940
MEB475-000103941   to   MEB475-000103941
MEB475-000103942   to   MEB475-000103942
MEB475-000103943   to   MEB475-000103943
MEB475-000103944   to   MEB475-000103944
MEB475-000103945   to   MEB475-000103945
MEB475-000103946   to   MEB475-000103946

MEB475-000103947   to   MEB475-000103947
MEB475-000103948   to   MEB475-000103948
MEB475-000103949   to   MEB475-000103949
MEB475-000103950   to   MEB475-000103950
MEB475-000103951   to   MEB475-000103951
MEB475-000103952   to   MEB475-000103952
MEB475-000103953   to   MEB475-000103953
MEB475-000103954   to   MEB475-000103954
MEB475-000103955   to   MEB475-000103955
MEB475-000103956   to   MEB475-000103956
MEB475-000103957   to   MEB475-000103957
MEB475-000103958   to   MEB475-000103982
MEB475-000103983   to   MEB475-000103983
MEB475-000103984   to   MEB475-000103984
MEB475-000103985   to   MEB475-000103985
MEB475-000103986   to   MEB475-000103986
MEB475-000103987   to   MEB475-000103987
MEB475-000103988   to   MEB475-000103988
MEB475-000103989   to   MEB475-000103989
MEB475-000103990   to   MEB475-000103990
MEB475-000103991   to   MEB475-000103991
MEB475-000103992   to   MEB475-000103992
MEB475-000103993   to   MEB475-000103993
MEB475-000103994   to   MEB475-000103994
MEB475-000103995   to   MEB475-000103995
MEB475-000103996   to   MEB475-000103996
MEB475-000103997   to   MEB475-000103997
MEB475-000103998   to   MEB475-000103998
MEB475-000103999   to   MEB475-000103999
MEB475-000104000   to   MEB475-000104301
MEB475-000104302   to   MEB475-000104302
MEB475-000104303   to   MEB475-000104303
MEB475-000104304   to   MEB475-000104306
MEB475-000104307   to   MEB475-000104307
MEB475-000104308   to   MEB475-000104308
MEB475-000104309   to   MEB475-000104309
MEB475-000104310   to   MEB475-000104310
MEB475-000104311   to   MEB475-000104311
MEB475-000104312   to   MEB475-000104312
MEB475-000104313   to   MEB475-000104313
MEB475-000104314   to   MEB475-000104314
MEB475-000104315   to   MEB475-000104315
MEB475-000104316   to   MEB475-000104316
MEB475-000104317   to   MEB475-000104317
MEB475-000104318   to   MEB475-000104318
MEB475-000104319   to   MEB475-000104319

MEB475-000104320   to   MEB475-000104320
MEB475-000104321   to   MEB475-000104321
MEB475-000104322   to   MEB475-000104322
MEB475-000104323   to   MEB475-000104323
MEB475-000104324   to   MEB475-000104324
MEB475-000104325   to   MEB475-000104325
MEB475-000104326   to   MEB475-000104326
MEB475-000104327   to   MEB475-000104327
MEB475-000104328   to   MEB475-000104328
MEB475-000104329   to   MEB475-000104329
MEB475-000104330   to   MEB475-000104330
MEB475-000104331   to   MEB475-000104331
MEB475-000104332   to   MEB475-000104332
MEB475-000104333   to   MEB475-000104333
MEB475-000104334   to   MEB475-000104334
MEB475-000104335   to   MEB475-000104335
MEB475-000104336   to   MEB475-000104336
MEB475-000104337   to   MEB475-000104337
MEB475-000104338   to   MEB475-000104338
MEB475-000104339   to   MEB475-000104339
MEB475-000104340   to   MEB475-000104340
MEB475-000104341   to   MEB475-000104341
MEB475-000104342   to   MEB475-000104342
MEB475-000104343   to   MEB475-000104343
MEB475-000104344   to   MEB475-000104344
MEB475-000104345   to   MEB475-000104345
MEB475-000104346   to   MEB475-000104346
MEB475-000104347   to   MEB475-000104347
MEB475-000104348   to   MEB475-000104348
MEB475-000104349   to   MEB475-000104349
MEB475-000104350   to   MEB475-000104350
MEB475-000104351   to   MEB475-000104351
MEB475-000104352   to   MEB475-000104352
MEB475-000104353   to   MEB475-000104353
MEB475-000104354   to   MEB475-000104354
MEB475-000104355   to   MEB475-000104355
MEB475-000104356   to   MEB475-000104356
MEB475-000104357   to   MEB475-000104357
MEB475-000104358   to   MEB475-000104358
MEB475-000104359   to   MEB475-000104359
MEB475-000104360   to   MEB475-000104360
MEB475-000104361   to   MEB475-000104361
MEB475-000104362   to   MEB475-000104362
MEB475-000104363   to   MEB475-000104363
MEB475-000104364   to   MEB475-000104364
MEB475-000104365   to   MEB475-000104365

MEB475-000104366   to   MEB475-000104366
MEB475-000104367   to   MEB475-000104367
MEB475-000104368   to   MEB475-000104368
MEB475-000104369   to   MEB475-000104369
MEB475-000104370   to   MEB475-000104370
MEB475-000104371   to   MEB475-000104371
MEB475-000104372   to   MEB475-000104372
MEB475-000104373   to   MEB475-000104373
MEB475-000104374   to   MEB475-000104374
MEB475-000104375   to   MEB475-000104375
MEB475-000104376   to   MEB475-000104376
MEB475-000104377   to   MEB475-000104377
MEB475-000104378   to   MEB475-000104400
MEB475-000104401   to   MEB475-000104701
MEB475-000104702   to   MEB475-000104708
MEB475-000104709   to   MEB475-000104720
MEB475-000104721   to   MEB475-000104721
MEB475-000104722   to   MEB475-000104722
MEB475-000104723   to   MEB475-000104723
MEB475-000104724   to   MEB475-000104724
MEB475-000104725   to   MEB475-000104725
MEB475-000104726   to   MEB475-000104726
MEB475-000104727   to   MEB475-000104727
MEB475-000104728   to   MEB475-000104728
MEB475-000104729   to   MEB475-000104729
MEB475-000104730   to   MEB475-000104730
MEB475-000104731   to   MEB475-000104731
MEB475-000104732   to   MEB475-000104732
MEB475-000104733   to   MEB475-000104733
MEB475-000104734   to   MEB475-000104734
MEB475-000104735   to   MEB475-000104735
MEB475-000104736   to   MEB475-000104736
MEB475-000104737   to   MEB475-000104737
MEB475-000104738   to   MEB475-000104738
MEB475-000104739   to   MEB475-000104739
MEB475-000104740   to   MEB475-000104740
MEB475-000104741   to   MEB475-000104741
MEB475-000104742   to   MEB475-000104747
MEB475-000104748   to   MEB475-000104781
MEB475-000104782   to   MEB475-000104821
MEB475-000104822   to   MEB475-000104822
MEB475-000104823   to   MEB475-000104834
MEB475-000104835   to   MEB475-000104835
MEB475-000104836   to   MEB475-000104836
MEB475-000104837   to   MEB475-000104837
MEB475-000104838   to   MEB475-000104838

MEB475-000104839   to   MEB475-000104839
MEB475-000104840   to   MEB475-000104840
MEB475-000104841   to   MEB475-000104841
MEB475-000104842   to   MEB475-000104857
MEB475-000104858   to   MEB475-000104858
MEB475-000104859   to   MEB475-000104859
MEB475-000104860   to   MEB475-000104860
MEB475-000104861   to   MEB475-000104872
MEB475-000104873   to   MEB475-000104873
MEB475-000104874   to   MEB475-000104874
MEB475-000104875   to   MEB475-000104875
MEB475-000104876   to   MEB475-000104876
MEB475-000104877   to   MEB475-000104877
MEB475-000104878   to   MEB475-000104889
MEB475-000104890   to   MEB475-000104890
MEB475-000104891   to   MEB475-000104891
MEB475-000104892   to   MEB475-000104892
MEB475-000104893   to   MEB475-000104893
MEB475-000104894   to   MEB475-000104894
MEB475-000104895   to   MEB475-000104895
MEB475-000104896   to   MEB475-000104896
MEB475-000104897   to   MEB475-000104897
MEB475-000104898   to   MEB475-000104898
MEB475-000104899   to   MEB475-000104992
MEB475-000104993   to   MEB475-000104993
MEB475-000104994   to   MEB475-000104994
MEB475-000104995   to   MEB475-000104995
MEB475-000104996   to   MEB475-000104996
MEB475-000104997   to   MEB475-000104997
MEB475-000104998   to   MEB475-000104998
MEB475-000104999   to   MEB475-000104999
MEB475-000105000   to   MEB475-000105000
MEB475-000105001   to   MEB475-000105001
MEB475-000105002   to   MEB475-000105002
MEB475-000105003   to   MEB475-000105003
MEB475-000105004   to   MEB475-000105004
MEB475-000105005   to   MEB475-000105005
MEB475-000105006   to   MEB475-000105006
MEB475-000105007   to   MEB475-000105007
MEB475-000105008   to   MEB475-000105008
MEB475-000105009   to   MEB475-000105009
MEB475-000105010   to   MEB475-000105010
MEB475-000105011   to   MEB475-000105011
MEB475-000105012   to   MEB475-000105012
MEB475-000105013   to   MEB475-000105013
MEB475-000105014   to   MEB475-000105014

| | | |
|---|---|---|
| MEB475-000105015 | to | MEB475-000105015 |
| MEB475-000105016 | to | MEB475-000105016 |
| MEB475-000105017 | to | MEB475-000105017 |
| MEB475-000105018 | to | MEB475-000105018 |
| MEB475-000105019 | to | MEB475-000105019 |
| MEB475-000105020 | to | MEB475-000105020 |
| MEB475-000105021 | to | MEB475-000105021 |
| MEB475-000105022 | to | MEB475-000105022 |
| MEB475-000105023 | to | MEB475-000105023 |
| MEB475-000105024 | to | MEB475-000105024 |
| MEB475-000105025 | to | MEB475-000105025 |
| MEB475-000105026 | to | MEB475-000105026 |
| MEB475-000105027 | to | MEB475-000105033 |
| MEB475-000105034 | to | MEB475-000105260 |
| MEB475-000105261 | to | MEB475-000105339 |
| MEB475-000105340 | to | MEB475-000105381 |
| MEB475-000105382 | to | MEB475-000105438 |
| MEB475-000105439 | to | MEB475-000105439 |
| MEB475-000105440 | to | MEB475-000105535 |
| MEB475-000105536 | to | MEB475-000105536 |
| MEB475-000105537 | to | MEB475-000105537 |
| MEB475-000105538 | to | MEB475-000105538 |
| MEB475-000105539 | to | MEB475-000105539 |
| MEB475-000105540 | to | MEB475-000105540 |
| MEB475-000105541 | to | MEB475-000105541 |
| MEB475-000105542 | to | MEB475-000105542 |
| MEB475-000105543 | to | MEB475-000105543 |
| MEB475-000105544 | to | MEB475-000105544 |
| MEB475-000105545 | to | MEB475-000105640 |
| MEB475-000105641 | to | MEB475-000105641 |
| MEB475-000105642 | to | MEB475-000105642 |
| MEB475-000105643 | to | MEB475-000105644 |
| MEB475-000105645 | to | MEB475-000105738 |
| MEB475-000105739 | to | MEB475-000105739 |
| MEB475-000105740 | to | MEB475-000105740 |
| MEB475-000105741 | to | MEB475-000105741 |
| MEB475-000105742 | to | MEB475-000105742 |
| MEB475-000105743 | to | MEB475-000105743 |
| MEB475-000105744 | to | MEB475-000105744 |
| MEB475-000105745 | to | MEB475-000105745 |
| MEB475-000105746 | to | MEB475-000105839 |
| MEB475-000105840 | to | MEB475-000105840 |
| MEB475-000105841 | to | MEB475-000105841 |
| MEB475-000105842 | to | MEB475-000105842 |
| MEB475-000105843 | to | MEB475-000105843 |
| MEB475-000105844 | to | MEB475-000105844 |

| | | |
|---|---|---|
| MEB475-000105845 | to | MEB475-000105845 |
| MEB475-000105846 | to | MEB475-000105846 |
| MEB475-000105847 | to | MEB475-000105847 |
| MEB475-000105848 | to | MEB475-000105848 |
| MEB475-000105849 | to | MEB475-000105849 |
| MEB475-000105850 | to | MEB475-000105850 |
| MEB475-000105851 | to | MEB475-000105851 |
| MEB475-000105852 | to | MEB475-000105852 |
| MEB475-000105853 | to | MEB475-000105853 |
| MEB475-000105854 | to | MEB475-000105854 |
| MEB475-000105855 | to | MEB475-000105855 |
| MEB475-000105856 | to | MEB475-000105856 |
| MEB475-000105857 | to | MEB475-000105857 |
| MEB475-000105858 | to | MEB475-000105858 |
| MEB475-000105859 | to | MEB475-000105859 |
| MEB475-000105860 | to | MEB475-000105860 |
| MEB475-000105861 | to | MEB475-000105861 |
| MEB475-000105862 | to | MEB475-000105862 |
| MEB475-000105863 | to | MEB475-000106022 |
| MEB475-000106023 | to | MEB475-000106178 |
| MEB475-000106179 | to | MEB475-000106179 |
| MEB475-000106180 | to | MEB475-000106181 |
| MEB475-000106182 | to | MEB475-000106188 |
| MEB475-000106189 | to | MEB475-000106189 |
| MEB475-000106190 | to | MEB475-000106349 |
| MEB475-000106350 | to | MEB475-000106505 |
| MEB475-000106506 | to | MEB475-000106506 |
| MEB475-000106507 | to | MEB475-000106508 |
| MEB475-000106509 | to | MEB475-000106516 |
| MEB475-000106517 | to | MEB475-000106517 |
| MEB475-000106518 | to | MEB475-000106677 |
| MEB475-000106678 | to | MEB475-000106833 |
| MEB475-000106834 | to | MEB475-000106834 |
| MEB475-000106835 | to | MEB475-000106836 |
| MEB475-000106837 | to | MEB475-000106844 |
| MEB475-000106845 | to | MEB475-000106845 |
| MEB475-000106846 | to | MEB475-000107005 |
| MEB475-000107006 | to | MEB475-000107161 |
| MEB475-000107162 | to | MEB475-000107162 |
| MEB475-000107163 | to | MEB475-000107164 |
| MEB475-000107165 | to | MEB475-000107172 |
| MEB475-000107173 | to | MEB475-000107173 |
| MEB475-000107174 | to | MEB475-000107333 |
| MEB475-000107334 | to | MEB475-000107489 |
| MEB475-000107490 | to | MEB475-000107490 |
| MEB475-000107491 | to | MEB475-000107492 |

MEB475-000107493   to   MEB475-000107500
MEB475-000107501   to   MEB475-000107501
MEB475-000107502   to   MEB475-000107661
MEB475-000107662   to   MEB475-000107817
MEB475-000107818   to   MEB475-000107818
MEB475-000107819   to   MEB475-000107820
MEB475-000107821   to   MEB475-000107828
MEB475-000107829   to   MEB475-000107829
MEB475-000107830   to   MEB475-000107989
MEB475-000107990   to   MEB475-000108145
MEB475-000108146   to   MEB475-000108146
MEB475-000108147   to   MEB475-000108148
MEB475-000108149   to   MEB475-000108155
MEB475-000108156   to   MEB475-000108156
MEB475-000108157   to   MEB475-000109339
MEB475-000109340   to   MEB475-000109495
MEB475-000109496   to   MEB475-000109496
MEB475-000109497   to   MEB475-000109498
MEB475-000109499   to   MEB475-000109505
MEB475-000109506   to   MEB475-000109506
MEB475-000109507   to   MEB475-000110689
MEB475-000110690   to   MEB475-000110845
MEB475-000110846   to   MEB475-000110846
MEB475-000110847   to   MEB475-000110848
MEB475-000110849   to   MEB475-000110856
MEB475-000110857   to   MEB475-000110857
MEB475-000110858   to   MEB475-000112040
MEB475-000112041   to   MEB475-000112196
MEB475-000112197   to   MEB475-000112197
MEB475-000112198   to   MEB475-000112199
MEB475-000112200   to   MEB475-000112207
MEB475-000112208   to   MEB475-000112208
MEB475-000112209   to   MEB475-000113391
MEB475-000113392   to   MEB475-000113547
MEB475-000113548   to   MEB475-000113548
MEB475-000113549   to   MEB475-000113550
MEB475-000113551   to   MEB475-000113558
MEB475-000113559   to   MEB475-000113559
MEB475-000113560   to   MEB475-000114742
MEB475-000114743   to   MEB475-000114898
MEB475-000114899   to   MEB475-000114899
MEB475-000114900   to   MEB475-000114901
MEB475-000114902   to   MEB475-000114909
MEB475-000114910   to   MEB475-000114910
MEB475-000114911   to   MEB475-000116093
MEB475-000116094   to   MEB475-000116249

MEB475-000116250   to   MEB475-000116250
MEB475-000116251   to   MEB475-000116252
MEB475-000116253   to   MEB475-000116260
MEB475-000116261   to   MEB475-000116261
MEB475-000116262   to   MEB475-000117444
MEB475-000117445   to   MEB475-000117600
MEB475-000117601   to   MEB475-000117601
MEB475-000117602   to   MEB475-000117603
MEB475-000117604   to   MEB475-000117610
MEB475-000117611   to   MEB475-000117611
MEB475-000117612   to   MEB475-000117769
MEB475-000117770   to   MEB475-000117938
MEB475-000117939   to   MEB475-000117939
MEB475-000117940   to   MEB475-000117941
MEB475-000117942   to   MEB475-000117959
MEB475-000117960   to   MEB475-000117960
MEB475-000117961   to   MEB475-000118118
MEB475-000118119   to   MEB475-000118287
MEB475-000118288   to   MEB475-000118288
MEB475-000118289   to   MEB475-000118290
MEB475-000118291   to   MEB475-000118297
MEB475-000118298   to   MEB475-000118298
MEB475-000118299   to   MEB475-000118456
MEB475-000118457   to   MEB475-000118625
MEB475-000118626   to   MEB475-000118626
MEB475-000118627   to   MEB475-000118628
MEB475-000118629   to   MEB475-000118636
MEB475-000118637   to   MEB475-000118637
MEB475-000118638   to   MEB475-000118795
MEB475-000118796   to   MEB475-000118964
MEB475-000118965   to   MEB475-000118965
MEB475-000118966   to   MEB475-000118967
MEB475-000118968   to   MEB475-000118974
MEB475-000118975   to   MEB475-000118975
MEB475-000118976   to   MEB475-000119133
MEB475-000119134   to   MEB475-000119302
MEB475-000119303   to   MEB475-000119303
MEB475-000119304   to   MEB475-000119305
MEB475-000119306   to   MEB475-000119313
MEB475-000119314   to   MEB475-000119314
MEB475-000119315   to   MEB475-000119472
MEB475-000119473   to   MEB475-000119641
MEB475-000119642   to   MEB475-000119642
MEB475-000119643   to   MEB475-000119644
MEB475-000119645   to   MEB475-000119651
MEB475-000119652   to   MEB475-000119652

MEB475-000119653   to   MEB475-000119810
MEB475-000119811   to   MEB475-000119979
MEB475-000119980   to   MEB475-000119980
MEB475-000119981   to   MEB475-000119982
MEB475-000119983   to   MEB475-000119990
MEB475-000119991   to   MEB475-000119991
MEB475-000119992   to   MEB475-000120149
MEB475-000120150   to   MEB475-000120318
MEB475-000120319   to   MEB475-000120319
MEB475-000120320   to   MEB475-000120321
MEB475-000120322   to   MEB475-000120328
MEB475-000120329   to   MEB475-000120329
MEB475-000120330   to   MEB475-000120487
MEB475-000120488   to   MEB475-000120656
MEB475-000120657   to   MEB475-000120657
MEB475-000120658   to   MEB475-000120659
MEB475-000120660   to   MEB475-000120667
MEB475-000120668   to   MEB475-000120668
MEB475-000120669   to   MEB475-000120826
MEB475-000120827   to   MEB475-000120995
MEB475-000120996   to   MEB475-000120996
MEB475-000120997   to   MEB475-000120998
MEB475-000120999   to   MEB475-000121005
MEB475-000121006   to   MEB475-000121006
MEB475-000121007   to   MEB475-000121164
MEB475-000121165   to   MEB475-000121333
MEB475-000121334   to   MEB475-000121334
MEB475-000121335   to   MEB475-000121336
MEB475-000121337   to   MEB475-000121344
MEB475-000121345   to   MEB475-000121345
MEB475-000121346   to   MEB475-000121503
MEB475-000121504   to   MEB475-000121672
MEB475-000121673   to   MEB475-000121673
MEB475-000121674   to   MEB475-000121675
MEB475-000121676   to   MEB475-000121682
MEB475-000121683   to   MEB475-000121683
MEB475-000121684   to   MEB475-000122866
MEB475-000122867   to   MEB475-000123035
MEB475-000123036   to   MEB475-000123036
MEB475-000123037   to   MEB475-000123038
MEB475-000123039   to   MEB475-000123045
MEB475-000123046   to   MEB475-000123046
MEB475-000123047   to   MEB475-000124229
MEB475-000124230   to   MEB475-000124398
MEB475-000124399   to   MEB475-000124399
MEB475-000124400   to   MEB475-000124401

| MEB475-000124402 | to | MEB475-000124408 |
|---|---|---|
| MEB475-000124409 | to | MEB475-000124409 |
| MEB475-000124410 | to | MEB475-000125592 |
| MEB475-000125593 | to | MEB475-000125761 |
| MEB475-000125762 | to | MEB475-000125762 |
| MEB475-000125763 | to | MEB475-000125764 |
| MEB475-000125765 | to | MEB475-000125772 |
| MEB475-000125773 | to | MEB475-000125773 |
| MEB475-000125774 | to | MEB475-000126956 |
| MEB475-000126957 | to | MEB475-000127125 |
| MEB475-000127126 | to | MEB475-000127126 |
| MEB475-000127127 | to | MEB475-000127128 |
| MEB475-000127129 | to | MEB475-000127135 |
| MEB475-000127136 | to | MEB475-000127136 |
| MEB475-000127137 | to | MEB475-000128319 |
| MEB475-000128320 | to | MEB475-000128488 |
| MEB475-000128489 | to | MEB475-000128489 |
| MEB475-000128490 | to | MEB475-000128491 |
| MEB475-000128492 | to | MEB475-000128499 |
| MEB475-000128500 | to | MEB475-000128500 |
| MEB475-000128501 | to | MEB475-000129683 |
| MEB475-000129684 | to | MEB475-000129852 |
| MEB475-000129853 | to | MEB475-000129853 |
| MEB475-000129854 | to | MEB475-000129855 |
| MEB475-000129856 | to | MEB475-000129862 |
| MEB475-000129863 | to | MEB475-000129863 |
| MEB475-000129864 | to | MEB475-000131046 |
| MEB475-000131047 | to | MEB475-000131215 |
| MEB475-000131216 | to | MEB475-000131216 |
| MEB475-000131217 | to | MEB475-000131218 |
| MEB475-000131219 | to | MEB475-000131226 |
| MEB475-000131227 | to | MEB475-000131227 |
| MEB475-000131228 | to | MEB475-000132410 |
| MEB475-000132411 | to | MEB475-000132579 |
| MEB475-000132580 | to | MEB475-000132580 |
| MEB475-000132581 | to | MEB475-000132582 |
| MEB475-000132583 | to | MEB475-000132589 |
| MEB475-000132590 | to | MEB475-000132590 |
| MEB475-000132591 | to | MEB475-000133773 |
| MEB475-000133774 | to | MEB475-000133942 |
| MEB475-000133943 | to | MEB475-000133943 |
| MEB475-000133944 | to | MEB475-000133945 |
| MEB475-000133946 | to | MEB475-000133953 |
| MEB475-000133954 | to | MEB475-000133954 |
| MEB475-000133955 | to | MEB475-000135137 |
| MEB475-000135138 | to | MEB475-000135306 |

| | | |
|---|---|---|
| MEB475-000135307 | to | MEB475-000135307 |
| MEB475-000135308 | to | MEB475-000135309 |
| MEB475-000135310 | to | MEB475-000135316 |
| MEB475-000135317 | to | MEB475-000135317 |
| MEB475-000135318 | to | MEB475-000136500 |
| MEB475-000136501 | to | MEB475-000136669 |
| MEB475-000136670 | to | MEB475-000136670 |
| MEB475-000136671 | to | MEB475-000136672 |
| MEB475-000136673 | to | MEB475-000136680 |
| MEB475-000136681 | to | MEB475-000136681 |
| MEB475-000136682 | to | MEB475-000137864 |
| MEB475-000137865 | to | MEB475-000138033 |
| MEB475-000138034 | to | MEB475-000138034 |
| MEB475-000138035 | to | MEB475-000138036 |
| MEB475-000138037 | to | MEB475-000138043 |
| MEB475-000138044 | to | MEB475-000138044 |
| MEB475-000138045 | to | MEB475-000138204 |
| MEB475-000138205 | to | MEB475-000138360 |
| MEB475-000138361 | to | MEB475-000138361 |
| MEB475-000138362 | to | MEB475-000138363 |
| MEB475-000138364 | to | MEB475-000138370 |
| MEB475-000138371 | to | MEB475-000138371 |
| MEB475-000138372 | to | MEB475-000138531 |
| MEB475-000138532 | to | MEB475-000138687 |
| MEB475-000138688 | to | MEB475-000138688 |
| MEB475-000138689 | to | MEB475-000138690 |
| MEB475-000138691 | to | MEB475-000138697 |
| MEB475-000138698 | to | MEB475-000138698 |
| MEB475-000138699 | to | MEB475-000138858 |
| MEB475-000138859 | to | MEB475-000139014 |
| MEB475-000139015 | to | MEB475-000139015 |
| MEB475-000139016 | to | MEB475-000139017 |
| MEB475-000139018 | to | MEB475-000139024 |
| MEB475-000139025 | to | MEB475-000139025 |
| MEB475-000139026 | to | MEB475-000139185 |
| MEB475-000139186 | to | MEB475-000139341 |
| MEB475-000139342 | to | MEB475-000139342 |
| MEB475-000139343 | to | MEB475-000139344 |
| MEB475-000139345 | to | MEB475-000139351 |
| MEB475-000139352 | to | MEB475-000139352 |
| MEB475-000139353 | to | MEB475-000139512 |
| MEB475-000139513 | to | MEB475-000139668 |
| MEB475-000139669 | to | MEB475-000139669 |
| MEB475-000139670 | to | MEB475-000139671 |
| MEB475-000139672 | to | MEB475-000139678 |
| MEB475-000139679 | to | MEB475-000139679 |

MEB475-000139680   to   MEB475-000140862
MEB475-000140863   to   MEB475-000141018
MEB475-000141019   to   MEB475-000141019
MEB475-000141020   to   MEB475-000141021
MEB475-000141022   to   MEB475-000141028
MEB475-000141029   to   MEB475-000141029
MEB475-000141030   to   MEB475-000142212
MEB475-000142213   to   MEB475-000142368
MEB475-000142369   to   MEB475-000142369
MEB475-000142370   to   MEB475-000142371
MEB475-000142372   to   MEB475-000142378
MEB475-000142379   to   MEB475-000142379
MEB475-000142380   to   MEB475-000143562
MEB475-000143563   to   MEB475-000143718
MEB475-000143719   to   MEB475-000143719
MEB475-000143720   to   MEB475-000143721
MEB475-000143722   to   MEB475-000143728
MEB475-000143729   to   MEB475-000143729
MEB475-000143730   to   MEB475-000144912
MEB475-000144913   to   MEB475-000145068
MEB475-000145069   to   MEB475-000145069
MEB475-000145070   to   MEB475-000145071
MEB475-000145072   to   MEB475-000145078
MEB475-000145079   to   MEB475-000145079
MEB475-000145080   to   MEB475-000146262
MEB475-000146263   to   MEB475-000146418
MEB475-000146419   to   MEB475-000146419
MEB475-000146420   to   MEB475-000146421
MEB475-000146422   to   MEB475-000146428
MEB475-000146429   to   MEB475-000146429
MEB475-000146430   to   MEB475-000146714
MEB475-000146715   to   MEB475-000146839
MEB475-000146840   to   MEB475-000146840
MEB475-000146841   to   MEB475-000146842
MEB475-000146843   to   MEB475-000146849
MEB475-000146850   to   MEB475-000146850
MEB475-000146851   to   MEB475-000147010
MEB475-000147011   to   MEB475-000147135
MEB475-000147136   to   MEB475-000147136
MEB475-000147137   to   MEB475-000147138
MEB475-000147139   to   MEB475-000147146
MEB475-000147147   to   MEB475-000147147
MEB475-000147148   to   MEB475-000147307
MEB475-000147308   to   MEB475-000147432
MEB475-000147433   to   MEB475-000147433
MEB475-000147434   to   MEB475-000147435

MEB475-000147436   to   MEB475-000147443
MEB475-000147444   to   MEB475-000147444
MEB475-000147445   to   MEB475-000147604
MEB475-000147605   to   MEB475-000147729
MEB475-000147730   to   MEB475-000147730
MEB475-000147731   to   MEB475-000147732
MEB475-000147733   to   MEB475-000147739
MEB475-000147740   to   MEB475-000147740
MEB475-000147741   to   MEB475-000148923
MEB475-000148924   to   MEB475-000149048
MEB475-000149049   to   MEB475-000149049
MEB475-000149050   to   MEB475-000149051
MEB475-000149052   to   MEB475-000149058
MEB475-000149059   to   MEB475-000149059
MEB475-000149060   to   MEB475-000150242
MEB475-000150243   to   MEB475-000150367
MEB475-000150368   to   MEB475-000150368
MEB475-000150369   to   MEB475-000150370
MEB475-000150371   to   MEB475-000150378
MEB475-000150379   to   MEB475-000150379
MEB475-000150380   to   MEB475-000151562
MEB475-000151563   to   MEB475-000151687
MEB475-000151688   to   MEB475-000151688
MEB475-000151689   to   MEB475-000151690
MEB475-000151691   to   MEB475-000151698
MEB475-000151699   to   MEB475-000151699
MEB475-000151700   to   MEB475-000152882
MEB475-000152883   to   MEB475-000153007
MEB475-000153008   to   MEB475-000153008
MEB475-000153009   to   MEB475-000153010
MEB475-000153011   to   MEB475-000153017
MEB475-000153018   to   MEB475-000153018
MEB475-000153019   to   MEB475-000153178
MEB475-000153179   to   MEB475-000153303
MEB475-000153304   to   MEB475-000153304
MEB475-000153305   to   MEB475-000153306
MEB475-000153307   to   MEB475-000153313
MEB475-000153314   to   MEB475-000153314
MEB475-000153315   to   MEB475-000153374
MEB475-000153375   to   MEB475-000153493
MEB475-000153494   to   MEB475-000153494
MEB475-000153495   to   MEB475-000153496
MEB475-000153497   to   MEB475-000153503
MEB475-000153504   to   MEB475-000153504
MEB475-000153505   to   MEB475-000153664
MEB475-000153665   to   MEB475-000153789

| | | |
|---|---|---|
| MEB475-000153790 | to | MEB475-000153790 |
| MEB475-000153791 | to | MEB475-000153792 |
| MEB475-000153793 | to | MEB475-000153799 |
| MEB475-000153800 | to | MEB475-000153800 |
| MEB475-000153801 | to | MEB475-000154983 |
| MEB475-000154984 | to | MEB475-000155108 |
| MEB475-000155109 | to | MEB475-000155109 |
| MEB475-000155110 | to | MEB475-000155111 |
| MEB475-000155112 | to | MEB475-000155118 |
| MEB475-000155119 | to | MEB475-000155119 |
| MEB475-000155120 | to | MEB475-000155831 |
| MEB475-000155832 | to | MEB475-000155950 |
| MEB475-000155951 | to | MEB475-000155951 |
| MEB475-000155952 | to | MEB475-000155953 |
| MEB475-000155954 | to | MEB475-000155960 |
| MEB475-000155961 | to | MEB475-000155961 |
| MEB475-000155962 | to | MEB475-000157144 |
| MEB475-000157145 | to | MEB475-000157269 |
| MEB475-000157270 | to | MEB475-000157270 |
| MEB475-000157271 | to | MEB475-000157272 |
| MEB475-000157273 | to | MEB475-000157279 |
| MEB475-000157280 | to | MEB475-000157294 |
| MEB475-000157295 | to | MEB475-000157304 |
| MEB475-000157305 | to | MEB475-000157321 |
| MEB475-000157322 | to | MEB475-000157379 |
| MEB475-000157380 | to | MEB475-000157398 |
| MEB475-000157399 | to | MEB475-000157451 |
| MEB475-000157452 | to | MEB475-000157492 |
| MEB475-000157493 | to | MEB475-000157493 |
| MEB475-000157494 | to | MEB475-000157495 |
| MEB475-000157496 | to | MEB475-000157496 |
| MEB475-000157497 | to | MEB475-000157628 |
| MEB475-000157629 | to | MEB475-000157629 |
| MEB475-000157630 | to | MEB475-000157630 |
| MEB475-000157631 | to | MEB475-000157631 |
| MEB475-000157632 | to | MEB475-000157632 |
| MEB475-000157633 | to | MEB475-000157633 |
| MEB475-000157634 | to | MEB475-000157634 |
| MEB475-000157635 | to | MEB475-000157635 |
| MEB475-000157636 | to | MEB475-000157636 |
| MEB475-000157637 | to | MEB475-000157637 |
| MEB475-000157638 | to | MEB475-000157638 |
| MEB475-000157639 | to | MEB475-000157639 |
| MEB475-000157640 | to | MEB475-000157640 |
| MEB475-000157641 | to | MEB475-000157641 |
| MEB475-000157642 | to | MEB475-000157642 |

MEB475-000157643   to   MEB475-000157643
MEB475-000157644   to   MEB475-000157644
MEB475-000157645   to   MEB475-000157645
MEB475-000157646   to   MEB475-000157646
MEB475-000157647   to   MEB475-000157647
MEB475-000157648   to   MEB475-000157648
MEB475-000157649   to   MEB475-000157649
MEB475-000157650   to   MEB475-000157650
MEB475-000157651   to   MEB475-000157651
MEB475-000157652   to   MEB475-000157652
MEB475-000157653   to   MEB475-000157653
MEB475-000157654   to   MEB475-000157654
MEB475-000157655   to   MEB475-000157655
MEB475-000157656   to   MEB475-000157656
MEB475-000157657   to   MEB475-000157657
MEB475-000157658   to   MEB475-000157658
MEB475-000157659   to   MEB475-000157659
MEB475-000157660   to   MEB475-000157660
MEB475-000157661   to   MEB475-000157661
MEB475-000157662   to   MEB475-000157662
MEB475-000157663   to   MEB475-000157663
MEB475-000157664   to   MEB475-000157664
MEB475-000157665   to   MEB475-000157665
MEB475-000157666   to   MEB475-000157666
MEB475-000157667   to   MEB475-000157667
MEB475-000157668   to   MEB475-000157668
MEB475-000157669   to   MEB475-000157669
MEB475-000157670   to   MEB475-000157670
MEB475-000157671   to   MEB475-000157671
MEB475-000157672   to   MEB475-000157672
MEB475-000157673   to   MEB475-000157673
MEB475-000157674   to   MEB475-000157674
MEB475-000157675   to   MEB475-000157675
MEB475-000157676   to   MEB475-000157676
MEB475-000157677   to   MEB475-000157677
MEB475-000157678   to   MEB475-000157678
MEB475-000157679   to   MEB475-000157679
MEB475-000157680   to   MEB475-000157680
MEB475-000157681   to   MEB475-000157681
MEB475-000157682   to   MEB475-000157682
MEB475-000157683   to   MEB475-000157683
MEB475-000157684   to   MEB475-000157684
MEB475-000157685   to   MEB475-000157685
MEB475-000157686   to   MEB475-000157686
MEB475-000157687   to   MEB475-000157687
MEB475-000157688   to   MEB475-000157688

MEB475-000157689   to   MEB475-000157689
MEB475-000157690   to   MEB475-000157690
MEB475-000157691   to   MEB475-000157691
MEB475-000157692   to   MEB475-000157692
MEB475-000157693   to   MEB475-000157693
MEB475-000157694   to   MEB475-000157694
MEB475-000157695   to   MEB475-000157695
MEB475-000157696   to   MEB475-000157696
MEB475-000157697   to   MEB475-000157697
MEB475-000157698   to   MEB475-000157698
MEB475-000157699   to   MEB475-000157699
MEB475-000157700   to   MEB475-000157700
MEB475-000157701   to   MEB475-000157701
MEB475-000157702   to   MEB475-000157702
MEB475-000157703   to   MEB475-000157703
MEB475-000157704   to   MEB475-000157704
MEB475-000157705   to   MEB475-000157705
MEB475-000157706   to   MEB475-000157706
MEB475-000157707   to   MEB475-000157707
MEB475-000157708   to   MEB475-000157708
MEB475-000157709   to   MEB475-000157709
MEB475-000157710   to   MEB475-000157710
MEB475-000157711   to   MEB475-000157711
MEB475-000157712   to   MEB475-000157712
MEB475-000157713   to   MEB475-000157713
MEB475-000157714   to   MEB475-000157714
MEB475-000157715   to   MEB475-000157715
MEB475-000157716   to   MEB475-000157716
MEB475-000157717   to   MEB475-000157717
MEB475-000157718   to   MEB475-000157718
MEB475-000157719   to   MEB475-000157719
MEB475-000157720   to   MEB475-000157720
MEB475-000157721   to   MEB475-000157721
MEB475-000157722   to   MEB475-000157722
MEB475-000157723   to   MEB475-000157723
MEB475-000157724   to   MEB475-000157724
MEB475-000157725   to   MEB475-000157725
MEB475-000157726   to   MEB475-000157726
MEB475-000157727   to   MEB475-000157727
MEB475-000157728   to   MEB475-000157728
MEB475-000157729   to   MEB475-000157729
MEB475-000157730   to   MEB475-000157730
MEB475-000157731   to   MEB475-000157731
MEB475-000157732   to   MEB475-000157732
MEB475-000157733   to   MEB475-000157733
MEB475-000157734   to   MEB475-000157734

MEB475-000157735   to   MEB475-000157735
MEB475-000157736   to   MEB475-000157736
MEB475-000157737   to   MEB475-000157737
MEB475-000157738   to   MEB475-000157738
MEB475-000157739   to   MEB475-000157739
MEB475-000157740   to   MEB475-000157740
MEB475-000157741   to   MEB475-000157741
MEB475-000157742   to   MEB475-000157742
MEB475-000157743   to   MEB475-000157743
MEB475-000157744   to   MEB475-000157744
MEB475-000157745   to   MEB475-000157745
MEB475-000157746   to   MEB475-000157746
MEB475-000157747   to   MEB475-000157747
MEB475-000157748   to   MEB475-000157748
MEB475-000157749   to   MEB475-000157749
MEB475-000157750   to   MEB475-000157750
MEB475-000157751   to   MEB475-000157751
MEB475-000157752   to   MEB475-000157752
MEB475-000157753   to   MEB475-000157753
MEB475-000157754   to   MEB475-000157754
MEB475-000157755   to   MEB475-000157755
MEB475-000157756   to   MEB475-000157756
MEB475-000157757   to   MEB475-000157757
MEB475-000157758   to   MEB475-000157758
MEB475-000157759   to   MEB475-000157759
MEB475-000157760   to   MEB475-000157760
MEB475-000157761   to   MEB475-000157761
MEB475-000157762   to   MEB475-000157762
MEB475-000157763   to   MEB475-000157763
MEB475-000157764   to   MEB475-000157764
MEB475-000157765   to   MEB475-000157765
MEB475-000157766   to   MEB475-000157766
MEB475-000157767   to   MEB475-000157767
MEB475-000157768   to   MEB475-000157768
MEB475-000157769   to   MEB475-000157769
MEB475-000157770   to   MEB475-000157770
MEB475-000157771   to   MEB475-000157771
MEB475-000157772   to   MEB475-000157772
MEB475-000157773   to   MEB475-000157773
MEB475-000157774   to   MEB475-000157774
MEB475-000157775   to   MEB475-000157775
MEB475-000157776   to   MEB475-000157776
MEB475-000157777   to   MEB475-000157777
MEB475-000157778   to   MEB475-000157778
MEB475-000157779   to   MEB475-000157779
MEB475-000157780   to   MEB475-000157780

MEB475-000157781   to   MEB475-000157781
MEB475-000157782   to   MEB475-000157782
MEB475-000157783   to   MEB475-000157783
MEB475-000157784   to   MEB475-000157784
MEB475-000157785   to   MEB475-000157785
MEB475-000157786   to   MEB475-000157786
MEB475-000157787   to   MEB475-000157787
MEB475-000157788   to   MEB475-000157788
MEB475-000157789   to   MEB475-000157789
MEB475-000157790   to   MEB475-000157790
MEB475-000157791   to   MEB475-000157791
MEB475-000157792   to   MEB475-000157792
MEB475-000157793   to   MEB475-000157793
MEB475-000157794   to   MEB475-000157794
MEB475-000157795   to   MEB475-000157795
MEB475-000157796   to   MEB475-000157796
MEB475-000157797   to   MEB475-000157797
MEB475-000157798   to   MEB475-000157798
MEB475-000157799   to   MEB475-000157799
MEB475-000157800   to   MEB475-000157800
MEB475-000157801   to   MEB475-000157801
MEB475-000157802   to   MEB475-000157802
MEB475-000157803   to   MEB475-000157803
MEB475-000157804   to   MEB475-000157804
MEB475-000157805   to   MEB475-000157805
MEB475-000157806   to   MEB475-000157806
MEB475-000157807   to   MEB475-000157807
MEB475-000157808   to   MEB475-000157808
MEB475-000157809   to   MEB475-000157809
MEB475-000157810   to   MEB475-000157810
MEB475-000157811   to   MEB475-000157811
MEB475-000157812   to   MEB475-000157812
MEB475-000157813   to   MEB475-000157813
MEB475-000157814   to   MEB475-000157814
MEB475-000157815   to   MEB475-000157815
MEB475-000157816   to   MEB475-000157816
MEB475-000157817   to   MEB475-000157817
MEB475-000157818   to   MEB475-000157818
MEB475-000157819   to   MEB475-000157819
MEB475-000157820   to   MEB475-000157820
MEB475-000157821   to   MEB475-000157821
MEB475-000157822   to   MEB475-000157822
MEB475-000157823   to   MEB475-000157823
MEB475-000157824   to   MEB475-000157824
MEB475-000157825   to   MEB475-000157825
MEB475-000157826   to   MEB475-000157826

MEB475-000157827   to   MEB475-000157827
MEB475-000157828   to   MEB475-000157828
MEB475-000157829   to   MEB475-000157829
MEB475-000157830   to   MEB475-000157830
MEB475-000157831   to   MEB475-000157831
MEB475-000157832   to   MEB475-000157832
MEB475-000157833   to   MEB475-000157833
MEB475-000157834   to   MEB475-000157834
MEB475-000157835   to   MEB475-000157835
MEB475-000157836   to   MEB475-000157836
MEB475-000157837   to   MEB475-000157837
MEB475-000157838   to   MEB475-000157838
MEB475-000157839   to   MEB475-000157839
MEB475-000157840   to   MEB475-000157840
MEB475-000157841   to   MEB475-000157841
MEB475-000157842   to   MEB475-000157842
MEB475-000157843   to   MEB475-000157843
MEB475-000157844   to   MEB475-000157844
MEB475-000157845   to   MEB475-000157845
MEB475-000157846   to   MEB475-000157846
MEB475-000157847   to   MEB475-000157847
MEB475-000157848   to   MEB475-000157848
MEB475-000157849   to   MEB475-000157849
MEB475-000157850   to   MEB475-000157850
MEB475-000157851   to   MEB475-000157851
MEB475-000157852   to   MEB475-000157852
MEB475-000157853   to   MEB475-000157853
MEB475-000157854   to   MEB475-000157854
MEB475-000157855   to   MEB475-000157855
MEB475-000157856   to   MEB475-000157856
MEB475-000157857   to   MEB475-000157857
MEB475-000157858   to   MEB475-000157858
MEB475-000157859   to   MEB475-000157859
MEB475-000157860   to   MEB475-000157860
MEB475-000157861   to   MEB475-000157861
MEB475-000157862   to   MEB475-000157862
MEB475-000157863   to   MEB475-000157863
MEB475-000157864   to   MEB475-000157864
MEB475-000157865   to   MEB475-000157865
MEB475-000157866   to   MEB475-000157866
MEB475-000157867   to   MEB475-000157867
MEB475-000157868   to   MEB475-000157868
MEB475-000157869   to   MEB475-000157869
MEB475-000157870   to   MEB475-000157870
MEB475-000157871   to   MEB475-000157871
MEB475-000157872   to   MEB475-000157872

MEB475-000157873   to   MEB475-000157873
MEB475-000157874   to   MEB475-000157874
MEB475-000157875   to   MEB475-000157875
MEB475-000157876   to   MEB475-000157876
MEB475-000157877   to   MEB475-000157877
MEB475-000157878   to   MEB475-000157878
MEB475-000157879   to   MEB475-000157879
MEB475-000157880   to   MEB475-000157880
MEB475-000157881   to   MEB475-000157881
MEB475-000157882   to   MEB475-000157882
MEB475-000157883   to   MEB475-000157883
MEB475-000157884   to   MEB475-000157884
MEB475-000157885   to   MEB475-000157885
MEB475-000157886   to   MEB475-000157886
MEB475-000157887   to   MEB475-000157887
MEB475-000157888   to   MEB475-000157888
MEB475-000157889   to   MEB475-000157889
MEB475-000157890   to   MEB475-000157890
MEB475-000157891   to   MEB475-000157891
MEB475-000157892   to   MEB475-000157892
MEB475-000157893   to   MEB475-000157893
MEB475-000157894   to   MEB475-000157894
MEB475-000157895   to   MEB475-000157895
MEB475-000157896   to   MEB475-000157896
MEB475-000157897   to   MEB475-000157897
MEB475-000157898   to   MEB475-000157898
MEB475-000157899   to   MEB475-000157899
MEB475-000157900   to   MEB475-000157900
MEB475-000157901   to   MEB475-000157901
MEB475-000157902   to   MEB475-000157902
MEB475-000157903   to   MEB475-000157903
MEB475-000157904   to   MEB475-000157904
MEB475-000157905   to   MEB475-000157905
MEB475-000157906   to   MEB475-000157906
MEB475-000157907   to   MEB475-000157907
MEB475-000157908   to   MEB475-000157909
MEB475-000157910   to   MEB475-000157910
MEB475-000157911   to   MEB475-000157912
MEB475-000157913   to   MEB475-000157913
MEB475-000157914   to   MEB475-000157914
MEB475-000157915   to   MEB475-000157915
MEB475-000157916   to   MEB475-000157916
MEB475-000157917   to   MEB475-000157917
MEB475-000157918   to   MEB475-000157918
MEB475-000157919   to   MEB475-000157919
MEB475-000157920   to   MEB475-000157920

MEB475-000157921   to   MEB475-000157921
MEB475-000157922   to   MEB475-000157922
MEB475-000157923   to   MEB475-000157923
MEB475-000157924   to   MEB475-000157924
MEB475-000157925   to   MEB475-000157925
MEB475-000157926   to   MEB475-000157926
MEB475-000157927   to   MEB475-000157927
MEB475-000157928   to   MEB475-000157928
MEB475-000157929   to   MEB475-000157929
MEB475-000157930   to   MEB475-000157930
MEB475-000157931   to   MEB475-000157931
MEB475-000157932   to   MEB475-000157932
MEB475-000157933   to   MEB475-000157933
MEB475-000157934   to   MEB475-000157934
MEB475-000157935   to   MEB475-000157935
MEB475-000157936   to   MEB475-000157936
MEB475-000157937   to   MEB475-000157937
MEB475-000157938   to   MEB475-000157938
MEB475-000157939   to   MEB475-000157939
MEB475-000157940   to   MEB475-000157940
MEB475-000157941   to   MEB475-000157941
MEB475-000157942   to   MEB475-000157942
MEB475-000157943   to   MEB475-000157943
MEB475-000157944   to   MEB475-000157944
MEB475-000157945   to   MEB475-000157945
MEB475-000157946   to   MEB475-000157946
MEB475-000157947   to   MEB475-000157992
MEB475-000157993   to   MEB475-000158034
MEB475-000158035   to   MEB475-000158059
MEB475-000158060   to   MEB475-000158110
MEB475-000158111   to   MEB475-000158164
MEB475-000158165   to   MEB475-000158208
MEB475-000158209   to   MEB475-000158331
MEB475-000158332   to   MEB475-000158446
MEB475-000158447   to   MEB475-000159026
MEB475-000159027   to   MEB475-000159195
MEB475-000159196   to   MEB475-000159202
MEB475-000159203   to   MEB475-000159661
MEB475-000159662   to   MEB475-000159672
MEB475-000159673   to   MEB475-000159683
MEB475-000159684   to   MEB475-000159690
MEB475-000159691   to   MEB475-000159698
MEB475-000159699   to   MEB475-000159729
MEB475-000159730   to   MEB475-000159737
MEB475-000159738   to   MEB475-000159745
MEB475-000159746   to   MEB475-000159763

MEB475-000159764   to   MEB475-000159771
MEB475-000159772   to   MEB475-000159783
MEB475-000159784   to   MEB475-000159791
MEB475-000159792   to   MEB475-000159803
MEB475-000159804   to   MEB475-000159811
MEB475-000159812   to   MEB475-000159840
MEB475-000159841   to   MEB475-000159843
MEB475-000159844   to   MEB475-000159893
MEB475-000159894   to   MEB475-000159928
MEB475-000159929   to   MEB475-000160017
MEB475-000160018   to   MEB475-000160106
MEB475-000160107   to   MEB475-000160147
MEB475-000160148   to   MEB475-000160185
MEB475-000160186   to   MEB475-000160287
MEB475-000160288   to   MEB475-000160319
MEB475-000160320   to   MEB475-000160326
MEB475-000160327   to   MEB475-000160350
MEB475-000160351   to   MEB475-000160351
MEB475-000160352   to   MEB475-000160352
MEB475-000160353   to   MEB475-000160353
MEB475-000160354   to   MEB475-000160354
MEB475-000160355   to   MEB475-000160355
MEB475-000160356   to   MEB475-000160356
MEB475-000160357   to   MEB475-000160387
MEB475-000160388   to   MEB475-000160418
MEB475-000160419   to   MEB475-000160449
MEB475-000160450   to   MEB475-000160480
MEB475-000160481   to   MEB475-000160511
MEB475-000160512   to   MEB475-000160542
MEB475-000160543   to   MEB475-000160543
MEB475-000160544   to   MEB475-000160544
MEB475-000160545   to   MEB475-000160545
MEB475-000160546   to   MEB475-000160546
MEB475-000160547   to   MEB475-000160547
MEB475-000160548   to   MEB475-000160548
MEB475-000160549   to   MEB475-000160549
MEB475-000160550   to   MEB475-000160550
MEB475-000160551   to   MEB475-000160551
MEB475-000160552   to   MEB475-000160552
MEB475-000160553   to   MEB475-000160553
MEB475-000160554   to   MEB475-000160554
MEB475-000160555   to   MEB475-000160556
MEB475-000160557   to   MEB475-000160557
MEB475-000160558   to   MEB475-000160558
MEB475-000160559   to   MEB475-000160559
MEB475-000160560   to   MEB475-000160560

| | | |
|---|---|---|
| MEB475-000160561 | to | MEB475-000160561 |
| MEB475-000160562 | to | MEB475-000160562 |
| MEB475-000160563 | to | MEB475-000160563 |
| MEB475-000160564 | to | MEB475-000160564 |
| MEB475-000160565 | to | MEB475-000160565 |
| MEB475-000160566 | to | MEB475-000160566 |
| MEB475-000160567 | to | MEB475-000160567 |
| MEB475-000160568 | to | MEB475-000160568 |
| MEB475-000160569 | to | MEB475-000160569 |
| MEB475-000160570 | to | MEB475-000160570 |
| MEB475-000160571 | to | MEB475-000160571 |
| MEB475-000160572 | to | MEB475-000160572 |
| MEB475-000160573 | to | MEB475-000160573 |
| MEB475-000160574 | to | MEB475-000160574 |
| MEB475-000160575 | to | MEB475-000160575 |
| MEB475-000160576 | to | MEB475-000160576 |
| MEB475-000160577 | to | MEB475-000160577 |
| MEB475-000160578 | to | MEB475-000160578 |
| MEB475-000160579 | to | MEB475-000160579 |
| MEB475-000160580 | to | MEB475-000160583 |
| MEB475-000160584 | to | MEB475-000160585 |
| MEB475-000160586 | to | MEB475-000160586 |
| MEB475-000160587 | to | MEB475-000160588 |
| MEB475-000160589 | to | MEB475-000160589 |
| MEB475-000160590 | to | MEB475-000160591 |
| MEB475-000160592 | to | MEB475-000160592 |
| MEB475-000160593 | to | MEB475-000160595 |
| MEB475-000160596 | to | MEB475-000160596 |
| MEB475-000160597 | to | MEB475-000160598 |
| MEB475-000160599 | to | MEB475-000160599 |
| MEB475-000160600 | to | MEB475-000160600 |
| MEB475-000160601 | to | MEB475-000160601 |
| MEB475-000160602 | to | MEB475-000160602 |
| MEB475-000160603 | to | MEB475-000160603 |
| MEB475-000160604 | to | MEB475-000160604 |
| MEB475-000160605 | to | MEB475-000160605 |
| MEB475-000160606 | to | MEB475-000160606 |
| MEB475-000160607 | to | MEB475-000160607 |
| MEB475-000160608 | to | MEB475-000160609 |
| MEB475-000160610 | to | MEB475-000160610 |
| MEB475-000160611 | to | MEB475-000160612 |
| MEB475-000160613 | to | MEB475-000160613 |
| MEB475-000160614 | to | MEB475-000160614 |
| MEB475-000160615 | to | MEB475-000160616 |
| MEB475-000160617 | to | MEB475-000160617 |
| MEB475-000160618 | to | MEB475-000160618 |

MEB475-000160619   to   MEB475-000160620
MEB475-000160621   to   MEB475-000160621
MEB475-000160622   to   MEB475-000160623
MEB475-000160624   to   MEB475-000160624
MEB475-000160625   to   MEB475-000160626
MEB475-000160627   to   MEB475-000160627
MEB475-000160628   to   MEB475-000160630
MEB475-000160631   to   MEB475-000160631
MEB475-000160632   to   MEB475-000160635
MEB475-000160636   to   MEB475-000160637
MEB475-000160638   to   MEB475-000160640
MEB475-000160641   to   MEB475-000160642
MEB475-000160643   to   MEB475-000160643
MEB475-000160644   to   MEB475-000160645
MEB475-000160646   to   MEB475-000160647
MEB475-000160648   to   MEB475-000160649
MEB475-000160650   to   MEB475-000160650
MEB475-000160651   to   MEB475-000160652
MEB475-000160653   to   MEB475-000160653
MEB475-000160654   to   MEB475-000160654
MEB475-000160655   to   MEB475-000160655
MEB475-000160656   to   MEB475-000160656
MEB475-000160657   to   MEB475-000160657
MEB475-000160658   to   MEB475-000160658
MEB475-000160659   to   MEB475-000160659
MEB475-000160660   to   MEB475-000160660
MEB475-000160661   to   MEB475-000160661
MEB475-000160662   to   MEB475-000160663
MEB475-000160664   to   MEB475-000160664
MEB475-000160665   to   MEB475-000160666
MEB475-000160667   to   MEB475-000160667
MEB475-000160668   to   MEB475-000160669
MEB475-000160670   to   MEB475-000160670
MEB475-000160671   to   MEB475-000160672
MEB475-000160673   to   MEB475-000160673
MEB475-000160674   to   MEB475-000160675
MEB475-000160676   to   MEB475-000160676
MEB475-000160677   to   MEB475-000160678
MEB475-000160679   to   MEB475-000160679
MEB475-000160680   to   MEB475-000160682
MEB475-000160683   to   MEB475-000160683
MEB475-000160684   to   MEB475-000160687
MEB475-000160688   to   MEB475-000160688
MEB475-000160689   to   MEB475-000160689
MEB475-000160690   to   MEB475-000160690
MEB475-000160691   to   MEB475-000160691

MEB475-000160692   to   MEB475-000160692
MEB475-000160693   to   MEB475-000160693
MEB475-000160694   to   MEB475-000160694
MEB475-000160695   to   MEB475-000160695
MEB475-000160696   to   MEB475-000160700
MEB475-000160701   to   MEB475-000160978
MEB475-000160979   to   MEB475-000161563
MEB475-000161564   to   MEB475-000161775
MEB475-000161776   to   MEB475-000162360
MEB475-000162361   to   MEB475-000163000
MEB475-000163001   to   MEB475-000163350
MEB475-000163351   to   MEB475-000163352
MEB475-000163353   to   MEB475-000163359
MEB475-000163360   to   MEB475-000163433
MEB475-000163434   to   MEB475-000163507
MEB475-000163508   to   MEB475-000163556
MEB475-000163557   to   MEB475-000163619
MEB475-000163620   to   MEB475-000163681
MEB475-000163682   to   MEB475-000163750
MEB475-000163751   to   MEB475-000163824
MEB475-000163825   to   MEB475-000164062
MEB475-000164063   to   MEB475-000164298
MEB475-000164299   to   MEB475-000164512
MEB475-000164513   to   MEB475-000164750
MEB475-000164751   to   MEB475-000164969
MEB475-000164970   to   MEB475-000165207
MEB475-000165208   to   MEB475-000165264
MEB475-000165265   to   MEB475-000165307
MEB475-000165308   to   MEB475-000165358
MEB475-000165359   to   MEB475-000165410
MEB475-000165411   to   MEB475-000165480
MEB475-000165481   to   MEB475-000165520
MEB475-000165521   to   MEB475-000165563
MEB475-000165564   to   MEB475-000165636
MEB475-000165637   to   MEB475-000165678
MEB475-000165679   to   MEB475-000165728
MEB475-000165729   to   MEB475-000165771
MEB475-000165772   to   MEB475-000165820
MEB475-000165821   to   MEB475-000165824
MEB475-000165825   to   MEB475-000165834
MEB475-000165835   to   MEB475-000165907
MEB475-000165908   to   MEB475-000165909
MEB475-000165910   to   MEB475-000165948
MEB475-000165949   to   MEB475-000166002
MEB475-000166003   to   MEB475-000166301
MEB475-000166302   to   MEB475-000166373

MEB475-000166374   to   MEB475-000166611
MEB475-000166612   to   MEB475-000166857
MEB475-000166858   to   MEB475-000166873
MEB475-000166874   to   MEB475-000166882
MEB475-000166883   to   MEB475-000166888
MEB475-000166889   to   MEB475-000167032
MEB475-000167033   to   MEB475-000167033
MEB475-000167034   to   MEB475-000167131
MEB475-000167132   to   MEB475-000167224
MEB475-000167225   to   MEB475-000167320
MEB475-000167321   to   MEB475-000167419
MEB475-000167420   to   MEB475-000167439
MEB475-000167440   to   MEB475-000167457
MEB475-000167458   to   MEB475-000167480
MEB475-000167481   to   MEB475-000167501
MEB475-000167502   to   MEB475-000167504
MEB475-000167505   to   MEB475-000167523
MEB475-000167524   to   MEB475-000167541
MEB475-000167542   to   MEB475-000167561
MEB475-000167562   to   MEB475-000167590
MEB475-000167591   to   MEB475-000167629
MEB475-000167630   to   MEB475-000167687
MEB475-000167688   to   MEB475-000167822
MEB475-000167823   to   MEB475-000167864
MEB475-000167865   to   MEB475-000167896
MEB475-000167897   to   MEB475-000167996
MEB475-000167997   to   MEB475-000168048
MEB475-000168049   to   MEB475-000168230
MEB475-000168231   to   MEB475-000168436
MEB475-000168437   to   MEB475-000168467
MEB475-000168468   to   MEB475-000168481
MEB475-000168482   to   MEB475-000168483
MEB475-000168484   to   MEB475-000168485
MEB475-000168486   to   MEB475-000168487
MEB475-000168488   to   MEB475-000168489
MEB475-000168490   to   MEB475-000168491
MEB475-000168492   to   MEB475-000168493
MEB475-000168494   to   MEB475-000168495
MEB475-000168496   to   MEB475-000168497
MEB475-000168498   to   MEB475-000168499
MEB475-000168500   to   MEB475-000168501
MEB475-000168502   to   MEB475-000168503
MEB475-000168504   to   MEB475-000168505
MEB475-000168506   to   MEB475-000168507
MEB475-000168508   to   MEB475-000168509
MEB475-000168510   to   MEB475-000168511

MEB475-000168512   to   MEB475-000168513
MEB475-000168514   to   MEB475-000168515
MEB475-000168516   to   MEB475-000168517
MEB475-000168518   to   MEB475-000168519
MEB475-000168520   to   MEB475-000168521
MEB475-000168522   to   MEB475-000168523
MEB475-000168524   to   MEB475-000168525
MEB475-000168526   to   MEB475-000168527
MEB475-000168528   to   MEB475-000168529
MEB475-000168530   to   MEB475-000168531
MEB475-000168532   to   MEB475-000168533
MEB475-000168534   to   MEB475-000168535
MEB475-000168536   to   MEB475-000168537
MEB475-000168538   to   MEB475-000168539
MEB475-000168540   to   MEB475-000168541
MEB475-000168542   to   MEB475-000168543
MEB475-000168544   to   MEB475-000168545
MEB475-000168546   to   MEB475-000168547
MEB475-000168548   to   MEB475-000168549
MEB475-000168550   to   MEB475-000168551
MEB475-000168552   to   MEB475-000168553
MEB475-000168554   to   MEB475-000168555
MEB475-000168556   to   MEB475-000168557
MEB475-000168558   to   MEB475-000168559
MEB475-000168560   to   MEB475-000168561
MEB475-000168562   to   MEB475-000168563
MEB475-000168564   to   MEB475-000168565
MEB475-000168566   to   MEB475-000168566
MEB475-000168567   to   MEB475-000168571
MEB475-000168572   to   MEB475-000168572
MEB475-000168573   to   MEB475-000168575
MEB475-000168576   to   MEB475-000168577
MEB475-000168578   to   MEB475-000168582
MEB475-000168583   to   MEB475-000168583
MEB475-000168584   to   MEB475-000168587
MEB475-000168588   to   MEB475-000168589
MEB475-000168590   to   MEB475-000168591
MEB475-000168592   to   MEB475-000168594
MEB475-000168595   to   MEB475-000168597
MEB475-000168598   to   MEB475-000168599
MEB475-000168600   to   MEB475-000168601
MEB475-000168602   to   MEB475-000168604
MEB475-000168605   to   MEB475-000168606
MEB475-000168607   to   MEB475-000168608
MEB475-000168609   to   MEB475-000168612
MEB475-000168613   to   MEB475-000168614

MEB475-000168615   to   MEB475-000168617
MEB475-000168618   to   MEB475-000168620
MEB475-000168621   to   MEB475-000168622
MEB475-000168623   to   MEB475-000168624
MEB475-000168625   to   MEB475-000168626
MEB475-000168627   to   MEB475-000168629
MEB475-000168630   to   MEB475-000168632
MEB475-000168633   to   MEB475-000168635
MEB475-000168636   to   MEB475-000168638
MEB475-000168639   to   MEB475-000168641
MEB475-000168642   to   MEB475-000168644
MEB475-000168645   to   MEB475-000168647
MEB475-000168648   to   MEB475-000168652
MEB475-000168653   to   MEB475-000168653
MEB475-000168654   to   MEB475-000168654
MEB475-000168655   to   MEB475-000168659
MEB475-000168660   to   MEB475-000168664
MEB475-000168665   to   MEB475-000168665
MEB475-000168666   to   MEB475-000168667
MEB475-000168668   to   MEB475-000168669
MEB475-000168670   to   MEB475-000168678
MEB475-000168679   to   MEB475-000168946
MEB475-000168947   to   MEB475-000168966
MEB475-000168967   to   MEB475-000168975
MEB475-000168976   to   MEB475-000168983
MEB475-000168984   to   MEB475-000169001
MEB475-000169002   to   MEB475-000169002
MEB475-000169003   to   MEB475-000169023
MEB475-000169024   to   MEB475-000169024
MEB475-000169025   to   MEB475-000169025
MEB475-000169026   to   MEB475-000169026
MEB475-000169027   to   MEB475-000169035
MEB475-000169036   to   MEB475-000169037
MEB475-000169038   to   MEB475-000169038
MEB475-000169039   to   MEB475-000169039
MEB475-000169040   to   MEB475-000169040
MEB475-000169041   to   MEB475-000169305
MEB475-000169306   to   MEB475-000169307
MEB475-000169308   to   MEB475-000169333
MEB475-000169334   to   MEB475-000169378
MEB475-000169379   to   MEB475-000169379
MEB475-000169380   to   MEB475-000169382
MEB475-000169383   to   MEB475-000169383
MEB475-000169384   to   MEB475-000169389
MEB475-000169390   to   MEB475-000169455
MEB475-000169456   to   MEB475-000169511

MEB475-000169512   to   MEB475-000169519
MEB475-000169520   to   MEB475-000169520
MEB475-000169521   to   MEB475-000169521
MEB475-000169522   to   MEB475-000169522
MEB475-000169523   to   MEB475-000169523
MEB475-000169524   to   MEB475-000169524
MEB475-000169525   to   MEB475-000169525
MEB475-000169526   to   MEB475-000169526
MEB475-000169527   to   MEB475-000169527
MEB475-000169528   to   MEB475-000169528
MEB475-000169529   to   MEB475-000169529
MEB475-000169530   to   MEB475-000169530
MEB475-000169531   to   MEB475-000169531
MEB475-000169532   to   MEB475-000169533
MEB475-000169534   to   MEB475-000169664
MEB475-000169665   to   MEB475-000169698
MEB475-000169699   to   MEB475-000169721
MEB475-000169722   to   MEB475-000169726
MEB475-000169727   to   MEB475-000169730.

The United States' Production Log is attached.

Respectfully submitted,

STUART F. DELERY
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 22, 2012

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on March 22, 2012, I served a true copy of the United States' Notice of Production upon the Plaintiffs by ECF.


    ___s/ James F. McConnon, Jr.___
    JAMES F. McCONNON, JR.