| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 469 | MEB469-000000001 | MEB469-000000001 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000000002 | MEB469-000000060 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000000061 | MEB469-000000061 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000000062 | MEB469-000000114 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000000115 | MEB469-000001502 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000001503 | MEB469-000001503 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000001504 | MEB469-000001504 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000001505 | MEB469-000002057 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000002058 | MEB469-000002058 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000002059 | MEB469-000002059 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000002060 | MEB469-000002487 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000002488 | MEB469-000004002 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000004003 | MEB469-000004003 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000004004 | MEB469-000004004 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000004005 | MEB469-000004626 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000004627 | MEB469-000004627 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000004628 | MEB469-000004628 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000004629 | MEB469-000005110 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000005111 | MEB469-000005111 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000005112 | MEB469-000005195 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 469 | MEB469-000005196 | MEB469-000005405 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000005406 | MEB469-000005406 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000005407 | MEB469-000005408 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000005409 | MEB469-000005414 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000005415 | MEB469-000005415 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000005416 | MEB469-000006255 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000006256 | MEB469-000006465 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000006466 | MEB469-000006466 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000006467 | MEB469-000006468 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000006469 | MEB469-000006474 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000006475 | MEB469-000006475 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000006476 | MEB469-000006476 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000006477 | MEB469-000006477 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000006478 | MEB469-000007038 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000007039 | MEB469-000007256 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000007257 | MEB469-000007257 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000007258 | MEB469-000007259 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000007260 | MEB469-000007394 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000007395 | MEB469-000007711 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000007712 | MEB469-000007712 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 469 | MEB469-000007713 | MEB469-000007796 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000007797 | MEB469-000008006 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000008007 | MEB469-000008007 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000008008 | MEB469-000008009 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000008010 | MEB469-000008015 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000008016 | MEB469-000008855 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000008856 | MEB469-000008984 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000008985 | MEB469-000008985 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000008986 | MEB469-000008987 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000008988 | MEB469-000008988 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000008989 | MEB469-000009193 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000009194 | MEB469-000009322 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000009323 | MEB469-000009323 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000009324 | MEB469-000009325 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000009326 | MEB469-000009331 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000009332 | MEB469-000009332 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000009333 | MEB469-000010190 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000010191 | MEB469-000010319 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000010320 | MEB469-000010320 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000010321 | MEB469-000010322 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 469 | MEB469-000010323 | MEB469-000010328 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000010329 | MEB469-000010329 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000010330 | MEB469-000010413 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000010414 | MEB469-000010623 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000010624 | MEB469-000010624 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000010625 | MEB469-000010626 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000010627 | MEB469-000010632 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000010633 | MEB469-000010633 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000010634 | MEB469-000011473 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000011474 | MEB469-000011602 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000011603 | MEB469-000011603 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000011604 | MEB469-000011605 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000011606 | MEB469-000011611 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000011612 | MEB469-000011695 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000011696 | MEB469-000011905 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000011906 | MEB469-000011906 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000011907 | MEB469-000011908 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000011909 | MEB469-000011909 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000011910 | MEB469-000012749 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000012750 | MEB469-000012878 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 469 | MEB469-000012879 | MEB469-000012879 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000012880 | MEB469-000012881 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000012882 | MEB469-000012887 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000012888 | MEB469-000012888 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000012889 | MEB469-000013639 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000013640 | MEB469-000013849 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000013850 | MEB469-000013850 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000013851 | MEB469-000013852 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000013853 | MEB469-000013858 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000013859 | MEB469-000013859 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000013860 | MEB469-000015010 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000015011 | MEB469-000015139 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000015140 | MEB469-000015140 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000015141 | MEB469-000015142 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000015143 | MEB469-000015148 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000015149 | MEB469-000015149 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000015150 | MEB469-000015270 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000015271 | MEB469-000015400 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000015401 | MEB469-000015401 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000015402 | MEB469-000015403 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 469 | MEB469-000015404 | MEB469-000015409 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000015410 | MEB469-000015410 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000015411 | MEB469-000016559 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000016560 | MEB469-000016689 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000016690 | MEB469-000016690 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000016691 | MEB469-000016692 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000016693 | MEB469-000016698 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000016699 | MEB469-000016819 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000016820 | MEB469-000016949 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000016950 | MEB469-000016950 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000016951 | MEB469-000016952 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000016953 | MEB469-000016953 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000016954 | MEB469-000018651 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000018652 | MEB469-000018781 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000018782 | MEB469-000018782 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000018783 | MEB469-000018784 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000018785 | MEB469-000018790 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000018791 | MEB469-000018791 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000018792 | MEB469-000019902 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000019903 | MEB469-000020032 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 469 | MEB469-000020033 | MEB469-000020033 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000020034 | MEB469-000020035 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000020036 | MEB469-000020041 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000020042 | MEB469-000020042 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000020043 | MEB469-000021193 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000021194 | MEB469-000021323 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000021324 | MEB469-000021324 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000021325 | MEB469-000021326 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000021327 | MEB469-000021332 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000021333 | MEB469-000021333 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000021334 | MEB469-000021361 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000021362 | MEB469-000021491 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000021492 | MEB469-000021492 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000021493 | MEB469-000021494 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000021495 | MEB469-000021500 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000021501 | MEB469-000022649 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000022650 | MEB469-000022779 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000022780 | MEB469-000022780 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000022781 | MEB469-000022782 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000022783 | MEB469-000022987 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 469 | MEB469-000022988 | MEB469-000023117 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000023118 | MEB469-000023118 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000023119 | MEB469-000023120 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000023121 | MEB469-000023121 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000023122 | MEB469-000024272 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000024273 | MEB469-000024402 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000024403 | MEB469-000024403 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000024404 | MEB469-000024405 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000024406 | MEB469-000024411 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000024412 | MEB469-000024412 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000024413 | MEB469-000024413 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000024414 | MEB469-000024414 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000024415 | MEB469-000024553 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000024554 | MEB469-000024554 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000024555 | MEB469-000024556 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000024557 | MEB469-000024678 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000024679 | MEB469-000024948 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 469 | MEB469-000024949 | MEB469-000024962 | Expert Witness | BRANDON, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas L. Brandon Expert Report |
| MEB | 470 | MEB470-000000001 | MEB470-000000007 | Expert Witness | DUNBAR, JOSEPH | ME018 | 3/22/12 | MRGO/EBIA | Joseph B. Dunbar Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 470 | MEB470-000000008 | MEB470-000000018 | Expert Witness | DUNBAR, JOSEPH | ME018 | 3/22/12 | MRGO/EBIA | Joseph B. Dunbar Expert Report and Related Materials |
| MEB | 470 | MEB470-000000019 | MEB470-000000019 | Expert Witness | DUNBAR, JOSEPH | ME018 | 3/22/12 | MRGO/EBIA | Joseph B. Dunbar Expert Report and Related Materials |
| MEB | 470 | MEB470-000000020 | MEB470-000000098 | Expert Witness | DUNBAR, JOSEPH | ME018 | 3/22/12 | MRGO/EBIA | Joseph B. Dunbar Expert Report and Related Materials |
| MEB | 470 | MEB470-000000099 | MEB470-000000100 | Expert Witness | DUNBAR, JOSEPH | ME018 | 3/22/12 | MRGO/EBIA | Joseph B. Dunbar Expert Report and Related Materials |
| MEB | 471 | MEB471-000000001 | MEB471-000000114 | Expert Witness | LUCIA, PATRICK | ME018 | 3/22/12 | MRGO/EBIA | Patrick C. Lucia Expert Report |
| MEB | 472 | MEB472-000000001 | MEB472-000000698 | Expert Witness | NAYMIK, THOMAS | ME018 | 3/22/12 | MRGO/EBIA | Dr. Thomas Naymik Expert Report |
| MEB | 473 | MEB473-000000001 | MEB473-000000287 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000288 | MEB473-000000333 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000334 | MEB473-000000336 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000337 | MEB473-000000347 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000348 | MEB473-000000381 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000382 | MEB473-000000382 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000383 | MEB473-000000383 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000384 | MEB473-000000384 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000000385 | MEB473-000000385 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000386 | MEB473-000000386 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000387 | MEB473-000000387 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000388 | MEB473-000000388 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000389 | MEB473-000000389 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000390 | MEB473-000000390 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000391 | MEB473-000000391 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000392 | MEB473-000000392 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000393 | MEB473-000000393 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000394 | MEB473-000000394 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000395 | MEB473-000000395 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000396 | MEB473-000000396 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000397 | MEB473-000000397 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000000398 | MEB473-000000398 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000399 | MEB473-000000399 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000400 | MEB473-000000400 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000401 | MEB473-000000401 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000402 | MEB473-000000402 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000403 | MEB473-000000403 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000404 | MEB473-000000404 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000405 | MEB473-000000405 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000406 | MEB473-000000406 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000407 | MEB473-000000407 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000408 | MEB473-000000408 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000409 | MEB473-000000409 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000410 | MEB473-000000410 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000000411 | MEB473-000000411 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000412 | MEB473-000000412 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000413 | MEB473-000000413 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000414 | MEB473-000000414 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000415 | MEB473-000000415 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000416 | MEB473-000000416 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000417 | MEB473-000000417 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000418 | MEB473-000000418 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000419 | MEB473-000000419 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000420 | MEB473-000000420 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000421 | MEB473-000000421 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000422 | MEB473-000000422 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000423 | MEB473-000000423 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000000424 | MEB473-000000424 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000425 | MEB473-000000425 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000426 | MEB473-000000426 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000427 | MEB473-000000427 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000428 | MEB473-000000428 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000429 | MEB473-000000429 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000430 | MEB473-000000431 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000432 | MEB473-000000433 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000434 | MEB473-000000434 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000435 | MEB473-000000437 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000438 | MEB473-000000438 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000439 | MEB473-000000439 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000440 | MEB473-000000440 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000000441 | MEB473-000000441 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000442 | MEB473-000000442 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000443 | MEB473-000000443 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000444 | MEB473-000000445 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000446 | MEB473-000000446 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000447 | MEB473-000000447 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000448 | MEB473-000000448 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000449 | MEB473-000000449 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000450 | MEB473-000000450 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000451 | MEB473-000000454 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000455 | MEB473-000000465 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000466 | MEB473-000000476 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000477 | MEB473-000000477 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000000478 | MEB473-000000488 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000489 | MEB473-000000489 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000490 | MEB473-000000500 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000501 | MEB473-000000501 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000502 | MEB473-000000512 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000513 | MEB473-000000513 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000514 | MEB473-000000516 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000517 | MEB473-000000517 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000518 | MEB473-000000518 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000519 | MEB473-000000529 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000530 | MEB473-000000530 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000531 | MEB473-000000531 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000532 | MEB473-000000542 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000000543 | MEB473-000000543 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000544 | MEB473-000000554 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000555 | MEB473-000000555 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000556 | MEB473-000000564 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000565 | MEB473-000000575 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000576 | MEB473-000000576 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000577 | MEB473-000000587 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000588 | MEB473-000000588 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000589 | MEB473-000000599 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000600 | MEB473-000000600 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000601 | MEB473-000000611 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000612 | MEB473-000000612 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000613 | MEB473-000000623 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000000624 | MEB473-000000624 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000625 | MEB473-000000625 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000626 | MEB473-000000626 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000627 | MEB473-000000627 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000628 | MEB473-000000628 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000629 | MEB473-000000629 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000630 | MEB473-000000630 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000631 | MEB473-000000636 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000637 | MEB473-000000644 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000645 | MEB473-000000651 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000652 | MEB473-000000659 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000660 | MEB473-000000666 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000667 | MEB473-000000668 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000000669 | MEB473-000000670 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000671 | MEB473-000000678 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000679 | MEB473-000000683 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000684 | MEB473-000000691 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000692 | MEB473-000000697 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000698 | MEB473-000000702 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000703 | MEB473-000000708 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000709 | MEB473-000000713 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000714 | MEB473-000000715 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000716 | MEB473-000000717 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000718 | MEB473-000000723 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000724 | MEB473-000000727 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000728 | MEB473-000000733 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000000734 | MEB473-000000736 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000737 | MEB473-000000754 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000755 | MEB473-000000767 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000768 | MEB473-000000768 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000769 | MEB473-000000786 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000787 | MEB473-000000804 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000805 | MEB473-000000817 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000818 | MEB473-000000818 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000819 | MEB473-000000836 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000837 | MEB473-000000854 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000855 | MEB473-000000867 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000868 | MEB473-000000868 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000000869 | MEB473-000000886 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000000887 | MEB473-000000904 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000905 | MEB473-000000917 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000918 | MEB473-000000918 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000919 | MEB473-000000936 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000937 | MEB473-000000954 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000955 | MEB473-000000967 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000968 | MEB473-000000968 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000969 | MEB473-000000986 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000000987 | MEB473-000001004 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001005 | MEB473-000001017 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001018 | MEB473-000001018 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001019 | MEB473-000001036 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001037 | MEB473-000001054 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000001055 | MEB473-000001067 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001068 | MEB473-000001068 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001069 | MEB473-000001086 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001087 | MEB473-000001104 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001105 | MEB473-000001117 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001118 | MEB473-000001118 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001119 | MEB473-000001136 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001137 | MEB473-000001154 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001155 | MEB473-000001167 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001168 | MEB473-000001168 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001169 | MEB473-000001186 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001187 | MEB473-000001204 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001205 | MEB473-000001217 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000001218 | MEB473-000001218 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001219 | MEB473-000001236 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001237 | MEB473-000001254 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001255 | MEB473-000001267 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001268 | MEB473-000001268 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001269 | MEB473-000001286 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001287 | MEB473-000001304 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001305 | MEB473-000001317 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001318 | MEB473-000001318 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001319 | MEB473-000001336 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001337 | MEB473-000001354 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001355 | MEB473-000001367 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001368 | MEB473-000001368 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000001369 | MEB473-000001385 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000001386 | MEB473-000001403 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000001404 | MEB473-000001416 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000001417 | MEB473-000001417 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000001418 | MEB473-000001435 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000001436 | MEB473-000001453 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000001454 | MEB473-000001466 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000001467 | MEB473-000001467 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000001468 | MEB473-000001485 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000001486 | MEB473-000001502 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000001503 | MEB473-000001515 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000001516 | MEB473-000001516 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000001517 | MEB473-000001533 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000001534 | MEB473-000001551 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001552 | MEB473-000001564 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001565 | MEB473-000001565 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001566 | MEB473-000001583 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001584 | MEB473-000001601 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001602 | MEB473-000001614 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001615 | MEB473-000001615 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001616 | MEB473-000001633 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001634 | MEB473-000001651 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001652 | MEB473-000001664 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001665 | MEB473-000001665 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001666 | MEB473-000001683 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001684 | MEB473-000001701 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000001702 | MEB473-000001714 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001715 | MEB473-000001715 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001716 | MEB473-000001733 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001734 | MEB473-000001751 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001752 | MEB473-000001764 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001765 | MEB473-000001765 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001766 | MEB473-000001783 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001784 | MEB473-000001801 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001802 | MEB473-000001814 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001815 | MEB473-000001815 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001816 | MEB473-000001833 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001834 | MEB473-000001851 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001852 | MEB473-000001864 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000001865 | MEB473-000001865 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001866 | MEB473-000001883 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001884 | MEB473-000001901 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001902 | MEB473-000001914 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001915 | MEB473-000001915 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001916 | MEB473-000001933 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001934 | MEB473-000001934 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001935 | MEB473-000001938 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001939 | MEB473-000001951 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001952 | MEB473-000001964 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001965 | MEB473-000001976 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001977 | MEB473-000001987 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000001988 | MEB473-000001999 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000002000 | MEB473-000002011 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002012 | MEB473-000002023 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002024 | MEB473-000002035 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002036 | MEB473-000002047 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002048 | MEB473-000002059 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002060 | MEB473-000002071 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002072 | MEB473-000002082 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002083 | MEB473-000002094 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002095 | MEB473-000002106 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002107 | MEB473-000002107 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002108 | MEB473-000002112 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002113 | MEB473-000002117 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002118 | MEB473-000002121 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000002122 | MEB473-000002125 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002126 | MEB473-000002129 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002130 | MEB473-000002133 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002134 | MEB473-000002137 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002138 | MEB473-000002141 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002142 | MEB473-000002145 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002146 | MEB473-000002149 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002150 | MEB473-000002153 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002154 | MEB473-000002157 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002158 | MEB473-000002161 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002162 | MEB473-000002165 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002166 | MEB473-000002169 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002170 | MEB473-000002173 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000002174 | MEB473-000002177 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002178 | MEB473-000002181 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002182 | MEB473-000002185 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002186 | MEB473-000002189 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002190 | MEB473-000002193 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002194 | MEB473-000002197 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002198 | MEB473-000002201 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002202 | MEB473-000002205 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002206 | MEB473-000002209 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002210 | MEB473-000002213 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002214 | MEB473-000002217 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002218 | MEB473-000002221 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002222 | MEB473-000002222 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000002223 | MEB473-000002257 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002258 | MEB473-000002282 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002283 | MEB473-000002333 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002334 | MEB473-000002387 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002388 | MEB473-000002431 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002432 | MEB473-000002554 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002555 | MEB473-000002669 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000002670 | MEB473-000003249 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000003250 | MEB473-000003418 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000003419 | MEB473-000003425 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000003426 | MEB473-000003884 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000003885 | MEB473-000003895 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000003896 | MEB473-000003906 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000003907 | MEB473-000003913 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000003914 | MEB473-000003921 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000003922 | MEB473-000003952 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000003953 | MEB473-000003960 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000003961 | MEB473-000003968 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000003969 | MEB473-000003986 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000003987 | MEB473-000003994 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000003995 | MEB473-000004006 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004007 | MEB473-000004014 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004015 | MEB473-000004026 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004027 | MEB473-000004034 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004035 | MEB473-000004063 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004064 | MEB473-000004066 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000004067 | MEB473-000004116 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004117 | MEB473-000004127 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004128 | MEB473-000004137 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004138 | MEB473-000004147 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004148 | MEB473-000004157 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004158 | MEB473-000004167 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004168 | MEB473-000004176 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004177 | MEB473-000004186 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004187 | MEB473-000004196 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004197 | MEB473-000004206 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004207 | MEB473-000004216 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004217 | MEB473-000004227 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004228 | MEB473-000004237 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000004238 | MEB473-000004247 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004248 | MEB473-000004257 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004258 | MEB473-000004266 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004267 | MEB473-000004277 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004278 | MEB473-000004288 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004289 | MEB473-000004299 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004300 | MEB473-000004309 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004310 | MEB473-000004319 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004320 | MEB473-000004330 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004331 | MEB473-000004340 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004341 | MEB473-000004351 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004352 | MEB473-000004361 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004362 | MEB473-000004371 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000004372 | MEB473-000004381 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004382 | MEB473-000004391 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004392 | MEB473-000004401 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004402 | MEB473-000004411 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004412 | MEB473-000004421 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004422 | MEB473-000004431 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004432 | MEB473-000004442 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004443 | MEB473-000004452 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004453 | MEB473-000004463 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004464 | MEB473-000004473 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004474 | MEB473-000004483 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004484 | MEB473-000004493 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004494 | MEB473-000004503 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000004504 | MEB473-000004513 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004514 | MEB473-000004523 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004524 | MEB473-000004533 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004534 | MEB473-000004543 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004544 | MEB473-000004553 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004554 | MEB473-000004563 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004564 | MEB473-000004574 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004575 | MEB473-000004585 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004586 | MEB473-000004596 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004597 | MEB473-000004606 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004607 | MEB473-000004617 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004618 | MEB473-000004627 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004628 | MEB473-000004633 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000004634 | MEB473-000004662 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004663 | MEB473-000004667 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004668 | MEB473-000004668 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004669 | MEB473-000004669 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004670 | MEB473-000004675 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004676 | MEB473-000004676 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004677 | MEB473-000004677 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004678 | MEB473-000004682 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004683 | MEB473-000004683 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004684 | MEB473-000004684 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004685 | MEB473-000004689 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004690 | MEB473-000004690 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004691 | MEB473-000004691 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000004692 | MEB473-000004696 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004697 | MEB473-000004697 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004698 | MEB473-000004698 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004699 | MEB473-000004702 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004703 | MEB473-000004703 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004704 | MEB473-000004704 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004705 | MEB473-000004709 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004710 | MEB473-000004710 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004711 | MEB473-000004711 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004712 | MEB473-000004716 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004717 | MEB473-000004717 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004718 | MEB473-000004718 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004719 | MEB473-000004722 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000004723 | MEB473-000004723 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004724 | MEB473-000004724 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004725 | MEB473-000004729 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004730 | MEB473-000004730 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004731 | MEB473-000004731 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004732 | MEB473-000004736 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004737 | MEB473-000004737 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004738 | MEB473-000004738 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004739 | MEB473-000004743 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004744 | MEB473-000004744 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004745 | MEB473-000004745 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004746 | MEB473-000004750 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004751 | MEB473-000004751 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000004752 | MEB473-000004752 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004753 | MEB473-000004757 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004758 | MEB473-000004758 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004759 | MEB473-000004759 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004760 | MEB473-000004764 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004765 | MEB473-000004765 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004766 | MEB473-000004766 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004767 | MEB473-000004771 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004772 | MEB473-000004772 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004773 | MEB473-000004773 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004774 | MEB473-000004778 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004779 | MEB473-000004779 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000004780 | MEB473-000004780 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000004781 | MEB473-000004785 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004786 | MEB473-000004786 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004787 | MEB473-000004787 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004788 | MEB473-000004791 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004792 | MEB473-000004792 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004793 | MEB473-000004793 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004794 | MEB473-000004798 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004799 | MEB473-000004799 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004800 | MEB473-000004800 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004801 | MEB473-000004805 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004806 | MEB473-000004806 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004807 | MEB473-000004807 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004808 | MEB473-000004812 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000004813 | MEB473-000004813 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004814 | MEB473-000004814 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004815 | MEB473-000004819 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004820 | MEB473-000004820 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004821 | MEB473-000004821 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004822 | MEB473-000004826 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004827 | MEB473-000004827 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004828 | MEB473-000004828 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000004829 | MEB473-000005148 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000005149 | MEB473-000005387 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000005388 | MEB473-000005626 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000005627 | MEB473-000006077 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000006078 | MEB473-000006078 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000006079 | MEB473-000006361 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000006362 | MEB473-000006396 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000006397 | MEB473-000006405 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000006406 | MEB473-000006777 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000006778 | MEB473-000006790 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000006791 | MEB473-000007008 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000007009 | MEB473-000007025 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000007026 | MEB473-000007035 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000007036 | MEB473-000007213 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000007214 | MEB473-000007391 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000007392 | MEB473-000007626 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000007627 | MEB473-000007803 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000007804 | MEB473-000008052 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000008053 | MEB473-000008330 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000008331 | MEB473-000008567 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000008568 | MEB473-000008805 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000008806 | MEB473-000009054 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009055 | MEB473-000009055 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009056 | MEB473-000009056 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009057 | MEB473-000009057 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009058 | MEB473-000009062 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009063 | MEB473-000009064 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009065 | MEB473-000009065 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009066 | MEB473-000009066 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009067 | MEB473-000009068 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009069 | MEB473-000009069 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000009070 | MEB473-000009070 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009071 | MEB473-000009072 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009073 | MEB473-000009073 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009074 | MEB473-000009075 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009076 | MEB473-000009076 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009077 | MEB473-000009078 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009079 | MEB473-000009079 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009080 | MEB473-000009082 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009083 | MEB473-000009083 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009084 | MEB473-000009087 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009088 | MEB473-000009089 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009090 | MEB473-000009092 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009093 | MEB473-000009093 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000009094 | MEB473-000009094 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009095 | MEB473-000009095 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009096 | MEB473-000009096 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009097 | MEB473-000009097 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009098 | MEB473-000009098 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009099 | MEB473-000009099 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009100 | MEB473-000009101 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009102 | MEB473-000009102 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009103 | MEB473-000009104 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009105 | MEB473-000009106 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009107 | MEB473-000009107 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009108 | MEB473-000009109 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009110 | MEB473-000009110 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000009111 | MEB473-000009111 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009112 | MEB473-000009113 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009114 | MEB473-000009114 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009115 | MEB473-000009116 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009117 | MEB473-000009120 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009121 | MEB473-000009121 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009122 | MEB473-000009122 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009123 | MEB473-000009124 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009125 | MEB473-000009125 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009126 | MEB473-000009127 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009128 | MEB473-000009128 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009129 | MEB473-000009130 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009131 | MEB473-000009131 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000009132 | MEB473-000009134 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009135 | MEB473-000009135 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009136 | MEB473-000009136 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009137 | MEB473-000009137 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009138 | MEB473-000009138 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009139 | MEB473-000009139 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009140 | MEB473-000009141 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009142 | MEB473-000009142 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009143 | MEB473-000009143 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009144 | MEB473-000009144 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009145 | MEB473-000009146 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009147 | MEB473-000009147 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009148 | MEB473-000009149 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000009150 | MEB473-000009150 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009151 | MEB473-000009152 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009153 | MEB473-000009153 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009154 | MEB473-000009155 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009156 | MEB473-000009156 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009157 | MEB473-000009158 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009159 | MEB473-000009159 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009160 | MEB473-000009161 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009162 | MEB473-000009162 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009163 | MEB473-000009165 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009166 | MEB473-000009166 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009167 | MEB473-000009170 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009171 | MEB473-000009171 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000009172 | MEB473-000009172 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009173 | MEB473-000009173 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009174 | MEB473-000009174 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009175 | MEB473-000009175 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009176 | MEB473-000009176 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009177 | MEB473-000009177 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009178 | MEB473-000009178 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009179 | MEB473-000009179 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009180 | MEB473-000009180 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009181 | MEB473-000009181 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009182 | MEB473-000009216 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009217 | MEB473-000009234 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000009235 | MEB473-000009286 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000009287 | MEB473-000009489 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000009490 | MEB473-000009849 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000009850 | MEB473-000010209 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000010210 | MEB473-000010254 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000010255 | MEB473-000010335 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000010336 | MEB473-000010370 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000010371 | MEB473-000010439 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000010440 | MEB473-000010508 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000010509 | MEB473-000010543 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000010544 | MEB473-000010612 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000010613 | MEB473-000010653 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000010654 | MEB473-000010728 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000010729 | MEB473-000010763 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000010764 | MEB473-000010832 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000010833 | MEB473-000011057 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000011058 | MEB473-000011279 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000011280 | MEB473-000011479 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000011480 | MEB473-000011704 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000011705 | MEB473-000011908 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000011909 | MEB473-000012133 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000012134 | MEB473-000012256 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000012257 | MEB473-000012325 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000012326 | MEB473-000012377 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000012378 | MEB473-000012577 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000012578 | MEB473-000012586 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000012587 | MEB473-000012946 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000012947 | MEB473-000013306 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000013307 | MEB473-000013307 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000013308 | MEB473-000013387 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000013388 | MEB473-000013456 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000013457 | MEB473-000013558 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000013559 | MEB473-000013627 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000013628 | MEB473-000013729 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000013730 | MEB473-000013798 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000013799 | MEB473-000013900 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000013901 | MEB473-000013969 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000013970 | MEB473-000014071 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000014072 | MEB473-000014072 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000014073 | MEB473-000014145 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000014146 | MEB473-000014267 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000014268 | MEB473-000014389 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000014390 | MEB473-000014445 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000014446 | MEB473-000014769 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000014770 | MEB473-000014770 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000014771 | MEB473-000015119 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000015120 | MEB473-000015120 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000015121 | MEB473-000015469 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000015470 | MEB473-000015470 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000015471 | MEB473-000015819 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000015820 | MEB473-000015941 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000015942 | MEB473-000016063 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000016064 | MEB473-000016387 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000016388 | MEB473-000016388 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000016389 | MEB473-000016737 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000016738 | MEB473-000016738 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000016739 | MEB473-000017087 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017088 | MEB473-000017088 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017089 | MEB473-000017089 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017090 | MEB473-000017438 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017439 | MEB473-000017439 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017440 | MEB473-000017440 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017441 | MEB473-000017441 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017442 | MEB473-000017442 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017443 | MEB473-000017443 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017444 | MEB473-000017444 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000017445 | MEB473-000017445 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017446 | MEB473-000017476 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017477 | MEB473-000017507 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017508 | MEB473-000017538 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017539 | MEB473-000017569 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017570 | MEB473-000017600 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017601 | MEB473-000017631 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017632 | MEB473-000017632 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017633 | MEB473-000017633 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017634 | MEB473-000017634 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017635 | MEB473-000017635 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017636 | MEB473-000017636 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017637 | MEB473-000017637 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000017638 | MEB473-000017638 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017639 | MEB473-000017639 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017640 | MEB473-000017640 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017641 | MEB473-000017641 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017642 | MEB473-000017642 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017643 | MEB473-000017643 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017644 | MEB473-000017645 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017646 | MEB473-000017646 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017647 | MEB473-000017647 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017648 | MEB473-000017648 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017649 | MEB473-000017649 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017650 | MEB473-000017650 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017651 | MEB473-000017651 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000017652 | MEB473-000017652 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017653 | MEB473-000017653 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017654 | MEB473-000017654 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017655 | MEB473-000017655 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017656 | MEB473-000017656 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017657 | MEB473-000017657 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017658 | MEB473-000017658 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017659 | MEB473-000017659 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017660 | MEB473-000017660 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017661 | MEB473-000017661 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017662 | MEB473-000017662 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017663 | MEB473-000017663 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017664 | MEB473-000017664 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000017665 | MEB473-000017665 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017666 | MEB473-000017666 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017667 | MEB473-000017667 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017668 | MEB473-000017668 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017669 | MEB473-000017672 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017673 | MEB473-000017674 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017675 | MEB473-000017675 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017676 | MEB473-000017677 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017678 | MEB473-000017678 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017679 | MEB473-000017680 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017681 | MEB473-000017681 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017682 | MEB473-000017684 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017685 | MEB473-000017685 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000017686 | MEB473-000017687 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017688 | MEB473-000017688 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017689 | MEB473-000017689 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017690 | MEB473-000017690 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017691 | MEB473-000017691 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017692 | MEB473-000017692 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017693 | MEB473-000017693 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017694 | MEB473-000017694 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017695 | MEB473-000017695 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017696 | MEB473-000017696 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017697 | MEB473-000017698 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017699 | MEB473-000017699 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017700 | MEB473-000017701 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000017702 | MEB473-000017702 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017703 | MEB473-000017703 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017704 | MEB473-000017705 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017706 | MEB473-000017706 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017707 | MEB473-000017707 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017708 | MEB473-000017709 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017710 | MEB473-000017710 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017711 | MEB473-000017712 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017713 | MEB473-000017713 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017714 | MEB473-000017715 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017716 | MEB473-000017716 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017717 | MEB473-000017719 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017720 | MEB473-000017720 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000017721 | MEB473-000017724 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017725 | MEB473-000017726 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017727 | MEB473-000017729 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017730 | MEB473-000017731 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017732 | MEB473-000017732 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017733 | MEB473-000017734 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017735 | MEB473-000017736 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017737 | MEB473-000017738 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017739 | MEB473-000017739 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017740 | MEB473-000017741 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017742 | MEB473-000017742 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017743 | MEB473-000017743 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017744 | MEB473-000017744 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000017745 | MEB473-000017745 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017746 | MEB473-000017746 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017747 | MEB473-000017747 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017748 | MEB473-000017748 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017749 | MEB473-000017749 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017750 | MEB473-000017750 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017751 | MEB473-000017752 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017753 | MEB473-000017753 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017754 | MEB473-000017755 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017756 | MEB473-000017756 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017757 | MEB473-000017758 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017759 | MEB473-000017759 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017760 | MEB473-000017761 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000017762 | MEB473-000017762 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017763 | MEB473-000017764 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017765 | MEB473-000017765 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017766 | MEB473-000017767 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017768 | MEB473-000017768 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017769 | MEB473-000017771 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017772 | MEB473-000017772 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017773 | MEB473-000017776 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017777 | MEB473-000017777 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017778 | MEB473-000017778 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017779 | MEB473-000017779 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017780 | MEB473-000017780 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017781 | MEB473-000017781 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000017782 | MEB473-000017782 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017783 | MEB473-000017783 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017784 | MEB473-000017784 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017785 | MEB473-000017789 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000017790 | MEB473-000018067 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000018068 | MEB473-000018652 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000018653 | MEB473-000018864 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000018865 | MEB473-000019449 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000019450 | MEB473-000020089 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000020090 | MEB473-000020439 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000020440 | MEB473-000020441 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000020442 | MEB473-000020448 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000020449 | MEB473-000020522 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000020523 | MEB473-000020596 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000020597 | MEB473-000020645 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000020646 | MEB473-000020708 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000020709 | MEB473-000020770 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000020771 | MEB473-000020839 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000020840 | MEB473-000020913 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000020914 | MEB473-000021151 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000021152 | MEB473-000021387 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000021388 | MEB473-000021601 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000021602 | MEB473-000021839 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000021840 | MEB473-000022058 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022059 | MEB473-000022296 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022297 | MEB473-000022353 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000022354 | MEB473-000022396 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022397 | MEB473-000022447 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022448 | MEB473-000022499 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022500 | MEB473-000022569 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022570 | MEB473-000022609 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022610 | MEB473-000022652 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022653 | MEB473-000022725 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022726 | MEB473-000022767 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022768 | MEB473-000022817 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022818 | MEB473-000022860 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022861 | MEB473-000022909 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022910 | MEB473-000022913 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022914 | MEB473-000022923 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000022924 | MEB473-000022996 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022997 | MEB473-000022998 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000022999 | MEB473-000023037 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000023038 | MEB473-000023091 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000023092 | MEB473-000023390 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000023391 | MEB473-000023462 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000023463 | MEB473-000023700 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000023701 | MEB473-000023946 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000023947 | MEB473-000023962 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000023963 | MEB473-000023971 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000023972 | MEB473-000023977 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000023978 | MEB473-000024121 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024122 | MEB473-000024122 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000024123 | MEB473-000024220 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024221 | MEB473-000024313 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024314 | MEB473-000024409 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024410 | MEB473-000024508 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024509 | MEB473-000024528 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024529 | MEB473-000024546 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024547 | MEB473-000024569 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024570 | MEB473-000024590 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024591 | MEB473-000024593 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024594 | MEB473-000024612 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024613 | MEB473-000024630 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024631 | MEB473-000024650 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024651 | MEB473-000024679 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000024680 | MEB473-000024718 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024719 | MEB473-000024776 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024777 | MEB473-000024911 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024912 | MEB473-000024953 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024954 | MEB473-000024985 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000024986 | MEB473-000025085 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025086 | MEB473-000025137 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025138 | MEB473-000025319 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025320 | MEB473-000025525 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025526 | MEB473-000025556 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025557 | MEB473-000025570 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025571 | MEB473-000025572 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025573 | MEB473-000025574 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000025575 | MEB473-000025576 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025577 | MEB473-000025578 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025579 | MEB473-000025580 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025581 | MEB473-000025582 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025583 | MEB473-000025584 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025585 | MEB473-000025586 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025587 | MEB473-000025588 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025589 | MEB473-000025590 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025591 | MEB473-000025592 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025593 | MEB473-000025594 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025595 | MEB473-000025596 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025597 | MEB473-000025598 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025599 | MEB473-000025600 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000025601 | MEB473-000025602 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025603 | MEB473-000025604 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025605 | MEB473-000025606 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025607 | MEB473-000025608 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025609 | MEB473-000025610 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025611 | MEB473-000025612 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025613 | MEB473-000025614 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025615 | MEB473-000025616 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025617 | MEB473-000025618 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025619 | MEB473-000025620 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025621 | MEB473-000025622 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025623 | MEB473-000025624 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025625 | MEB473-000025626 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000025627 | MEB473-000025628 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025629 | MEB473-000025630 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025631 | MEB473-000025632 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025633 | MEB473-000025634 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025635 | MEB473-000025636 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025637 | MEB473-000025638 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025639 | MEB473-000025640 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025641 | MEB473-000025642 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025643 | MEB473-000025644 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025645 | MEB473-000025646 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025647 | MEB473-000025648 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025649 | MEB473-000025650 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025651 | MEB473-000025652 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000025653 | MEB473-000025654 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025655 | MEB473-000025655 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025656 | MEB473-000025660 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025661 | MEB473-000025661 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025662 | MEB473-000025664 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025665 | MEB473-000025666 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025667 | MEB473-000025671 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025672 | MEB473-000025672 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025673 | MEB473-000025676 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025677 | MEB473-000025678 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025679 | MEB473-000025680 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025681 | MEB473-000025683 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025684 | MEB473-000025686 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000025687 | MEB473-000025688 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025689 | MEB473-000025690 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025691 | MEB473-000025693 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025694 | MEB473-000025695 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025696 | MEB473-000025697 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025698 | MEB473-000025701 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025702 | MEB473-000025703 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025704 | MEB473-000025706 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025707 | MEB473-000025709 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025710 | MEB473-000025711 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025712 | MEB473-000025713 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025714 | MEB473-000025715 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025716 | MEB473-000025718 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000025719 | MEB473-000025721 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025722 | MEB473-000025724 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025725 | MEB473-000025727 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025728 | MEB473-000025730 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025731 | MEB473-000025733 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025734 | MEB473-000025736 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025737 | MEB473-000025741 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025742 | MEB473-000025742 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025743 | MEB473-000025743 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025744 | MEB473-000025748 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025749 | MEB473-000025753 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025754 | MEB473-000025754 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025755 | MEB473-000025756 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000025757 | MEB473-000025758 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000025759 | MEB473-000026029 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026030 | MEB473-000026030 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026031 | MEB473-000026031 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026032 | MEB473-000026032 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026033 | MEB473-000026033 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026034 | MEB473-000026034 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026035 | MEB473-000026035 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026036 | MEB473-000026036 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026037 | MEB473-000026037 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026038 | MEB473-000026038 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026039 | MEB473-000026039 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026040 | MEB473-000026040 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026041 | MEB473-000026041 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026042 | MEB473-000026042 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026043 | MEB473-000026043 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026044 | MEB473-000026044 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026045 | MEB473-000026045 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026046 | MEB473-000026046 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026047 | MEB473-000026047 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026048 | MEB473-000026048 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026049 | MEB473-000026049 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026050 | MEB473-000026050 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026051 | MEB473-000026051 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026052 | MEB473-000026052 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026053 | MEB473-000026053 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026054 | MEB473-000026054 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026055 | MEB473-000026055 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026056 | MEB473-000026056 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026057 | MEB473-000026057 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026058 | MEB473-000026058 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026059 | MEB473-000026059 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026060 | MEB473-000026060 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026061 | MEB473-000026061 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026062 | MEB473-000026062 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026063 | MEB473-000026063 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026064 | MEB473-000026064 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026065 | MEB473-000026065 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026066 | MEB473-000026066 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026067 | MEB473-000026067 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026068 | MEB473-000026068 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026069 | MEB473-000026069 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026070 | MEB473-000026070 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026071 | MEB473-000026071 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026072 | MEB473-000026072 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026073 | MEB473-000026073 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026074 | MEB473-000026074 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026075 | MEB473-000026075 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026076 | MEB473-000026076 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026077 | MEB473-000026077 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026078 | MEB473-000026078 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026079 | MEB473-000026079 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026080 | MEB473-000026080 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026081 | MEB473-000026081 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026082 | MEB473-000026082 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026083 | MEB473-000026083 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026084 | MEB473-000026084 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026085 | MEB473-000026085 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026086 | MEB473-000026086 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026087 | MEB473-000026087 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026088 | MEB473-000026088 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026089 | MEB473-000026089 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026090 | MEB473-000026090 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026091 | MEB473-000026091 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026092 | MEB473-000026092 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026093 | MEB473-000026093 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026094 | MEB473-000026094 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026095 | MEB473-000026095 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026096 | MEB473-000026096 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026097 | MEB473-000026097 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026098 | MEB473-000026098 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026099 | MEB473-000026099 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026100 | MEB473-000026100 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026101 | MEB473-000026101 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026102 | MEB473-000026102 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026103 | MEB473-000026103 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026104 | MEB473-000026104 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026105 | MEB473-000026105 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026106 | MEB473-000026106 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026107 | MEB473-000026107 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026108 | MEB473-000026108 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026109 | MEB473-000026109 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026110 | MEB473-000026110 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026111 | MEB473-000026111 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026112 | MEB473-000026112 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026113 | MEB473-000026113 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026114 | MEB473-000026114 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026115 | MEB473-000026115 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026116 | MEB473-000026116 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026117 | MEB473-000026117 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026118 | MEB473-000026118 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026119 | MEB473-000026119 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026120 | MEB473-000026120 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026121 | MEB473-000026121 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026122 | MEB473-000026122 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026123 | MEB473-000026123 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026124 | MEB473-000026124 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026125 | MEB473-000026125 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026126 | MEB473-000026126 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026127 | MEB473-000026127 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026128 | MEB473-000026128 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026129 | MEB473-000026129 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026130 | MEB473-000026130 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026131 | MEB473-000026131 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026132 | MEB473-000026132 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026133 | MEB473-000026133 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026134 | MEB473-000026134 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026135 | MEB473-000026135 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026136 | MEB473-000026136 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026137 | MEB473-000026137 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026138 | MEB473-000026138 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026139 | MEB473-000026139 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026140 | MEB473-000026140 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026141 | MEB473-000026141 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026142 | MEB473-000026142 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026143 | MEB473-000026143 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026144 | MEB473-000026144 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026145 | MEB473-000026145 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026146 | MEB473-000026146 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026147 | MEB473-000026147 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026148 | MEB473-000026148 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026149 | MEB473-000026149 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026150 | MEB473-000026150 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026151 | MEB473-000026151 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026152 | MEB473-000026152 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026153 | MEB473-000026153 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026154 | MEB473-000026154 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026155 | MEB473-000026155 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026156 | MEB473-000026156 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026157 | MEB473-000026157 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026158 | MEB473-000026158 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026159 | MEB473-000026159 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026160 | MEB473-000026160 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026161 | MEB473-000026161 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026162 | MEB473-000026162 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026163 | MEB473-000026163 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026164 | MEB473-000026164 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026165 | MEB473-000026165 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026166 | MEB473-000026166 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026167 | MEB473-000026167 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026168 | MEB473-000026168 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026169 | MEB473-000026169 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026170 | MEB473-000026170 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026171 | MEB473-000026171 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026172 | MEB473-000026172 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026173 | MEB473-000026173 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026174 | MEB473-000026174 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026175 | MEB473-000026175 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026176 | MEB473-000026176 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026177 | MEB473-000026177 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026178 | MEB473-000026178 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026179 | MEB473-000026179 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026180 | MEB473-000026180 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026181 | MEB473-000026181 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026182 | MEB473-000026182 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026183 | MEB473-000026183 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026184 | MEB473-000026184 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026185 | MEB473-000026185 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026186 | MEB473-000026186 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026187 | MEB473-000026187 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026188 | MEB473-000026188 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026189 | MEB473-000026189 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026190 | MEB473-000026190 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026191 | MEB473-000026191 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026192 | MEB473-000026192 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026193 | MEB473-000026193 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026194 | MEB473-000026194 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026195 | MEB473-000026195 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026196 | MEB473-000026196 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026197 | MEB473-000026197 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026198 | MEB473-000026198 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026199 | MEB473-000026199 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026200 | MEB473-000026200 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026201 | MEB473-000026201 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026202 | MEB473-000026202 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026203 | MEB473-000026203 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026204 | MEB473-000026204 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026205 | MEB473-000026205 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026206 | MEB473-000026206 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026207 | MEB473-000026207 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026208 | MEB473-000026208 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026209 | MEB473-000026209 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026210 | MEB473-000026210 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026211 | MEB473-000026211 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026212 | MEB473-000026212 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026213 | MEB473-000026213 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026214 | MEB473-000026214 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026215 | MEB473-000026215 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026216 | MEB473-000026216 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026217 | MEB473-000026217 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026218 | MEB473-000026218 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026219 | MEB473-000026219 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026220 | MEB473-000026220 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026221 | MEB473-000026221 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026222 | MEB473-000026222 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026223 | MEB473-000026223 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026224 | MEB473-000026224 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026225 | MEB473-000026225 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026226 | MEB473-000026226 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026227 | MEB473-000026227 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026228 | MEB473-000026228 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026229 | MEB473-000026229 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026230 | MEB473-000026230 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026231 | MEB473-000026231 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026232 | MEB473-000026232 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026233 | MEB473-000026233 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026234 | MEB473-000026234 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026235 | MEB473-000026235 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026236 | MEB473-000026236 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026237 | MEB473-000026237 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026238 | MEB473-000026238 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026239 | MEB473-000026239 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026240 | MEB473-000026240 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026241 | MEB473-000026241 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026242 | MEB473-000026242 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026243 | MEB473-000026243 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026244 | MEB473-000026244 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026245 | MEB473-000026245 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026246 | MEB473-000026246 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026247 | MEB473-000026247 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026248 | MEB473-000026248 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026249 | MEB473-000026249 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026250 | MEB473-000026250 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026251 | MEB473-000026251 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026252 | MEB473-000026252 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026253 | MEB473-000026253 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026254 | MEB473-000026254 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026255 | MEB473-000026255 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026256 | MEB473-000026256 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026257 | MEB473-000026257 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026258 | MEB473-000026258 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026259 | MEB473-000026259 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026260 | MEB473-000026260 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026261 | MEB473-000026261 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026262 | MEB473-000026262 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026263 | MEB473-000026263 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026264 | MEB473-000026264 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026265 | MEB473-000026265 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026266 | MEB473-000026266 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026267 | MEB473-000026267 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026268 | MEB473-000026268 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026269 | MEB473-000026269 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026270 | MEB473-000026270 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026271 | MEB473-000026271 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026272 | MEB473-000026272 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026273 | MEB473-000026273 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026274 | MEB473-000026274 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026275 | MEB473-000026275 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026276 | MEB473-000026276 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026277 | MEB473-000026277 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026278 | MEB473-000026278 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026279 | MEB473-000026279 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026280 | MEB473-000026280 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026281 | MEB473-000026281 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026282 | MEB473-000026282 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026283 | MEB473-000026283 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026284 | MEB473-000026284 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026285 | MEB473-000026285 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026286 | MEB473-000026286 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026287 | MEB473-000026287 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026288 | MEB473-000026288 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026289 | MEB473-000026289 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026290 | MEB473-000026290 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026291 | MEB473-000026291 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026292 | MEB473-000026292 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026293 | MEB473-000026293 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026294 | MEB473-000026294 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026295 | MEB473-000026295 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026296 | MEB473-000026296 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026297 | MEB473-000026297 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026298 | MEB473-000026298 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026299 | MEB473-000026299 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026300 | MEB473-000026300 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026301 | MEB473-000026301 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026302 | MEB473-000026302 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026303 | MEB473-000026303 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026304 | MEB473-000026304 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026305 | MEB473-000026305 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026306 | MEB473-000026306 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026307 | MEB473-000026307 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026308 | MEB473-000026308 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026309 | MEB473-000026309 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026310 | MEB473-000026310 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026311 | MEB473-000026311 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026312 | MEB473-000026312 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026313 | MEB473-000026313 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026314 | MEB473-000026314 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026315 | MEB473-000026315 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026316 | MEB473-000026316 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026317 | MEB473-000026317 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026318 | MEB473-000026318 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026319 | MEB473-000026319 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026320 | MEB473-000026320 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026321 | MEB473-000026321 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026322 | MEB473-000026322 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026323 | MEB473-000026323 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026324 | MEB473-000026324 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026325 | MEB473-000026325 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026326 | MEB473-000026326 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026327 | MEB473-000026327 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026328 | MEB473-000026328 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026329 | MEB473-000026329 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026330 | MEB473-000026330 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026331 | MEB473-000026331 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026332 | MEB473-000026332 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026333 | MEB473-000026333 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026334 | MEB473-000026334 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026335 | MEB473-000026335 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026336 | MEB473-000026336 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026337 | MEB473-000026337 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026338 | MEB473-000026338 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026339 | MEB473-000026339 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026340 | MEB473-000026340 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026341 | MEB473-000026341 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026342 | MEB473-000026342 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026343 | MEB473-000026343 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026344 | MEB473-000026344 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026345 | MEB473-000026345 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026346 | MEB473-000026346 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026347 | MEB473-000026347 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026348 | MEB473-000026348 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026349 | MEB473-000026349 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026350 | MEB473-000026350 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026351 | MEB473-000026351 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026352 | MEB473-000026352 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026353 | MEB473-000026353 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026354 | MEB473-000026354 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026355 | MEB473-000026355 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026356 | MEB473-000026356 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026357 | MEB473-000026357 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026358 | MEB473-000026358 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026359 | MEB473-000026359 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026360 | MEB473-000026360 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026361 | MEB473-000026361 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026362 | MEB473-000026362 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026363 | MEB473-000026363 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026364 | MEB473-000026364 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026365 | MEB473-000026365 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026366 | MEB473-000026366 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026367 | MEB473-000026367 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026368 | MEB473-000026368 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026369 | MEB473-000026369 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026370 | MEB473-000026370 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026371 | MEB473-000026371 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026372 | MEB473-000026372 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026373 | MEB473-000026373 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026374 | MEB473-000026374 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026375 | MEB473-000026375 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026376 | MEB473-000026376 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026377 | MEB473-000026377 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026378 | MEB473-000026378 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026379 | MEB473-000026379 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026380 | MEB473-000026380 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026381 | MEB473-000026381 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026382 | MEB473-000026382 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026383 | MEB473-000026383 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026384 | MEB473-000026384 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026385 | MEB473-000026385 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026386 | MEB473-000026386 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026387 | MEB473-000026387 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026388 | MEB473-000026388 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026389 | MEB473-000026389 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026390 | MEB473-000026390 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026391 | MEB473-000026391 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026392 | MEB473-000026392 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026393 | MEB473-000026393 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026394 | MEB473-000026394 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026395 | MEB473-000026395 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026396 | MEB473-000026396 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026397 | MEB473-000026397 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026398 | MEB473-000026398 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026399 | MEB473-000026399 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026400 | MEB473-000026400 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026401 | MEB473-000026401 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026402 | MEB473-000026402 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026403 | MEB473-000026403 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026404 | MEB473-000026404 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026405 | MEB473-000026405 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026406 | MEB473-000026406 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026407 | MEB473-000026407 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026408 | MEB473-000026408 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026409 | MEB473-000026409 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026410 | MEB473-000026410 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026411 | MEB473-000026411 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026412 | MEB473-000026412 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026413 | MEB473-000026413 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026414 | MEB473-000026414 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026415 | MEB473-000026415 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026416 | MEB473-000026416 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026417 | MEB473-000026417 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026418 | MEB473-000026418 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026419 | MEB473-000026419 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026420 | MEB473-000026420 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026421 | MEB473-000026421 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026422 | MEB473-000026422 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026423 | MEB473-000026423 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026424 | MEB473-000026424 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026425 | MEB473-000026425 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026426 | MEB473-000026426 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026427 | MEB473-000026427 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026428 | MEB473-000026428 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026429 | MEB473-000026429 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026430 | MEB473-000026430 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026431 | MEB473-000026431 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026432 | MEB473-000026432 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026433 | MEB473-000026433 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026434 | MEB473-000026434 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026435 | MEB473-000026435 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026436 | MEB473-000026436 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026437 | MEB473-000026437 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026438 | MEB473-000026438 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026439 | MEB473-000026439 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026440 | MEB473-000026440 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026441 | MEB473-000026441 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026442 | MEB473-000026442 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026443 | MEB473-000026443 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026444 | MEB473-000026444 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026445 | MEB473-000026445 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026446 | MEB473-000026446 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026447 | MEB473-000026447 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026448 | MEB473-000026448 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026449 | MEB473-000026449 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026450 | MEB473-000026450 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026451 | MEB473-000026451 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026452 | MEB473-000026452 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026453 | MEB473-000026453 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026454 | MEB473-000026454 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026455 | MEB473-000026455 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026456 | MEB473-000026456 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026457 | MEB473-000026457 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026458 | MEB473-000026458 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026459 | MEB473-000026459 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026460 | MEB473-000026460 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026461 | MEB473-000026461 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026462 | MEB473-000026462 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026463 | MEB473-000026463 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026464 | MEB473-000026464 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026465 | MEB473-000026465 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026466 | MEB473-000026466 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026467 | MEB473-000026467 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026468 | MEB473-000026468 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026469 | MEB473-000026469 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026470 | MEB473-000026470 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026471 | MEB473-000026471 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026472 | MEB473-000026472 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026473 | MEB473-000026473 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026474 | MEB473-000026474 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026475 | MEB473-000026475 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026476 | MEB473-000026476 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026477 | MEB473-000026477 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026478 | MEB473-000026478 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026479 | MEB473-000026479 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026480 | MEB473-000026480 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026481 | MEB473-000026481 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026482 | MEB473-000026482 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026483 | MEB473-000026483 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026484 | MEB473-000026484 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026485 | MEB473-000026485 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026486 | MEB473-000026486 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026487 | MEB473-000026487 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026488 | MEB473-000026488 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026489 | MEB473-000026489 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026490 | MEB473-000026490 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026491 | MEB473-000026491 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026492 | MEB473-000026492 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026493 | MEB473-000026493 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026494 | MEB473-000026494 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026495 | MEB473-000026495 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026496 | MEB473-000026496 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026497 | MEB473-000026497 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026498 | MEB473-000026498 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026499 | MEB473-000026499 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026500 | MEB473-000026500 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026501 | MEB473-000026501 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026502 | MEB473-000026502 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026503 | MEB473-000026503 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026504 | MEB473-000026504 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026505 | MEB473-000026505 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026506 | MEB473-000026506 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026507 | MEB473-000026507 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026508 | MEB473-000026508 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026509 | MEB473-000026509 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026510 | MEB473-000026510 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026511 | MEB473-000026511 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026512 | MEB473-000026512 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026513 | MEB473-000026513 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026514 | MEB473-000026514 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026515 | MEB473-000026515 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026516 | MEB473-000026516 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026517 | MEB473-000026517 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026518 | MEB473-000026518 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026519 | MEB473-000026519 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026520 | MEB473-000026520 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026521 | MEB473-000026521 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026522 | MEB473-000026522 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026523 | MEB473-000026523 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026524 | MEB473-000026524 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026525 | MEB473-000026525 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026526 | MEB473-000026526 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026527 | MEB473-000026527 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026528 | MEB473-000026528 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026529 | MEB473-000026529 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026530 | MEB473-000026530 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026531 | MEB473-000026531 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026532 | MEB473-000026532 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026533 | MEB473-000026533 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026534 | MEB473-000026534 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026535 | MEB473-000026535 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026536 | MEB473-000026536 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026537 | MEB473-000026537 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026538 | MEB473-000026538 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026539 | MEB473-000026539 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026540 | MEB473-000026540 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026541 | MEB473-000026541 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026542 | MEB473-000026542 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026543 | MEB473-000026543 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026544 | MEB473-000026544 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026545 | MEB473-000026545 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026546 | MEB473-000026546 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026547 | MEB473-000026547 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026548 | MEB473-000026548 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026549 | MEB473-000026549 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026550 | MEB473-000026550 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026551 | MEB473-000026551 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026552 | MEB473-000026552 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026553 | MEB473-000026553 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026554 | MEB473-000026554 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026555 | MEB473-000026555 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026556 | MEB473-000026556 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026557 | MEB473-000026557 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026558 | MEB473-000026558 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026559 | MEB473-000026559 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026560 | MEB473-000026560 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026561 | MEB473-000026561 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026562 | MEB473-000026562 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026563 | MEB473-000026563 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026564 | MEB473-000026564 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026565 | MEB473-000026565 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026566 | MEB473-000026566 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026567 | MEB473-000026567 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026568 | MEB473-000026568 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026569 | MEB473-000026569 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026570 | MEB473-000026570 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026571 | MEB473-000026571 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026572 | MEB473-000026572 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026573 | MEB473-000026573 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026574 | MEB473-000026574 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026575 | MEB473-000026575 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026576 | MEB473-000026576 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026577 | MEB473-000026577 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026578 | MEB473-000026578 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026579 | MEB473-000026579 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026580 | MEB473-000026580 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026581 | MEB473-000026581 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026582 | MEB473-000026582 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026583 | MEB473-000026583 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026584 | MEB473-000026584 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026585 | MEB473-000026585 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026586 | MEB473-000026586 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026587 | MEB473-000026587 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026588 | MEB473-000026588 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026589 | MEB473-000026589 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026590 | MEB473-000026590 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026591 | MEB473-000026591 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026592 | MEB473-000026592 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026593 | MEB473-000026593 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026594 | MEB473-000026594 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026595 | MEB473-000026595 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026596 | MEB473-000026596 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026597 | MEB473-000026597 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026598 | MEB473-000026598 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026599 | MEB473-000026599 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026600 | MEB473-000026600 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026601 | MEB473-000026601 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026602 | MEB473-000026602 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026603 | MEB473-000026603 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026604 | MEB473-000026604 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026605 | MEB473-000026605 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026606 | MEB473-000026606 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026607 | MEB473-000026607 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026608 | MEB473-000026608 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026609 | MEB473-000026609 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026610 | MEB473-000026610 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026611 | MEB473-000026611 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026612 | MEB473-000026612 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026613 | MEB473-000026613 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026614 | MEB473-000026614 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026615 | MEB473-000026615 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026616 | MEB473-000026616 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026617 | MEB473-000026617 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026618 | MEB473-000026618 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026619 | MEB473-000026619 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026620 | MEB473-000026620 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026621 | MEB473-000026621 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026622 | MEB473-000026622 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026623 | MEB473-000026623 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026624 | MEB473-000026624 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026625 | MEB473-000026625 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026626 | MEB473-000026626 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026627 | MEB473-000026627 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026628 | MEB473-000026628 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026629 | MEB473-000026629 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026630 | MEB473-000026630 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026631 | MEB473-000026631 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026632 | MEB473-000026632 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026633 | MEB473-000026633 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026634 | MEB473-000026634 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026635 | MEB473-000026635 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026636 | MEB473-000026636 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026637 | MEB473-000026637 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026638 | MEB473-000026638 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026639 | MEB473-000026639 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026640 | MEB473-000026640 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026641 | MEB473-000026641 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026642 | MEB473-000026642 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026643 | MEB473-000026643 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026644 | MEB473-000026644 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026645 | MEB473-000026645 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026646 | MEB473-000026646 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026647 | MEB473-000026647 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026648 | MEB473-000026648 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026649 | MEB473-000026649 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026650 | MEB473-000026650 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026651 | MEB473-000026651 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026652 | MEB473-000026652 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026653 | MEB473-000026653 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026654 | MEB473-000026654 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026655 | MEB473-000026655 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026656 | MEB473-000026656 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026657 | MEB473-000026657 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026658 | MEB473-000026658 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026659 | MEB473-000026659 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026660 | MEB473-000026660 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026661 | MEB473-000026661 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026662 | MEB473-000026662 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026663 | MEB473-000026663 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026664 | MEB473-000026664 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026665 | MEB473-000026665 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026666 | MEB473-000026666 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026667 | MEB473-000026667 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026668 | MEB473-000026668 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026669 | MEB473-000026669 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026670 | MEB473-000026670 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026671 | MEB473-000026671 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026672 | MEB473-000026672 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026673 | MEB473-000026673 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026674 | MEB473-000026674 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026675 | MEB473-000026675 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026676 | MEB473-000026676 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026677 | MEB473-000026677 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026678 | MEB473-000026678 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026679 | MEB473-000026679 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026680 | MEB473-000026680 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026681 | MEB473-000026681 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026682 | MEB473-000026682 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026683 | MEB473-000026683 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026684 | MEB473-000026684 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026685 | MEB473-000026685 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026686 | MEB473-000026686 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026687 | MEB473-000026687 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026688 | MEB473-000026688 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026689 | MEB473-000026689 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026690 | MEB473-000026690 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026691 | MEB473-000026691 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026692 | MEB473-000026692 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026693 | MEB473-000026693 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026694 | MEB473-000026694 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026695 | MEB473-000026695 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026696 | MEB473-000026696 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026697 | MEB473-000026697 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026698 | MEB473-000026698 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026699 | MEB473-000026699 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026700 | MEB473-000026700 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026701 | MEB473-000026701 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026702 | MEB473-000026702 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026703 | MEB473-000026703 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026704 | MEB473-000026704 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026705 | MEB473-000026705 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026706 | MEB473-000026706 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026707 | MEB473-000026707 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026708 | MEB473-000026708 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026709 | MEB473-000026709 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026710 | MEB473-000026710 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026711 | MEB473-000026711 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026712 | MEB473-000026712 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026713 | MEB473-000026713 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026714 | MEB473-000026714 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026715 | MEB473-000026715 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026716 | MEB473-000026716 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026717 | MEB473-000026717 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026718 | MEB473-000026718 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026719 | MEB473-000026719 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026720 | MEB473-000026720 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026721 | MEB473-000026721 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026722 | MEB473-000026722 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026723 | MEB473-000026723 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026724 | MEB473-000026724 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026725 | MEB473-000026725 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026726 | MEB473-000026726 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026727 | MEB473-000026727 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026728 | MEB473-000026728 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026729 | MEB473-000026729 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026730 | MEB473-000026730 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026731 | MEB473-000026731 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026732 | MEB473-000026732 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026733 | MEB473-000026733 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026734 | MEB473-000026734 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026735 | MEB473-000026735 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026736 | MEB473-000026736 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026737 | MEB473-000026737 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026738 | MEB473-000026738 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026739 | MEB473-000026739 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026740 | MEB473-000026740 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026741 | MEB473-000026741 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026742 | MEB473-000026742 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026743 | MEB473-000026743 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026744 | MEB473-000026744 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026745 | MEB473-000026745 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026746 | MEB473-000026746 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026747 | MEB473-000026747 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026748 | MEB473-000026748 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026749 | MEB473-000026749 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026750 | MEB473-000026750 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026751 | MEB473-000026751 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026752 | MEB473-000026752 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026753 | MEB473-000026753 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026754 | MEB473-000026754 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026755 | MEB473-000026755 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026756 | MEB473-000026756 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026757 | MEB473-000026757 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026758 | MEB473-000026758 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026759 | MEB473-000026759 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026760 | MEB473-000026760 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026761 | MEB473-000026761 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026762 | MEB473-000026762 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026763 | MEB473-000026763 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026764 | MEB473-000026764 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026765 | MEB473-000026765 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026766 | MEB473-000026766 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026767 | MEB473-000026767 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026768 | MEB473-000026768 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026769 | MEB473-000026769 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026770 | MEB473-000026770 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026771 | MEB473-000026771 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026772 | MEB473-000026772 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026773 | MEB473-000026773 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026774 | MEB473-000026774 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026775 | MEB473-000026775 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026776 | MEB473-000026776 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026777 | MEB473-000026777 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026778 | MEB473-000026778 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026779 | MEB473-000026779 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026780 | MEB473-000026780 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026781 | MEB473-000026781 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026782 | MEB473-000026782 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026783 | MEB473-000026783 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026784 | MEB473-000026784 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026785 | MEB473-000026785 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026786 | MEB473-000026786 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026787 | MEB473-000026787 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026788 | MEB473-000026788 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026789 | MEB473-000026789 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026790 | MEB473-000026790 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026791 | MEB473-000026791 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026792 | MEB473-000026792 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026793 | MEB473-000026793 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026794 | MEB473-000026794 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026795 | MEB473-000026795 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026796 | MEB473-000026796 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026797 | MEB473-000026797 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026798 | MEB473-000026798 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026799 | MEB473-000026799 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026800 | MEB473-000026800 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026801 | MEB473-000026801 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026802 | MEB473-000026802 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026803 | MEB473-000026803 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026804 | MEB473-000026804 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026805 | MEB473-000026805 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026806 | MEB473-000026806 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026807 | MEB473-000026807 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026808 | MEB473-000026808 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026809 | MEB473-000026809 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026810 | MEB473-000026810 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026811 | MEB473-000026811 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026812 | MEB473-000026812 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026813 | MEB473-000026813 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026814 | MEB473-000026814 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026815 | MEB473-000026815 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026816 | MEB473-000026816 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026817 | MEB473-000026817 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026818 | MEB473-000026818 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026819 | MEB473-000026819 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026820 | MEB473-000026820 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026821 | MEB473-000026821 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026822 | MEB473-000026822 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026823 | MEB473-000026823 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026824 | MEB473-000026824 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026825 | MEB473-000026825 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026826 | MEB473-000026826 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026827 | MEB473-000026827 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026828 | MEB473-000026828 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026829 | MEB473-000026829 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026830 | MEB473-000026830 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026831 | MEB473-000026831 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026832 | MEB473-000026832 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026833 | MEB473-000026833 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026834 | MEB473-000026834 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026835 | MEB473-000026835 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026836 | MEB473-000026836 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026837 | MEB473-000026837 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026838 | MEB473-000026838 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026839 | MEB473-000026839 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026840 | MEB473-000026840 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026841 | MEB473-000026841 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026842 | MEB473-000026842 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026843 | MEB473-000026843 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026844 | MEB473-000026844 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026845 | MEB473-000026845 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026846 | MEB473-000026846 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026847 | MEB473-000026847 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026848 | MEB473-000026848 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026849 | MEB473-000026849 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026850 | MEB473-000026850 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026851 | MEB473-000026851 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026852 | MEB473-000026852 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026853 | MEB473-000026853 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026854 | MEB473-000026854 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026855 | MEB473-000026855 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026856 | MEB473-000026856 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026857 | MEB473-000026857 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026858 | MEB473-000026858 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026859 | MEB473-000026859 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026860 | MEB473-000026860 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026861 | MEB473-000026861 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026862 | MEB473-000026862 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026863 | MEB473-000026863 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026864 | MEB473-000026864 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026865 | MEB473-000026865 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026866 | MEB473-000026866 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026867 | MEB473-000026867 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026868 | MEB473-000026868 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026869 | MEB473-000026869 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026870 | MEB473-000026870 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026871 | MEB473-000026871 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026872 | MEB473-000026872 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026873 | MEB473-000026873 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026874 | MEB473-000026874 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026875 | MEB473-000026875 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026876 | MEB473-000026876 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026877 | MEB473-000026877 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026878 | MEB473-000026878 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026879 | MEB473-000026879 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026880 | MEB473-000026880 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026881 | MEB473-000026881 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026882 | MEB473-000026882 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026883 | MEB473-000026883 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026884 | MEB473-000026884 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026885 | MEB473-000026885 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026886 | MEB473-000026886 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026887 | MEB473-000026887 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026888 | MEB473-000026888 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026889 | MEB473-000026889 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026890 | MEB473-000026890 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026891 | MEB473-000026891 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026892 | MEB473-000026892 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026893 | MEB473-000026893 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026894 | MEB473-000026894 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026895 | MEB473-000026895 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026896 | MEB473-000026896 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026897 | MEB473-000026897 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026898 | MEB473-000026898 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026899 | MEB473-000026899 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026900 | MEB473-000026900 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026901 | MEB473-000026901 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026902 | MEB473-000026902 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026903 | MEB473-000026903 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026904 | MEB473-000026904 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026905 | MEB473-000026905 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026906 | MEB473-000026906 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026907 | MEB473-000026907 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026908 | MEB473-000026908 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026909 | MEB473-000026909 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026910 | MEB473-000026910 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026911 | MEB473-000026911 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026912 | MEB473-000026912 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026913 | MEB473-000026913 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026914 | MEB473-000026914 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026915 | MEB473-000026915 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026916 | MEB473-000026916 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026917 | MEB473-000026917 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026918 | MEB473-000026918 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026919 | MEB473-000026919 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026920 | MEB473-000026920 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026921 | MEB473-000026921 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026922 | MEB473-000026922 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026923 | MEB473-000026923 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026924 | MEB473-000026924 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026925 | MEB473-000026925 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026926 | MEB473-000026926 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026927 | MEB473-000026927 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026928 | MEB473-000026928 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026929 | MEB473-000026929 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026930 | MEB473-000026930 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026931 | MEB473-000026931 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026932 | MEB473-000026932 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026933 | MEB473-000026933 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026934 | MEB473-000026934 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026935 | MEB473-000026935 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026936 | MEB473-000026936 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026937 | MEB473-000026937 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026938 | MEB473-000026938 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026939 | MEB473-000026939 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026940 | MEB473-000026940 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026941 | MEB473-000026941 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026942 | MEB473-000026942 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026943 | MEB473-000026943 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026944 | MEB473-000026944 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026945 | MEB473-000026945 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026946 | MEB473-000026946 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026947 | MEB473-000026947 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026948 | MEB473-000026948 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026949 | MEB473-000026949 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026950 | MEB473-000026950 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026951 | MEB473-000026951 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026952 | MEB473-000026952 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026953 | MEB473-000026953 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026954 | MEB473-000026954 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026955 | MEB473-000026955 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026956 | MEB473-000026956 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026957 | MEB473-000026957 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026958 | MEB473-000026958 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026959 | MEB473-000026959 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026960 | MEB473-000026960 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026961 | MEB473-000026961 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026962 | MEB473-000026962 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026963 | MEB473-000026963 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026964 | MEB473-000026964 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026965 | MEB473-000026965 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026966 | MEB473-000026966 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026967 | MEB473-000026967 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026968 | MEB473-000026968 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026969 | MEB473-000026969 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026970 | MEB473-000026970 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026971 | MEB473-000026971 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026972 | MEB473-000026972 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026973 | MEB473-000026973 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026974 | MEB473-000026974 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026975 | MEB473-000026975 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000026976 | MEB473-000026976 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026977 | MEB473-000026977 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026978 | MEB473-000026978 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026979 | MEB473-000026979 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026980 | MEB473-000026980 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026981 | MEB473-000026981 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026982 | MEB473-000026982 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026983 | MEB473-000026983 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026984 | MEB473-000026984 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026985 | MEB473-000026985 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026986 | MEB473-000026986 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026987 | MEB473-000026987 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026988 | MEB473-000026988 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026989 | MEB473-000026989 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000026990 | MEB473-000026990 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026991 | MEB473-000026991 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026992 | MEB473-000026992 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026993 | MEB473-000026993 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026994 | MEB473-000026994 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026995 | MEB473-000026995 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026996 | MEB473-000026996 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026997 | MEB473-000026997 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026998 | MEB473-000026998 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000026999 | MEB473-000026999 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027000 | MEB473-000027000 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027001 | MEB473-000027001 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027002 | MEB473-000027002 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027003 | MEB473-000027003 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027004 | MEB473-000027004 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027005 | MEB473-000027005 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027006 | MEB473-000027006 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027007 | MEB473-000027007 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027008 | MEB473-000027008 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027009 | MEB473-000027009 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027010 | MEB473-000027010 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027011 | MEB473-000027011 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027012 | MEB473-000027012 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027013 | MEB473-000027013 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027014 | MEB473-000027014 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027015 | MEB473-000027015 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027016 | MEB473-000027016 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027017 | MEB473-000027017 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027018 | MEB473-000027018 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027019 | MEB473-000027019 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027020 | MEB473-000027020 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027021 | MEB473-000027021 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027022 | MEB473-000027022 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027023 | MEB473-000027023 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027024 | MEB473-000027024 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027025 | MEB473-000027025 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027026 | MEB473-000027026 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027027 | MEB473-000027027 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027028 | MEB473-000027028 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027029 | MEB473-000027029 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027030 | MEB473-000027030 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027031 | MEB473-000027031 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027032 | MEB473-000027032 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027033 | MEB473-000027033 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027034 | MEB473-000027034 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027035 | MEB473-000027035 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027036 | MEB473-000027036 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027037 | MEB473-000027037 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027038 | MEB473-000027038 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027039 | MEB473-000027039 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027040 | MEB473-000027040 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027041 | MEB473-000027041 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027042 | MEB473-000027042 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027043 | MEB473-000027043 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027044 | MEB473-000027044 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027045 | MEB473-000027045 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027046 | MEB473-000027046 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027047 | MEB473-000027047 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027048 | MEB473-000027048 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027049 | MEB473-000027049 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027050 | MEB473-000027050 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027051 | MEB473-000027051 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027052 | MEB473-000027052 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027053 | MEB473-000027053 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027054 | MEB473-000027054 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027055 | MEB473-000027055 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027056 | MEB473-000027056 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027057 | MEB473-000027057 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027058 | MEB473-000027058 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027059 | MEB473-000027059 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027060 | MEB473-000027060 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027061 | MEB473-000027061 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027062 | MEB473-000027062 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027063 | MEB473-000027063 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027064 | MEB473-000027064 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027065 | MEB473-000027065 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027066 | MEB473-000027066 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027067 | MEB473-000027067 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027068 | MEB473-000027068 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027069 | MEB473-000027069 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027070 | MEB473-000027070 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027071 | MEB473-000027071 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027072 | MEB473-000027072 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027073 | MEB473-000027073 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027074 | MEB473-000027074 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027075 | MEB473-000027075 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027076 | MEB473-000027076 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027077 | MEB473-000027077 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027078 | MEB473-000027078 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027079 | MEB473-000027079 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027080 | MEB473-000027080 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027081 | MEB473-000027081 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027082 | MEB473-000027082 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027083 | MEB473-000027083 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027084 | MEB473-000027084 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027085 | MEB473-000027085 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027086 | MEB473-000027086 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027087 | MEB473-000027087 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027088 | MEB473-000027088 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027089 | MEB473-000027089 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027090 | MEB473-000027090 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027091 | MEB473-000027091 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027092 | MEB473-000027092 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027093 | MEB473-000027093 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027094 | MEB473-000027094 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027095 | MEB473-000027095 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027096 | MEB473-000027096 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027097 | MEB473-000027097 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027098 | MEB473-000027098 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027099 | MEB473-000027099 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027100 | MEB473-000027100 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027101 | MEB473-000027101 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027102 | MEB473-000027102 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027103 | MEB473-000027103 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027104 | MEB473-000027104 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027105 | MEB473-000027105 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027106 | MEB473-000027106 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027107 | MEB473-000027107 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027108 | MEB473-000027108 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027109 | MEB473-000027109 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027110 | MEB473-000027110 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027111 | MEB473-000027111 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027112 | MEB473-000027112 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027113 | MEB473-000027113 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027114 | MEB473-000027114 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027115 | MEB473-000027115 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027116 | MEB473-000027116 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027117 | MEB473-000027117 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027118 | MEB473-000027118 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027119 | MEB473-000027119 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027120 | MEB473-000027120 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027121 | MEB473-000027121 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027122 | MEB473-000027122 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027123 | MEB473-000027123 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027124 | MEB473-000027124 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027125 | MEB473-000027125 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027126 | MEB473-000027126 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027127 | MEB473-000027127 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027128 | MEB473-000027128 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027129 | MEB473-000027129 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027130 | MEB473-000027130 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027131 | MEB473-000027131 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027132 | MEB473-000027132 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027133 | MEB473-000027133 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027134 | MEB473-000027134 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027135 | MEB473-000027135 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027136 | MEB473-000027136 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027137 | MEB473-000027137 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027138 | MEB473-000027138 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027139 | MEB473-000027139 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027140 | MEB473-000027140 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027141 | MEB473-000027141 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027142 | MEB473-000027142 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027143 | MEB473-000027143 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027144 | MEB473-000027144 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027145 | MEB473-000027145 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027146 | MEB473-000027146 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027147 | MEB473-000027147 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027148 | MEB473-000027148 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027149 | MEB473-000027149 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027150 | MEB473-000027150 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027151 | MEB473-000027151 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027152 | MEB473-000027152 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027153 | MEB473-000027153 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027154 | MEB473-000027154 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027155 | MEB473-000027155 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027156 | MEB473-000027156 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027157 | MEB473-000027157 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027158 | MEB473-000027158 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027159 | MEB473-000027159 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027160 | MEB473-000027160 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027161 | MEB473-000027161 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027162 | MEB473-000027162 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027163 | MEB473-000027163 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027164 | MEB473-000027164 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027165 | MEB473-000027165 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027166 | MEB473-000027166 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027167 | MEB473-000027167 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027168 | MEB473-000027168 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027169 | MEB473-000027169 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027170 | MEB473-000027170 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027171 | MEB473-000027171 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027172 | MEB473-000027172 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027173 | MEB473-000027173 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027174 | MEB473-000027174 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027175 | MEB473-000027175 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027176 | MEB473-000027176 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027177 | MEB473-000027177 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027178 | MEB473-000027178 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027179 | MEB473-000027179 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027180 | MEB473-000027180 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027181 | MEB473-000027181 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027182 | MEB473-000027182 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027183 | MEB473-000027183 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027184 | MEB473-000027184 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027185 | MEB473-000027185 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027186 | MEB473-000027186 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027187 | MEB473-000027187 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027188 | MEB473-000027188 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027189 | MEB473-000027189 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027190 | MEB473-000027190 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027191 | MEB473-000027191 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027192 | MEB473-000027192 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027193 | MEB473-000027193 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027194 | MEB473-000027194 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027195 | MEB473-000027195 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027196 | MEB473-000027196 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027197 | MEB473-000027197 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027198 | MEB473-000027198 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027199 | MEB473-000027199 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027200 | MEB473-000027200 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027201 | MEB473-000027201 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027202 | MEB473-000027202 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027203 | MEB473-000027203 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027204 | MEB473-000027204 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027205 | MEB473-000027205 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027206 | MEB473-000027206 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027207 | MEB473-000027207 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027208 | MEB473-000027208 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027209 | MEB473-000027209 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027210 | MEB473-000027210 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027211 | MEB473-000027211 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027212 | MEB473-000027212 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027213 | MEB473-000027213 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027214 | MEB473-000027214 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027215 | MEB473-000027215 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027216 | MEB473-000027216 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027217 | MEB473-000027217 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027218 | MEB473-000027218 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027219 | MEB473-000027219 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027220 | MEB473-000027220 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027221 | MEB473-000027221 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027222 | MEB473-000027222 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027223 | MEB473-000027223 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027224 | MEB473-000027224 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027225 | MEB473-000027225 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027226 | MEB473-000027226 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027227 | MEB473-000027227 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027228 | MEB473-000027228 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027229 | MEB473-000027229 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027230 | MEB473-000027230 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027231 | MEB473-000027231 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027232 | MEB473-000027232 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027233 | MEB473-000027233 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027234 | MEB473-000027234 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027235 | MEB473-000027235 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027236 | MEB473-000027236 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027237 | MEB473-000027237 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027238 | MEB473-000027238 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027239 | MEB473-000027239 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027240 | MEB473-000027240 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027241 | MEB473-000027241 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027242 | MEB473-000027242 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027243 | MEB473-000027243 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027244 | MEB473-000027244 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027245 | MEB473-000027245 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027246 | MEB473-000027246 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027247 | MEB473-000027247 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027248 | MEB473-000027248 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027249 | MEB473-000027249 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027250 | MEB473-000027250 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027251 | MEB473-000027251 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027252 | MEB473-000027252 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027253 | MEB473-000027253 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027254 | MEB473-000027254 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027255 | MEB473-000027255 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027256 | MEB473-000027256 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027257 | MEB473-000027257 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027258 | MEB473-000027258 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027259 | MEB473-000027259 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027260 | MEB473-000027260 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027261 | MEB473-000027261 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027262 | MEB473-000027262 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027263 | MEB473-000027263 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027264 | MEB473-000027264 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027265 | MEB473-000027265 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027266 | MEB473-000027266 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027267 | MEB473-000027267 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027268 | MEB473-000027268 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027269 | MEB473-000027269 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027270 | MEB473-000027270 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027271 | MEB473-000027271 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027272 | MEB473-000027272 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027273 | MEB473-000027273 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027274 | MEB473-000027274 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027275 | MEB473-000027275 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027276 | MEB473-000027276 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027277 | MEB473-000027277 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027278 | MEB473-000027278 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027279 | MEB473-000027279 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027280 | MEB473-000027280 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027281 | MEB473-000027281 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027282 | MEB473-000027282 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027283 | MEB473-000027283 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027284 | MEB473-000027284 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027285 | MEB473-000027285 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027286 | MEB473-000027286 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027287 | MEB473-000027287 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027288 | MEB473-000027288 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027289 | MEB473-000027289 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027290 | MEB473-000027290 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027291 | MEB473-000027291 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027292 | MEB473-000027292 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027293 | MEB473-000027293 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027294 | MEB473-000027294 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027295 | MEB473-000027295 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027296 | MEB473-000027296 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027297 | MEB473-000027297 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027298 | MEB473-000027298 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027299 | MEB473-000027299 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027300 | MEB473-000027300 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027301 | MEB473-000027301 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027302 | MEB473-000027302 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027303 | MEB473-000027303 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027304 | MEB473-000027304 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027305 | MEB473-000027305 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027306 | MEB473-000027306 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027307 | MEB473-000027307 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027308 | MEB473-000027308 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027309 | MEB473-000027309 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027310 | MEB473-000027310 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027311 | MEB473-000027311 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027312 | MEB473-000027312 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027313 | MEB473-000027313 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027314 | MEB473-000027314 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027315 | MEB473-000027315 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027316 | MEB473-000027316 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027317 | MEB473-000027317 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027318 | MEB473-000027318 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027319 | MEB473-000027319 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027320 | MEB473-000027320 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027321 | MEB473-000027321 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027322 | MEB473-000027322 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027323 | MEB473-000027323 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027324 | MEB473-000027324 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027325 | MEB473-000027325 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027326 | MEB473-000027326 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027327 | MEB473-000027327 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027328 | MEB473-000027328 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027329 | MEB473-000027329 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027330 | MEB473-000027330 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027331 | MEB473-000027331 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027332 | MEB473-000027332 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027333 | MEB473-000027333 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027334 | MEB473-000027334 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027335 | MEB473-000027335 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027336 | MEB473-000027336 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027337 | MEB473-000027337 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027338 | MEB473-000027338 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027339 | MEB473-000027339 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027340 | MEB473-000027340 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027341 | MEB473-000027341 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027342 | MEB473-000027342 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027343 | MEB473-000027343 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027344 | MEB473-000027344 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027345 | MEB473-000027345 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027346 | MEB473-000027346 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027347 | MEB473-000027347 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027348 | MEB473-000027348 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027349 | MEB473-000027349 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027350 | MEB473-000027350 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027351 | MEB473-000027351 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027352 | MEB473-000027352 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027353 | MEB473-000027353 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027354 | MEB473-000027354 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027355 | MEB473-000027355 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027356 | MEB473-000027356 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027357 | MEB473-000027357 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027358 | MEB473-000027358 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027359 | MEB473-000027359 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027360 | MEB473-000027360 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027361 | MEB473-000027361 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027362 | MEB473-000027362 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027363 | MEB473-000027363 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027364 | MEB473-000027364 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027365 | MEB473-000027365 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027366 | MEB473-000027366 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027367 | MEB473-000027367 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027368 | MEB473-000027368 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027369 | MEB473-000027369 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027370 | MEB473-000027370 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027371 | MEB473-000027371 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027372 | MEB473-000027372 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027373 | MEB473-000027373 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027374 | MEB473-000027374 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027375 | MEB473-000027375 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027376 | MEB473-000027376 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027377 | MEB473-000027377 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027378 | MEB473-000027378 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027379 | MEB473-000027379 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027380 | MEB473-000027380 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027381 | MEB473-000027381 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027382 | MEB473-000027382 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027383 | MEB473-000027383 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027384 | MEB473-000027384 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027385 | MEB473-000027385 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027386 | MEB473-000027386 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027387 | MEB473-000027387 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027388 | MEB473-000027388 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027389 | MEB473-000027389 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027390 | MEB473-000027390 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027391 | MEB473-000027391 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027392 | MEB473-000027392 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027393 | MEB473-000027393 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027394 | MEB473-000027394 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027395 | MEB473-000027395 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027396 | MEB473-000027396 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027397 | MEB473-000027397 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027398 | MEB473-000027398 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027399 | MEB473-000027399 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027400 | MEB473-000027400 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027401 | MEB473-000027401 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027402 | MEB473-000027402 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027403 | MEB473-000027403 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027404 | MEB473-000027404 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027405 | MEB473-000027405 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027406 | MEB473-000027406 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027407 | MEB473-000027407 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027408 | MEB473-000027408 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027409 | MEB473-000027409 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027410 | MEB473-000027410 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027411 | MEB473-000027411 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027412 | MEB473-000027412 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027413 | MEB473-000027413 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027414 | MEB473-000027414 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027415 | MEB473-000027415 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027416 | MEB473-000027416 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027417 | MEB473-000027417 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027418 | MEB473-000027418 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027419 | MEB473-000027419 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027420 | MEB473-000027420 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027421 | MEB473-000027421 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027422 | MEB473-000027422 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027423 | MEB473-000027423 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027424 | MEB473-000027424 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027425 | MEB473-000027425 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027426 | MEB473-000027426 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027427 | MEB473-000027427 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027428 | MEB473-000027428 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027429 | MEB473-000027429 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027430 | MEB473-000027430 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027431 | MEB473-000027431 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027432 | MEB473-000027432 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027433 | MEB473-000027433 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027434 | MEB473-000027434 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027435 | MEB473-000027435 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027436 | MEB473-000027436 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027437 | MEB473-000027437 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027438 | MEB473-000027438 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027439 | MEB473-000027439 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027440 | MEB473-000027440 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027441 | MEB473-000027441 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027442 | MEB473-000027442 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027443 | MEB473-000027443 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027444 | MEB473-000027444 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027445 | MEB473-000027445 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027446 | MEB473-000027446 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027447 | MEB473-000027447 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027448 | MEB473-000027448 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027449 | MEB473-000027449 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027450 | MEB473-000027450 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027451 | MEB473-000027451 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027452 | MEB473-000027452 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027453 | MEB473-000027453 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027454 | MEB473-000027454 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027455 | MEB473-000027455 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027456 | MEB473-000027456 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027457 | MEB473-000027457 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027458 | MEB473-000027458 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027459 | MEB473-000027459 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027460 | MEB473-000027460 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027461 | MEB473-000027461 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027462 | MEB473-000027462 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027463 | MEB473-000027463 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027464 | MEB473-000027464 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027465 | MEB473-000027465 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027466 | MEB473-000027466 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027467 | MEB473-000027467 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027468 | MEB473-000027468 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027469 | MEB473-000027469 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027470 | MEB473-000027470 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027471 | MEB473-000027471 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027472 | MEB473-000027472 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027473 | MEB473-000027473 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027474 | MEB473-000027474 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027475 | MEB473-000027475 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027476 | MEB473-000027476 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027477 | MEB473-000027477 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027478 | MEB473-000027478 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027479 | MEB473-000027479 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027480 | MEB473-000027480 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027481 | MEB473-000027481 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027482 | MEB473-000027482 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027483 | MEB473-000027483 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027484 | MEB473-000027484 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027485 | MEB473-000027485 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027486 | MEB473-000027486 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027487 | MEB473-000027487 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027488 | MEB473-000027488 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027489 | MEB473-000027489 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027490 | MEB473-000027490 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027491 | MEB473-000027491 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027492 | MEB473-000027492 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027493 | MEB473-000027493 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027494 | MEB473-000027494 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027495 | MEB473-000027495 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027496 | MEB473-000027496 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027497 | MEB473-000027497 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027498 | MEB473-000027498 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027499 | MEB473-000027499 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027500 | MEB473-000027500 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027501 | MEB473-000027501 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027502 | MEB473-000027502 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027503 | MEB473-000027503 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027504 | MEB473-000027504 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027505 | MEB473-000027505 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027506 | MEB473-000027506 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027507 | MEB473-000027507 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027508 | MEB473-000027508 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027509 | MEB473-000027509 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027510 | MEB473-000027510 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027511 | MEB473-000027511 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027512 | MEB473-000027512 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027513 | MEB473-000027513 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027514 | MEB473-000027514 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027515 | MEB473-000027515 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027516 | MEB473-000027516 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027517 | MEB473-000027517 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027518 | MEB473-000027518 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027519 | MEB473-000027519 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027520 | MEB473-000027520 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027521 | MEB473-000027521 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027522 | MEB473-000027522 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027523 | MEB473-000027523 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027524 | MEB473-000027524 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027525 | MEB473-000027525 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027526 | MEB473-000027526 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027527 | MEB473-000027527 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027528 | MEB473-000027528 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027529 | MEB473-000027529 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027530 | MEB473-000027530 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027531 | MEB473-000027531 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027532 | MEB473-000027532 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027533 | MEB473-000027533 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027534 | MEB473-000027534 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027535 | MEB473-000027535 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027536 | MEB473-000027536 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027537 | MEB473-000027537 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027538 | MEB473-000027538 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027539 | MEB473-000027539 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027540 | MEB473-000027540 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027541 | MEB473-000027541 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027542 | MEB473-000027542 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027543 | MEB473-000027543 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027544 | MEB473-000027544 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027545 | MEB473-000027545 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027546 | MEB473-000027546 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027547 | MEB473-000027547 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027548 | MEB473-000027548 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027549 | MEB473-000027549 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027550 | MEB473-000027550 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027551 | MEB473-000027551 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027552 | MEB473-000027552 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027553 | MEB473-000027553 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027554 | MEB473-000027554 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027555 | MEB473-000027555 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027556 | MEB473-000027556 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027557 | MEB473-000027557 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027558 | MEB473-000027558 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027559 | MEB473-000027559 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027560 | MEB473-000027560 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027561 | MEB473-000027561 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027562 | MEB473-000027562 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027563 | MEB473-000027563 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027564 | MEB473-000027564 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027565 | MEB473-000027565 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027566 | MEB473-000027566 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027567 | MEB473-000027567 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027568 | MEB473-000027568 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027569 | MEB473-000027569 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027570 | MEB473-000027570 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027571 | MEB473-000027571 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027572 | MEB473-000027572 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027573 | MEB473-000027573 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027574 | MEB473-000027574 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027575 | MEB473-000027575 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027576 | MEB473-000027576 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027577 | MEB473-000027577 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027578 | MEB473-000027578 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027579 | MEB473-000027579 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027580 | MEB473-000027580 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027581 | MEB473-000027581 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027582 | MEB473-000027582 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027583 | MEB473-000027583 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027584 | MEB473-000027584 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027585 | MEB473-000027585 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027586 | MEB473-000027586 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027587 | MEB473-000027587 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027588 | MEB473-000027588 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027589 | MEB473-000027589 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027590 | MEB473-000027590 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027591 | MEB473-000027591 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027592 | MEB473-000027592 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027593 | MEB473-000027593 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027594 | MEB473-000027594 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027595 | MEB473-000027595 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027596 | MEB473-000027596 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027597 | MEB473-000027597 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027598 | MEB473-000027598 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027599 | MEB473-000027599 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027600 | MEB473-000027600 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027601 | MEB473-000027601 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027602 | MEB473-000027602 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027603 | MEB473-000027603 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027604 | MEB473-000027604 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027605 | MEB473-000027605 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027606 | MEB473-000027606 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027607 | MEB473-000027607 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027608 | MEB473-000027608 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027609 | MEB473-000027609 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027610 | MEB473-000027610 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027611 | MEB473-000027611 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027612 | MEB473-000027612 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027613 | MEB473-000027613 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027614 | MEB473-000027614 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027615 | MEB473-000027615 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027616 | MEB473-000027616 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027617 | MEB473-000027617 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027618 | MEB473-000027618 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027619 | MEB473-000027619 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027620 | MEB473-000027620 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027621 | MEB473-000027621 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027622 | MEB473-000027622 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027623 | MEB473-000027623 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027624 | MEB473-000027624 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027625 | MEB473-000027625 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027626 | MEB473-000027626 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027627 | MEB473-000027627 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027628 | MEB473-000027628 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027629 | MEB473-000027629 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027630 | MEB473-000027630 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027631 | MEB473-000027631 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027632 | MEB473-000027632 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027633 | MEB473-000027633 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027634 | MEB473-000027634 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027635 | MEB473-000027635 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027636 | MEB473-000027636 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027637 | MEB473-000027637 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027638 | MEB473-000027638 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027639 | MEB473-000027639 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027640 | MEB473-000027640 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027641 | MEB473-000027641 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027642 | MEB473-000027642 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027643 | MEB473-000027643 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027644 | MEB473-000027644 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027645 | MEB473-000027645 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027646 | MEB473-000027646 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027647 | MEB473-000027647 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027648 | MEB473-000027648 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027649 | MEB473-000027649 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027650 | MEB473-000027650 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027651 | MEB473-000027651 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027652 | MEB473-000027652 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027653 | MEB473-000027653 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027654 | MEB473-000027654 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027655 | MEB473-000027655 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027656 | MEB473-000027656 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027657 | MEB473-000027657 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027658 | MEB473-000027658 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027659 | MEB473-000027659 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027660 | MEB473-000027660 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027661 | MEB473-000027661 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027662 | MEB473-000027662 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027663 | MEB473-000027663 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027664 | MEB473-000027664 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027665 | MEB473-000027665 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027666 | MEB473-000027666 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027667 | MEB473-000027667 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027668 | MEB473-000027668 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027669 | MEB473-000027669 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027670 | MEB473-000027670 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027671 | MEB473-000027671 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027672 | MEB473-000027672 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027673 | MEB473-000027673 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027674 | MEB473-000027674 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027675 | MEB473-000027675 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027676 | MEB473-000027676 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027677 | MEB473-000027677 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027678 | MEB473-000027678 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027679 | MEB473-000027679 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027680 | MEB473-000027680 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027681 | MEB473-000027681 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027682 | MEB473-000027682 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027683 | MEB473-000027683 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027684 | MEB473-000027684 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027685 | MEB473-000027685 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027686 | MEB473-000027686 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027687 | MEB473-000027687 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027688 | MEB473-000027688 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027689 | MEB473-000027689 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027690 | MEB473-000027690 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027691 | MEB473-000027691 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027692 | MEB473-000027692 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027693 | MEB473-000027693 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027694 | MEB473-000027694 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027695 | MEB473-000027695 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027696 | MEB473-000027696 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027697 | MEB473-000027697 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027698 | MEB473-000027698 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027699 | MEB473-000027699 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027700 | MEB473-000027700 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027701 | MEB473-000027701 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027702 | MEB473-000027702 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027703 | MEB473-000027703 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027704 | MEB473-000027704 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027705 | MEB473-000027705 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027706 | MEB473-000027706 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027707 | MEB473-000027707 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027708 | MEB473-000027708 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027709 | MEB473-000027709 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027710 | MEB473-000027710 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027711 | MEB473-000027711 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027712 | MEB473-000027712 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027713 | MEB473-000027713 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027714 | MEB473-000027714 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027715 | MEB473-000027715 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027716 | MEB473-000027716 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027717 | MEB473-000027717 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027718 | MEB473-000027718 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027719 | MEB473-000027719 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027720 | MEB473-000027720 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027721 | MEB473-000027721 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027722 | MEB473-000027722 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027723 | MEB473-000027723 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027724 | MEB473-000027724 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027725 | MEB473-000027725 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027726 | MEB473-000027726 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027727 | MEB473-000027727 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027728 | MEB473-000027728 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027729 | MEB473-000027729 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027730 | MEB473-000027730 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027731 | MEB473-000027731 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027732 | MEB473-000027732 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027733 | MEB473-000027733 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027734 | MEB473-000027734 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027735 | MEB473-000027735 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027736 | MEB473-000027736 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027737 | MEB473-000027737 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027738 | MEB473-000027738 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027739 | MEB473-000027739 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027740 | MEB473-000027740 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027741 | MEB473-000027741 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027742 | MEB473-000027742 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027743 | MEB473-000027743 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027744 | MEB473-000027744 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027745 | MEB473-000027745 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027746 | MEB473-000027746 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027747 | MEB473-000027747 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027748 | MEB473-000027748 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027749 | MEB473-000027749 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027750 | MEB473-000027750 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027751 | MEB473-000027751 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027752 | MEB473-000027752 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027753 | MEB473-000027753 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027754 | MEB473-000027754 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027755 | MEB473-000027755 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027756 | MEB473-000027756 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027757 | MEB473-000027757 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027758 | MEB473-000027758 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027759 | MEB473-000027759 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027760 | MEB473-000027760 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027761 | MEB473-000027761 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027762 | MEB473-000027762 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027763 | MEB473-000027763 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027764 | MEB473-000027764 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027765 | MEB473-000027765 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027766 | MEB473-000027766 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027767 | MEB473-000027767 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027768 | MEB473-000027768 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027769 | MEB473-000027769 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027770 | MEB473-000027770 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027771 | MEB473-000027771 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027772 | MEB473-000027772 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027773 | MEB473-000027773 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027774 | MEB473-000027774 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027775 | MEB473-000027775 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027776 | MEB473-000027776 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027777 | MEB473-000027777 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027778 | MEB473-000027778 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027779 | MEB473-000027779 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027780 | MEB473-000027780 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027781 | MEB473-000027781 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000027782 | MEB473-000027782 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027783 | MEB473-000027783 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027784 | MEB473-000027784 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027785 | MEB473-000027785 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027786 | MEB473-000027786 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027787 | MEB473-000027787 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027788 | MEB473-000027788 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027789 | MEB473-000027789 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027790 | MEB473-000027790 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027791 | MEB473-000027791 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027792 | MEB473-000027792 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027793 | MEB473-000027793 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027794 | MEB473-000027794 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027795 | MEB473-000027795 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027796 | MEB473-000027796 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027797 | MEB473-000027797 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027798 | MEB473-000027798 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027799 | MEB473-000027799 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027800 | MEB473-000027800 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027801 | MEB473-000027801 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027802 | MEB473-000027802 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027803 | MEB473-000027803 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027804 | MEB473-000027804 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027805 | MEB473-000027805 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027806 | MEB473-000027806 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027807 | MEB473-000027807 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027808 | MEB473-000027808 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027809 | MEB473-000027809 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027810 | MEB473-000027810 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027811 | MEB473-000027811 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027812 | MEB473-000027812 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027813 | MEB473-000027813 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027814 | MEB473-000027814 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027815 | MEB473-000027815 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027816 | MEB473-000027816 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027817 | MEB473-000027817 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027818 | MEB473-000027818 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027819 | MEB473-000027819 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027820 | MEB473-000027820 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027821 | MEB473-000027821 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027822 | MEB473-000027822 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027823 | MEB473-000027823 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027824 | MEB473-000027824 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027825 | MEB473-000027825 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027826 | MEB473-000027826 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027827 | MEB473-000027827 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027828 | MEB473-000027828 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027829 | MEB473-000027829 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027830 | MEB473-000027830 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027831 | MEB473-000027831 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027832 | MEB473-000027832 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027833 | MEB473-000027833 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027834 | MEB473-000027834 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027835 | MEB473-000027835 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027836 | MEB473-000027836 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027837 | MEB473-000027837 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027838 | MEB473-000027838 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027839 | MEB473-000027839 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027840 | MEB473-000027840 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027841 | MEB473-000027841 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027842 | MEB473-000027842 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027843 | MEB473-000027843 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027844 | MEB473-000027844 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027845 | MEB473-000027845 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027846 | MEB473-000027846 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027847 | MEB473-000027847 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027848 | MEB473-000027848 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027849 | MEB473-000027849 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027850 | MEB473-000027850 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027851 | MEB473-000027851 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027852 | MEB473-000027852 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027853 | MEB473-000027853 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027854 | MEB473-000027854 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027855 | MEB473-000027855 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027856 | MEB473-000027856 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027857 | MEB473-000027857 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027858 | MEB473-000027858 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027859 | MEB473-000027859 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027860 | MEB473-000027860 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027861 | MEB473-000027861 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027862 | MEB473-000027862 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027863 | MEB473-000027863 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027864 | MEB473-000027864 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027865 | MEB473-000027865 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027866 | MEB473-000027866 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027867 | MEB473-000027867 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027868 | MEB473-000027868 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027869 | MEB473-000027869 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027870 | MEB473-000027870 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027871 | MEB473-000027871 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027872 | MEB473-000027872 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027873 | MEB473-000027873 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027874 | MEB473-000027874 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027875 | MEB473-000027875 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027876 | MEB473-000027876 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027877 | MEB473-000027877 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027878 | MEB473-000027878 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027879 | MEB473-000027879 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027880 | MEB473-000027880 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027881 | MEB473-000027881 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027882 | MEB473-000027882 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027883 | MEB473-000027883 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027884 | MEB473-000027884 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027885 | MEB473-000027885 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027886 | MEB473-000027886 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027887 | MEB473-000027887 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027888 | MEB473-000027888 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027889 | MEB473-000027889 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027890 | MEB473-000027890 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027891 | MEB473-000027891 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027892 | MEB473-000027892 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027893 | MEB473-000027893 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027894 | MEB473-000027894 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027895 | MEB473-000027895 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027896 | MEB473-000027896 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027897 | MEB473-000027897 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027898 | MEB473-000027898 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027899 | MEB473-000027899 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027900 | MEB473-000027900 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027901 | MEB473-000027901 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027902 | MEB473-000027902 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027903 | MEB473-000027903 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027904 | MEB473-000027904 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027905 | MEB473-000027905 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027906 | MEB473-000027906 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027907 | MEB473-000027907 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027908 | MEB473-000027908 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027909 | MEB473-000027909 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027910 | MEB473-000027910 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027911 | MEB473-000027911 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027912 | MEB473-000027912 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027913 | MEB473-000027913 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027914 | MEB473-000027914 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027915 | MEB473-000027915 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027916 | MEB473-000027916 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027917 | MEB473-000027917 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027918 | MEB473-000027918 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027919 | MEB473-000027919 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027920 | MEB473-000027920 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027921 | MEB473-000027921 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027922 | MEB473-000027922 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027923 | MEB473-000027923 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027924 | MEB473-000027924 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027925 | MEB473-000027925 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027926 | MEB473-000027926 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027927 | MEB473-000027927 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027928 | MEB473-000027928 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027929 | MEB473-000027929 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027930 | MEB473-000027930 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027931 | MEB473-000027931 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027932 | MEB473-000027932 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027933 | MEB473-000027933 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027934 | MEB473-000027934 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027935 | MEB473-000027935 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027936 | MEB473-000027936 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027937 | MEB473-000027937 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027938 | MEB473-000027938 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027939 | MEB473-000027939 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027940 | MEB473-000027940 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027941 | MEB473-000027941 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027942 | MEB473-000027942 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027943 | MEB473-000027943 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027944 | MEB473-000027944 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027945 | MEB473-000027945 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027946 | MEB473-000027946 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027947 | MEB473-000027947 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027948 | MEB473-000027948 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027949 | MEB473-000027949 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027950 | MEB473-000027950 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027951 | MEB473-000027951 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027952 | MEB473-000027952 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027953 | MEB473-000027953 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027954 | MEB473-000027954 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027955 | MEB473-000027955 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027956 | MEB473-000027956 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027957 | MEB473-000027957 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027958 | MEB473-000027958 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027959 | MEB473-000027959 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027960 | MEB473-000027960 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027961 | MEB473-000027961 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027962 | MEB473-000027962 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027963 | MEB473-000027963 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027964 | MEB473-000027964 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027965 | MEB473-000027965 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027966 | MEB473-000027966 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027967 | MEB473-000027967 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027968 | MEB473-000027968 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027969 | MEB473-000027969 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027970 | MEB473-000027970 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027971 | MEB473-000027971 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027972 | MEB473-000027972 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027973 | MEB473-000027973 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027974 | MEB473-000027974 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027975 | MEB473-000027975 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027976 | MEB473-000027976 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027977 | MEB473-000027977 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027978 | MEB473-000027978 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027979 | MEB473-000027979 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027980 | MEB473-000027980 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027981 | MEB473-000027981 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027982 | MEB473-000027982 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027983 | MEB473-000027983 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027984 | MEB473-000027984 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027985 | MEB473-000027985 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027986 | MEB473-000027986 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027987 | MEB473-000027987 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027988 | MEB473-000027988 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027989 | MEB473-000027989 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027990 | MEB473-000027990 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000027991 | MEB473-000027991 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027992 | MEB473-000027992 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027993 | MEB473-000027993 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027994 | MEB473-000027994 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027995 | MEB473-000027995 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027996 | MEB473-000027996 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027997 | MEB473-000027997 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027998 | MEB473-000027998 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000027999 | MEB473-000027999 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028000 | MEB473-000028000 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028001 | MEB473-000028001 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028002 | MEB473-000028002 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028003 | MEB473-000028003 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028004 | MEB473-000028004 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028005 | MEB473-000028005 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028006 | MEB473-000028006 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028007 | MEB473-000028007 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028008 | MEB473-000028008 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028009 | MEB473-000028009 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028010 | MEB473-000028010 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028011 | MEB473-000028011 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028012 | MEB473-000028012 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028013 | MEB473-000028013 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028014 | MEB473-000028014 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028015 | MEB473-000028015 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028016 | MEB473-000028016 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028017 | MEB473-000028017 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028018 | MEB473-000028018 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028019 | MEB473-000028019 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028020 | MEB473-000028020 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028021 | MEB473-000028021 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028022 | MEB473-000028022 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028023 | MEB473-000028023 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028024 | MEB473-000028024 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028025 | MEB473-000028025 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028026 | MEB473-000028026 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028027 | MEB473-000028027 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028028 | MEB473-000028028 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028029 | MEB473-000028029 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028030 | MEB473-000028030 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028031 | MEB473-000028031 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028032 | MEB473-000028032 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028033 | MEB473-000028033 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028034 | MEB473-000028034 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028035 | MEB473-000028035 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028036 | MEB473-000028036 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028037 | MEB473-000028037 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028038 | MEB473-000028038 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028039 | MEB473-000028039 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028040 | MEB473-000028040 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028041 | MEB473-000028041 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028042 | MEB473-000028042 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028043 | MEB473-000028043 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028044 | MEB473-000028044 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028045 | MEB473-000028045 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028046 | MEB473-000028046 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028047 | MEB473-000028047 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028048 | MEB473-000028048 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028049 | MEB473-000028049 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028050 | MEB473-000028050 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028051 | MEB473-000028051 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028052 | MEB473-000028052 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028053 | MEB473-000028053 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028054 | MEB473-000028054 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028055 | MEB473-000028055 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028056 | MEB473-000028056 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028057 | MEB473-000028057 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028058 | MEB473-000028058 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028059 | MEB473-000028059 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028060 | MEB473-000028060 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028061 | MEB473-000028061 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028062 | MEB473-000028062 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028063 | MEB473-000028063 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028064 | MEB473-000028064 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028065 | MEB473-000028065 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028066 | MEB473-000028066 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028067 | MEB473-000028067 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028068 | MEB473-000028068 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028069 | MEB473-000028069 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028070 | MEB473-000028070 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028071 | MEB473-000028071 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028072 | MEB473-000028072 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028073 | MEB473-000028073 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028074 | MEB473-000028074 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028075 | MEB473-000028075 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028076 | MEB473-000028076 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028077 | MEB473-000028077 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028078 | MEB473-000028078 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028079 | MEB473-000028079 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028080 | MEB473-000028080 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028081 | MEB473-000028081 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028082 | MEB473-000028082 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028083 | MEB473-000028083 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028084 | MEB473-000028084 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028085 | MEB473-000028085 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028086 | MEB473-000028086 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028087 | MEB473-000028087 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028088 | MEB473-000028088 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028089 | MEB473-000028089 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028090 | MEB473-000028090 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028091 | MEB473-000028091 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028092 | MEB473-000028092 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028093 | MEB473-000028093 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028094 | MEB473-000028094 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028095 | MEB473-000028095 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028096 | MEB473-000028096 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028097 | MEB473-000028097 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028098 | MEB473-000028098 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028099 | MEB473-000028099 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028100 | MEB473-000028100 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028101 | MEB473-000028101 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028102 | MEB473-000028102 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028103 | MEB473-000028103 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028104 | MEB473-000028104 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028105 | MEB473-000028105 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028106 | MEB473-000028106 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028107 | MEB473-000028107 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028108 | MEB473-000028108 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028109 | MEB473-000028109 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028110 | MEB473-000028110 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028111 | MEB473-000028111 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028112 | MEB473-000028112 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028113 | MEB473-000028113 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028114 | MEB473-000028114 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028115 | MEB473-000028115 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028116 | MEB473-000028116 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028117 | MEB473-000028117 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028118 | MEB473-000028118 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028119 | MEB473-000028119 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028120 | MEB473-000028120 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028121 | MEB473-000028121 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028122 | MEB473-000028122 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028123 | MEB473-000028123 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028124 | MEB473-000028124 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028125 | MEB473-000028125 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028126 | MEB473-000028126 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028127 | MEB473-000028127 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028128 | MEB473-000028128 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028129 | MEB473-000028129 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028130 | MEB473-000028130 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028131 | MEB473-000028131 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028132 | MEB473-000028132 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028133 | MEB473-000028133 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028134 | MEB473-000028134 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028135 | MEB473-000028135 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028136 | MEB473-000028136 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028137 | MEB473-000028137 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028138 | MEB473-000028138 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028139 | MEB473-000028139 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028140 | MEB473-000028140 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028141 | MEB473-000028141 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028142 | MEB473-000028142 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028143 | MEB473-000028143 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028144 | MEB473-000028144 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028145 | MEB473-000028145 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028146 | MEB473-000028146 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028147 | MEB473-000028147 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028148 | MEB473-000028148 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028149 | MEB473-000028149 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028150 | MEB473-000028150 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028151 | MEB473-000028151 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028152 | MEB473-000028152 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028153 | MEB473-000028153 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028154 | MEB473-000028154 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028155 | MEB473-000028155 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028156 | MEB473-000028156 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028157 | MEB473-000028157 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028158 | MEB473-000028158 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028159 | MEB473-000028159 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028160 | MEB473-000028160 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028161 | MEB473-000028161 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028162 | MEB473-000028162 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028163 | MEB473-000028163 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028164 | MEB473-000028164 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028165 | MEB473-000028165 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028166 | MEB473-000028166 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028167 | MEB473-000028167 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028168 | MEB473-000028168 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028169 | MEB473-000028169 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028170 | MEB473-000028170 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028171 | MEB473-000028171 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028172 | MEB473-000028172 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028173 | MEB473-000028173 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028174 | MEB473-000028174 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028175 | MEB473-000028175 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028176 | MEB473-000028176 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028177 | MEB473-000028177 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028178 | MEB473-000028178 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028179 | MEB473-000028179 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028180 | MEB473-000028180 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028181 | MEB473-000028181 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028182 | MEB473-000028182 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028183 | MEB473-000028183 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028184 | MEB473-000028184 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028185 | MEB473-000028185 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028186 | MEB473-000028186 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028187 | MEB473-000028187 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028188 | MEB473-000028188 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028189 | MEB473-000028189 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028190 | MEB473-000028190 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028191 | MEB473-000028191 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028192 | MEB473-000028192 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028193 | MEB473-000028193 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028194 | MEB473-000028194 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028195 | MEB473-000028195 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028196 | MEB473-000028196 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028197 | MEB473-000028197 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028198 | MEB473-000028198 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028199 | MEB473-000028199 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028200 | MEB473-000028200 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028201 | MEB473-000028201 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028202 | MEB473-000028202 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028203 | MEB473-000028203 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028204 | MEB473-000028204 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028205 | MEB473-000028205 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028206 | MEB473-000028206 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028207 | MEB473-000028207 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028208 | MEB473-000028208 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028209 | MEB473-000028209 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028210 | MEB473-000028210 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028211 | MEB473-000028211 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028212 | MEB473-000028212 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028213 | MEB473-000028213 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028214 | MEB473-000028214 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028215 | MEB473-000028215 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028216 | MEB473-000028216 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028217 | MEB473-000028217 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028218 | MEB473-000028218 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028219 | MEB473-000028219 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028220 | MEB473-000028220 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028221 | MEB473-000028221 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028222 | MEB473-000028222 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028223 | MEB473-000028223 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028224 | MEB473-000028224 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028225 | MEB473-000028225 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028226 | MEB473-000028226 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028227 | MEB473-000028227 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028228 | MEB473-000028228 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028229 | MEB473-000028229 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028230 | MEB473-000028230 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028231 | MEB473-000028231 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028232 | MEB473-000028232 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028233 | MEB473-000028233 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028234 | MEB473-000028234 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028235 | MEB473-000028235 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028236 | MEB473-000028236 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028237 | MEB473-000028237 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028238 | MEB473-000028238 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028239 | MEB473-000028239 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028240 | MEB473-000028240 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028241 | MEB473-000028241 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028242 | MEB473-000028242 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028243 | MEB473-000028243 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028244 | MEB473-000028244 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028245 | MEB473-000028245 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028246 | MEB473-000028246 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028247 | MEB473-000028247 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028248 | MEB473-000028248 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028249 | MEB473-000028249 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028250 | MEB473-000028250 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028251 | MEB473-000028251 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028252 | MEB473-000028252 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028253 | MEB473-000028253 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028254 | MEB473-000028254 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028255 | MEB473-000028255 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028256 | MEB473-000028256 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028257 | MEB473-000028257 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028258 | MEB473-000028258 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028259 | MEB473-000028259 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028260 | MEB473-000028260 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028261 | MEB473-000028261 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028262 | MEB473-000028262 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028263 | MEB473-000028263 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028264 | MEB473-000028264 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028265 | MEB473-000028265 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028266 | MEB473-000028266 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028267 | MEB473-000028267 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028268 | MEB473-000028268 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028269 | MEB473-000028269 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028270 | MEB473-000028270 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028271 | MEB473-000028271 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028272 | MEB473-000028272 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028273 | MEB473-000028273 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028274 | MEB473-000028274 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028275 | MEB473-000028275 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028276 | MEB473-000028276 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028277 | MEB473-000028277 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028278 | MEB473-000028278 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028279 | MEB473-000028279 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028280 | MEB473-000028280 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028281 | MEB473-000028281 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028282 | MEB473-000028282 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028283 | MEB473-000028283 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028284 | MEB473-000028284 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028285 | MEB473-000028285 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028286 | MEB473-000028286 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028287 | MEB473-000028287 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028288 | MEB473-000028288 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028289 | MEB473-000028289 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028290 | MEB473-000028290 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028291 | MEB473-000028291 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028292 | MEB473-000028292 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028293 | MEB473-000028293 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028294 | MEB473-000028294 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028295 | MEB473-000028295 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028296 | MEB473-000028296 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028297 | MEB473-000028297 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028298 | MEB473-000028298 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028299 | MEB473-000028299 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028300 | MEB473-000028300 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028301 | MEB473-000028301 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028302 | MEB473-000028302 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028303 | MEB473-000028303 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028304 | MEB473-000028304 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028305 | MEB473-000028305 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028306 | MEB473-000028306 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028307 | MEB473-000028307 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028308 | MEB473-000028308 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028309 | MEB473-000028309 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028310 | MEB473-000028310 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028311 | MEB473-000028311 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028312 | MEB473-000028312 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028313 | MEB473-000028313 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028314 | MEB473-000028314 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028315 | MEB473-000028315 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028316 | MEB473-000028316 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028317 | MEB473-000028317 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028318 | MEB473-000028318 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028319 | MEB473-000028319 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028320 | MEB473-000028320 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028321 | MEB473-000028321 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028322 | MEB473-000028322 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028323 | MEB473-000028323 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028324 | MEB473-000028324 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028325 | MEB473-000028325 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028326 | MEB473-000028326 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028327 | MEB473-000028327 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028328 | MEB473-000028328 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028329 | MEB473-000028329 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028330 | MEB473-000028330 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028331 | MEB473-000028331 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028332 | MEB473-000028332 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028333 | MEB473-000028333 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028334 | MEB473-000028334 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028335 | MEB473-000028335 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028336 | MEB473-000028336 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028337 | MEB473-000028337 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028338 | MEB473-000028338 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028339 | MEB473-000028339 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028340 | MEB473-000028340 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028341 | MEB473-000028341 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028342 | MEB473-000028342 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028343 | MEB473-000028343 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028344 | MEB473-000028344 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028345 | MEB473-000028345 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028346 | MEB473-000028346 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028347 | MEB473-000028347 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028348 | MEB473-000028348 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028349 | MEB473-000028349 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028350 | MEB473-000028350 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028351 | MEB473-000028351 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028352 | MEB473-000028352 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028353 | MEB473-000028353 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028354 | MEB473-000028354 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028355 | MEB473-000028355 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028356 | MEB473-000028356 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028357 | MEB473-000028357 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028358 | MEB473-000028358 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028359 | MEB473-000028359 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028360 | MEB473-000028360 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028361 | MEB473-000028361 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028362 | MEB473-000028362 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028363 | MEB473-000028363 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028364 | MEB473-000028364 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028365 | MEB473-000028365 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028366 | MEB473-000028366 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028367 | MEB473-000028367 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028368 | MEB473-000028368 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028369 | MEB473-000028369 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028370 | MEB473-000028370 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028371 | MEB473-000028371 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028372 | MEB473-000028372 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028373 | MEB473-000028373 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028374 | MEB473-000028374 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028375 | MEB473-000028375 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028376 | MEB473-000028376 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028377 | MEB473-000028377 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028378 | MEB473-000028378 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028379 | MEB473-000028379 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028380 | MEB473-000028380 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028381 | MEB473-000028381 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028382 | MEB473-000028382 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028383 | MEB473-000028383 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028384 | MEB473-000028384 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028385 | MEB473-000028385 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028386 | MEB473-000028386 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028387 | MEB473-000028387 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028388 | MEB473-000028388 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028389 | MEB473-000028389 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028390 | MEB473-000028390 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028391 | MEB473-000028391 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028392 | MEB473-000028392 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028393 | MEB473-000028393 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028394 | MEB473-000028394 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028395 | MEB473-000028395 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028396 | MEB473-000028396 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028397 | MEB473-000028397 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028398 | MEB473-000028398 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028399 | MEB473-000028399 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028400 | MEB473-000028400 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028401 | MEB473-000028401 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028402 | MEB473-000028402 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028403 | MEB473-000028403 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028404 | MEB473-000028404 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028405 | MEB473-000028405 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028406 | MEB473-000028406 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028407 | MEB473-000028407 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028408 | MEB473-000028408 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028409 | MEB473-000028409 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028410 | MEB473-000028410 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028411 | MEB473-000028411 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028412 | MEB473-000028412 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028413 | MEB473-000028413 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028414 | MEB473-000028414 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028415 | MEB473-000028415 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028416 | MEB473-000028416 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028417 | MEB473-000028417 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028418 | MEB473-000028418 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028419 | MEB473-000028419 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028420 | MEB473-000028420 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028421 | MEB473-000028421 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028422 | MEB473-000028422 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028423 | MEB473-000028423 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028424 | MEB473-000028424 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028425 | MEB473-000028425 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028426 | MEB473-000028426 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028427 | MEB473-000028427 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028428 | MEB473-000028428 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028429 | MEB473-000028429 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028430 | MEB473-000028430 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028431 | MEB473-000028431 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028432 | MEB473-000028432 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028433 | MEB473-000028433 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028434 | MEB473-000028434 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028435 | MEB473-000028435 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028436 | MEB473-000028436 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028437 | MEB473-000028437 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028438 | MEB473-000028438 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028439 | MEB473-000028439 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028440 | MEB473-000028440 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028441 | MEB473-000028441 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028442 | MEB473-000028442 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028443 | MEB473-000028443 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028444 | MEB473-000028444 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028445 | MEB473-000028445 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028446 | MEB473-000028446 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028447 | MEB473-000028447 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028448 | MEB473-000028448 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028449 | MEB473-000028449 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028450 | MEB473-000028450 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028451 | MEB473-000028451 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028452 | MEB473-000028452 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028453 | MEB473-000028453 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028454 | MEB473-000028454 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028455 | MEB473-000028455 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028456 | MEB473-000028456 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028457 | MEB473-000028457 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028458 | MEB473-000028458 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028459 | MEB473-000028459 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028460 | MEB473-000028460 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028461 | MEB473-000028461 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028462 | MEB473-000028462 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028463 | MEB473-000028463 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028464 | MEB473-000028464 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028465 | MEB473-000028465 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028466 | MEB473-000028466 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028467 | MEB473-000028467 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028468 | MEB473-000028468 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028469 | MEB473-000028469 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028470 | MEB473-000028470 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028471 | MEB473-000028471 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028472 | MEB473-000028472 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028473 | MEB473-000028473 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028474 | MEB473-000028474 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028475 | MEB473-000028475 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028476 | MEB473-000028476 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028477 | MEB473-000028477 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028478 | MEB473-000028478 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028479 | MEB473-000028479 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028480 | MEB473-000028480 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028481 | MEB473-000028481 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028482 | MEB473-000028482 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028483 | MEB473-000028483 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028484 | MEB473-000028484 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028485 | MEB473-000028485 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028486 | MEB473-000028486 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028487 | MEB473-000028487 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028488 | MEB473-000028488 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028489 | MEB473-000028489 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028490 | MEB473-000028490 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028491 | MEB473-000028491 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028492 | MEB473-000028492 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028493 | MEB473-000028493 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028494 | MEB473-000028494 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028495 | MEB473-000028495 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028496 | MEB473-000028496 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028497 | MEB473-000028497 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028498 | MEB473-000028498 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028499 | MEB473-000028499 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028500 | MEB473-000028500 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028501 | MEB473-000028501 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028502 | MEB473-000028502 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028503 | MEB473-000028503 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028504 | MEB473-000028504 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028505 | MEB473-000028505 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028506 | MEB473-000028506 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028507 | MEB473-000028507 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028508 | MEB473-000028508 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028509 | MEB473-000028509 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028510 | MEB473-000028510 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028511 | MEB473-000028511 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028512 | MEB473-000028512 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028513 | MEB473-000028513 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028514 | MEB473-000028514 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028515 | MEB473-000028515 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028516 | MEB473-000028516 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028517 | MEB473-000028517 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028518 | MEB473-000028518 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028519 | MEB473-000028519 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028520 | MEB473-000028520 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028521 | MEB473-000028521 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028522 | MEB473-000028522 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028523 | MEB473-000028523 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028524 | MEB473-000028524 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028525 | MEB473-000028525 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028526 | MEB473-000028526 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028527 | MEB473-000028527 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028528 | MEB473-000028528 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028529 | MEB473-000028529 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028530 | MEB473-000028530 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028531 | MEB473-000028531 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028532 | MEB473-000028532 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028533 | MEB473-000028533 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028534 | MEB473-000028534 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028535 | MEB473-000028535 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028536 | MEB473-000028536 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028537 | MEB473-000028537 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028538 | MEB473-000028538 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028539 | MEB473-000028539 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028540 | MEB473-000028540 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028541 | MEB473-000028541 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028542 | MEB473-000028542 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028543 | MEB473-000028543 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028544 | MEB473-000028544 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028545 | MEB473-000028545 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028546 | MEB473-000028546 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028547 | MEB473-000028547 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028548 | MEB473-000028548 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028549 | MEB473-000028549 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028550 | MEB473-000028550 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028551 | MEB473-000028551 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028552 | MEB473-000028552 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028553 | MEB473-000028553 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028554 | MEB473-000028554 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028555 | MEB473-000028555 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028556 | MEB473-000028556 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028557 | MEB473-000028557 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028558 | MEB473-000028558 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028559 | MEB473-000028559 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028560 | MEB473-000028560 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028561 | MEB473-000028561 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028562 | MEB473-000028562 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028563 | MEB473-000028563 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028564 | MEB473-000028564 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028565 | MEB473-000028565 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028566 | MEB473-000028566 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028567 | MEB473-000028567 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028568 | MEB473-000028568 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028569 | MEB473-000028569 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028570 | MEB473-000028570 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028571 | MEB473-000028571 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028572 | MEB473-000028572 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028573 | MEB473-000028573 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028574 | MEB473-000028574 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028575 | MEB473-000028575 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028576 | MEB473-000028576 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028577 | MEB473-000028577 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028578 | MEB473-000028578 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028579 | MEB473-000028579 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028580 | MEB473-000028580 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028581 | MEB473-000028581 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028582 | MEB473-000028582 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028583 | MEB473-000028583 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028584 | MEB473-000028584 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028585 | MEB473-000028585 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028586 | MEB473-000028586 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028587 | MEB473-000028587 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028588 | MEB473-000028588 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028589 | MEB473-000028589 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028590 | MEB473-000028590 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028591 | MEB473-000028591 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028592 | MEB473-000028592 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028593 | MEB473-000028593 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028594 | MEB473-000028594 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028595 | MEB473-000028595 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028596 | MEB473-000028596 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028597 | MEB473-000028597 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028598 | MEB473-000028598 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028599 | MEB473-000028599 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028600 | MEB473-000028600 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028601 | MEB473-000028601 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028602 | MEB473-000028602 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028603 | MEB473-000028603 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028604 | MEB473-000028604 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028605 | MEB473-000028605 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028606 | MEB473-000028606 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028607 | MEB473-000028607 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028608 | MEB473-000028608 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028609 | MEB473-000028609 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028610 | MEB473-000028610 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028611 | MEB473-000028611 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028612 | MEB473-000028612 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028613 | MEB473-000028613 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028614 | MEB473-000028614 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028615 | MEB473-000028615 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028616 | MEB473-000028616 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028617 | MEB473-000028617 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028618 | MEB473-000028618 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028619 | MEB473-000028619 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028620 | MEB473-000028620 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028621 | MEB473-000028621 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028622 | MEB473-000028622 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028623 | MEB473-000028623 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028624 | MEB473-000028624 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028625 | MEB473-000028625 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028626 | MEB473-000028626 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028627 | MEB473-000028627 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028628 | MEB473-000028628 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028629 | MEB473-000028629 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028630 | MEB473-000028630 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028631 | MEB473-000028631 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028632 | MEB473-000028632 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028633 | MEB473-000028633 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028634 | MEB473-000028634 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028635 | MEB473-000028635 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028636 | MEB473-000028636 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028637 | MEB473-000028637 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028638 | MEB473-000028638 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028639 | MEB473-000028639 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028640 | MEB473-000028640 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028641 | MEB473-000028641 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028642 | MEB473-000028642 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028643 | MEB473-000028643 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028644 | MEB473-000028644 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028645 | MEB473-000028645 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028646 | MEB473-000028646 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028647 | MEB473-000028647 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028648 | MEB473-000028648 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028649 | MEB473-000028649 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028650 | MEB473-000028650 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028651 | MEB473-000028651 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028652 | MEB473-000028652 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028653 | MEB473-000028653 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028654 | MEB473-000028654 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028655 | MEB473-000028655 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028656 | MEB473-000028656 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028657 | MEB473-000028657 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028658 | MEB473-000028658 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028659 | MEB473-000028659 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028660 | MEB473-000028660 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028661 | MEB473-000028661 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028662 | MEB473-000028662 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028663 | MEB473-000028663 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028664 | MEB473-000028664 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028665 | MEB473-000028665 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028666 | MEB473-000028666 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028667 | MEB473-000028667 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028668 | MEB473-000028668 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028669 | MEB473-000028669 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028670 | MEB473-000028670 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028671 | MEB473-000028671 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028672 | MEB473-000028672 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028673 | MEB473-000028673 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028674 | MEB473-000028674 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028675 | MEB473-000028675 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028676 | MEB473-000028676 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028677 | MEB473-000028677 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028678 | MEB473-000028678 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028679 | MEB473-000028679 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028680 | MEB473-000028680 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028681 | MEB473-000028681 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028682 | MEB473-000028682 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028683 | MEB473-000028683 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028684 | MEB473-000028684 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028685 | MEB473-000028685 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028686 | MEB473-000028686 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028687 | MEB473-000028687 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028688 | MEB473-000028688 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028689 | MEB473-000028689 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028690 | MEB473-000028690 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028691 | MEB473-000028691 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028692 | MEB473-000028692 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028693 | MEB473-000028693 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028694 | MEB473-000028694 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028695 | MEB473-000028695 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028696 | MEB473-000028696 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028697 | MEB473-000028697 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028698 | MEB473-000028698 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028699 | MEB473-000028699 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028700 | MEB473-000028700 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028701 | MEB473-000028701 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028702 | MEB473-000028702 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028703 | MEB473-000028703 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028704 | MEB473-000028704 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028705 | MEB473-000028705 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028706 | MEB473-000028706 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028707 | MEB473-000028707 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028708 | MEB473-000028708 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028709 | MEB473-000028709 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028710 | MEB473-000028710 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028711 | MEB473-000028711 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028712 | MEB473-000028712 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028713 | MEB473-000028713 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028714 | MEB473-000028714 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028715 | MEB473-000028715 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028716 | MEB473-000028716 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028717 | MEB473-000028717 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028718 | MEB473-000028718 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028719 | MEB473-000028719 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028720 | MEB473-000028720 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028721 | MEB473-000028721 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028722 | MEB473-000028722 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028723 | MEB473-000028723 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028724 | MEB473-000028724 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028725 | MEB473-000028725 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028726 | MEB473-000028726 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028727 | MEB473-000028727 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028728 | MEB473-000028728 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028729 | MEB473-000028729 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028730 | MEB473-000028730 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028731 | MEB473-000028731 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028732 | MEB473-000028732 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028733 | MEB473-000028733 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028734 | MEB473-000028734 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028735 | MEB473-000028735 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028736 | MEB473-000028736 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028737 | MEB473-000028737 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028738 | MEB473-000028738 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028739 | MEB473-000028739 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028740 | MEB473-000028740 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028741 | MEB473-000028741 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028742 | MEB473-000028742 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028743 | MEB473-000028743 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028744 | MEB473-000028744 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028745 | MEB473-000028745 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028746 | MEB473-000028746 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028747 | MEB473-000028747 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028748 | MEB473-000028748 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028749 | MEB473-000028749 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028750 | MEB473-000028750 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028751 | MEB473-000028751 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028752 | MEB473-000028752 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028753 | MEB473-000028753 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028754 | MEB473-000028754 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028755 | MEB473-000028755 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028756 | MEB473-000028756 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028757 | MEB473-000028757 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028758 | MEB473-000028758 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028759 | MEB473-000028759 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028760 | MEB473-000028760 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028761 | MEB473-000028761 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028762 | MEB473-000028762 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028763 | MEB473-000028763 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028764 | MEB473-000028764 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028765 | MEB473-000028765 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028766 | MEB473-000028766 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028767 | MEB473-000028767 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028768 | MEB473-000028768 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028769 | MEB473-000028769 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028770 | MEB473-000028770 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028771 | MEB473-000028771 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028772 | MEB473-000028772 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028773 | MEB473-000028773 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028774 | MEB473-000028774 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028775 | MEB473-000028775 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028776 | MEB473-000028776 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028777 | MEB473-000028777 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028778 | MEB473-000028778 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028779 | MEB473-000028779 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028780 | MEB473-000028780 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028781 | MEB473-000028781 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028782 | MEB473-000028782 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028783 | MEB473-000028783 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028784 | MEB473-000028784 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028785 | MEB473-000028785 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028786 | MEB473-000028786 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028787 | MEB473-000028787 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028788 | MEB473-000028788 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028789 | MEB473-000028789 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028790 | MEB473-000028790 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028791 | MEB473-000028791 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028792 | MEB473-000028792 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028793 | MEB473-000028793 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028794 | MEB473-000028794 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028795 | MEB473-000028795 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028796 | MEB473-000028796 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028797 | MEB473-000028797 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028798 | MEB473-000028798 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028799 | MEB473-000028799 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028800 | MEB473-000028800 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028801 | MEB473-000028801 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028802 | MEB473-000028802 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028803 | MEB473-000028803 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028804 | MEB473-000028804 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028805 | MEB473-000028805 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028806 | MEB473-000028806 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028807 | MEB473-000028807 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028808 | MEB473-000028808 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028809 | MEB473-000028809 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028810 | MEB473-000028810 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028811 | MEB473-000028811 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028812 | MEB473-000028812 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028813 | MEB473-000028813 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028814 | MEB473-000028814 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028815 | MEB473-000028815 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028816 | MEB473-000028816 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028817 | MEB473-000028817 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028818 | MEB473-000028818 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028819 | MEB473-000028819 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028820 | MEB473-000028820 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028821 | MEB473-000028821 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028822 | MEB473-000028822 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028823 | MEB473-000028823 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028824 | MEB473-000028824 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028825 | MEB473-000028825 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028826 | MEB473-000028826 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028827 | MEB473-000028827 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028828 | MEB473-000028828 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028829 | MEB473-000028829 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028830 | MEB473-000028830 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028831 | MEB473-000028831 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028832 | MEB473-000028832 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028833 | MEB473-000028833 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028834 | MEB473-000028834 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028835 | MEB473-000028835 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028836 | MEB473-000028836 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028837 | MEB473-000028837 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028838 | MEB473-000028838 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028839 | MEB473-000028839 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028840 | MEB473-000028840 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028841 | MEB473-000028841 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028842 | MEB473-000028842 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028843 | MEB473-000028843 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028844 | MEB473-000028844 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028845 | MEB473-000028845 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028846 | MEB473-000028846 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028847 | MEB473-000028847 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028848 | MEB473-000028848 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028849 | MEB473-000028849 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028850 | MEB473-000028850 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028851 | MEB473-000028851 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028852 | MEB473-000028852 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028853 | MEB473-000028853 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028854 | MEB473-000028854 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028855 | MEB473-000028855 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028856 | MEB473-000028856 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028857 | MEB473-000028857 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028858 | MEB473-000028858 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028859 | MEB473-000028859 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028860 | MEB473-000028860 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028861 | MEB473-000028861 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028862 | MEB473-000028862 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028863 | MEB473-000028863 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028864 | MEB473-000028864 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028865 | MEB473-000028865 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028866 | MEB473-000028866 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028867 | MEB473-000028867 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028868 | MEB473-000028868 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028869 | MEB473-000028869 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028870 | MEB473-000028870 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028871 | MEB473-000028871 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028872 | MEB473-000028872 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028873 | MEB473-000028873 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028874 | MEB473-000028874 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028875 | MEB473-000028875 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028876 | MEB473-000028876 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028877 | MEB473-000028877 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028878 | MEB473-000028878 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028879 | MEB473-000028879 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028880 | MEB473-000028880 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028881 | MEB473-000028881 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028882 | MEB473-000028882 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028883 | MEB473-000028883 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028884 | MEB473-000028884 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028885 | MEB473-000028885 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028886 | MEB473-000028886 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028887 | MEB473-000028887 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028888 | MEB473-000028888 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028889 | MEB473-000028889 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028890 | MEB473-000028890 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028891 | MEB473-000028891 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028892 | MEB473-000028892 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028893 | MEB473-000028893 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028894 | MEB473-000028894 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028895 | MEB473-000028895 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028896 | MEB473-000028896 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028897 | MEB473-000028897 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028898 | MEB473-000028898 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028899 | MEB473-000028899 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028900 | MEB473-000028900 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028901 | MEB473-000028901 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028902 | MEB473-000028902 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028903 | MEB473-000028903 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028904 | MEB473-000028904 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028905 | MEB473-000028905 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028906 | MEB473-000028906 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028907 | MEB473-000028907 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028908 | MEB473-000028908 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028909 | MEB473-000028909 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028910 | MEB473-000028910 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028911 | MEB473-000028911 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028912 | MEB473-000028912 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028913 | MEB473-000028913 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028914 | MEB473-000028914 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028915 | MEB473-000028915 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028916 | MEB473-000028916 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028917 | MEB473-000028917 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028918 | MEB473-000028918 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028919 | MEB473-000028919 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028920 | MEB473-000028920 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028921 | MEB473-000028921 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028922 | MEB473-000028922 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028923 | MEB473-000028923 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028924 | MEB473-000028924 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028925 | MEB473-000028925 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000028926 | MEB473-000028926 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028927 | MEB473-000028927 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028928 | MEB473-000028928 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028929 | MEB473-000028929 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028930 | MEB473-000028930 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028931 | MEB473-000028931 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028932 | MEB473-000028932 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028933 | MEB473-000028933 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028934 | MEB473-000028934 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028935 | MEB473-000028935 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028936 | MEB473-000028936 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028937 | MEB473-000028937 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028938 | MEB473-000028938 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028939 | MEB473-000028939 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028940 | MEB473-000028940 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028941 | MEB473-000028941 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028942 | MEB473-000028942 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028943 | MEB473-000028943 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028944 | MEB473-000028944 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028945 | MEB473-000028945 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028946 | MEB473-000028946 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028947 | MEB473-000028947 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028948 | MEB473-000028948 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028949 | MEB473-000028949 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028950 | MEB473-000028950 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028951 | MEB473-000028951 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028952 | MEB473-000028952 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028953 | MEB473-000028953 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028954 | MEB473-000028954 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028955 | MEB473-000028955 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028956 | MEB473-000028956 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028957 | MEB473-000028957 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028958 | MEB473-000028958 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028959 | MEB473-000028959 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028960 | MEB473-000028960 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028961 | MEB473-000028961 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028962 | MEB473-000028962 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028963 | MEB473-000028963 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028964 | MEB473-000028964 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028965 | MEB473-000028965 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028966 | MEB473-000028966 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028967 | MEB473-000028967 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028968 | MEB473-000028968 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028969 | MEB473-000028969 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028970 | MEB473-000028970 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028971 | MEB473-000028971 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028972 | MEB473-000028972 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028973 | MEB473-000028973 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028974 | MEB473-000028974 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028975 | MEB473-000028975 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028976 | MEB473-000028976 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028977 | MEB473-000028977 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028978 | MEB473-000028978 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028979 | MEB473-000028979 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028980 | MEB473-000028980 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028981 | MEB473-000028981 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028982 | MEB473-000028982 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028983 | MEB473-000028983 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028984 | MEB473-000028984 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028985 | MEB473-000028985 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028986 | MEB473-000028986 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028987 | MEB473-000028987 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028988 | MEB473-000028988 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028989 | MEB473-000028989 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028990 | MEB473-000028990 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028991 | MEB473-000028991 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000028992 | MEB473-000028992 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028993 | MEB473-000028993 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028994 | MEB473-000028994 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028995 | MEB473-000028995 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028996 | MEB473-000028996 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028997 | MEB473-000028997 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028998 | MEB473-000028998 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000028999 | MEB473-000028999 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029000 | MEB473-000029000 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029001 | MEB473-000029001 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029002 | MEB473-000029002 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029003 | MEB473-000029003 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029004 | MEB473-000029004 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029005 | MEB473-000029005 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029006 | MEB473-000029006 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029007 | MEB473-000029007 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029008 | MEB473-000029008 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029009 | MEB473-000029009 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029010 | MEB473-000029010 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029011 | MEB473-000029011 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029012 | MEB473-000029012 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029013 | MEB473-000029013 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029014 | MEB473-000029014 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029015 | MEB473-000029015 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029016 | MEB473-000029016 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029017 | MEB473-000029017 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029018 | MEB473-000029018 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029019 | MEB473-000029019 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029020 | MEB473-000029020 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029021 | MEB473-000029021 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029022 | MEB473-000029022 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029023 | MEB473-000029023 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029024 | MEB473-000029024 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029025 | MEB473-000029025 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029026 | MEB473-000029026 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029027 | MEB473-000029027 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029028 | MEB473-000029028 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029029 | MEB473-000029029 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029030 | MEB473-000029030 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029031 | MEB473-000029031 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029032 | MEB473-000029032 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029033 | MEB473-000029033 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029034 | MEB473-000029034 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029035 | MEB473-000029035 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029036 | MEB473-000029036 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029037 | MEB473-000029037 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029038 | MEB473-000029038 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029039 | MEB473-000029039 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029040 | MEB473-000029040 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029041 | MEB473-000029041 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029042 | MEB473-000029042 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029043 | MEB473-000029043 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029044 | MEB473-000029044 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029045 | MEB473-000029045 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029046 | MEB473-000029046 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029047 | MEB473-000029047 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029048 | MEB473-000029048 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029049 | MEB473-000029049 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029050 | MEB473-000029050 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029051 | MEB473-000029051 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029052 | MEB473-000029052 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029053 | MEB473-000029053 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029054 | MEB473-000029054 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029055 | MEB473-000029055 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029056 | MEB473-000029056 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029057 | MEB473-000029057 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029058 | MEB473-000029058 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029059 | MEB473-000029059 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029060 | MEB473-000029060 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029061 | MEB473-000029061 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029062 | MEB473-000029062 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029063 | MEB473-000029063 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029064 | MEB473-000029064 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029065 | MEB473-000029065 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029066 | MEB473-000029066 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029067 | MEB473-000029067 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029068 | MEB473-000029068 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029069 | MEB473-000029069 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029070 | MEB473-000029070 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029071 | MEB473-000029071 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029072 | MEB473-000029072 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029073 | MEB473-000029073 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029074 | MEB473-000029074 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029075 | MEB473-000029075 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029076 | MEB473-000029076 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029077 | MEB473-000029077 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029078 | MEB473-000029078 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029079 | MEB473-000029079 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029080 | MEB473-000029080 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029081 | MEB473-000029081 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029082 | MEB473-000029082 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029083 | MEB473-000029083 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029084 | MEB473-000029084 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029085 | MEB473-000029085 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029086 | MEB473-000029086 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029087 | MEB473-000029087 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029088 | MEB473-000029088 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029089 | MEB473-000029089 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029090 | MEB473-000029090 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029091 | MEB473-000029091 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029092 | MEB473-000029092 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029093 | MEB473-000029093 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029094 | MEB473-000029094 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029095 | MEB473-000029095 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029096 | MEB473-000029096 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029097 | MEB473-000029097 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029098 | MEB473-000029098 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029099 | MEB473-000029099 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029100 | MEB473-000029100 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029101 | MEB473-000029101 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029102 | MEB473-000029102 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029103 | MEB473-000029103 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029104 | MEB473-000029104 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029105 | MEB473-000029105 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029106 | MEB473-000029106 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029107 | MEB473-000029107 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029108 | MEB473-000029108 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029109 | MEB473-000029109 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029110 | MEB473-000029110 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029111 | MEB473-000029111 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029112 | MEB473-000029112 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029113 | MEB473-000029113 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029114 | MEB473-000029114 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029115 | MEB473-000029115 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029116 | MEB473-000029116 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029117 | MEB473-000029117 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029118 | MEB473-000029118 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029119 | MEB473-000029119 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029120 | MEB473-000029120 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029121 | MEB473-000029121 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029122 | MEB473-000029122 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029123 | MEB473-000029123 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029124 | MEB473-000029124 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029125 | MEB473-000029125 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029126 | MEB473-000029126 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029127 | MEB473-000029127 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029128 | MEB473-000029128 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029129 | MEB473-000029129 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029130 | MEB473-000029130 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029131 | MEB473-000029131 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029132 | MEB473-000029132 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029133 | MEB473-000029133 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029134 | MEB473-000029134 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029135 | MEB473-000029135 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029136 | MEB473-000029136 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029137 | MEB473-000029137 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029138 | MEB473-000029138 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029139 | MEB473-000029139 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029140 | MEB473-000029140 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029141 | MEB473-000029141 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029142 | MEB473-000029142 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029143 | MEB473-000029143 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029144 | MEB473-000029144 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029145 | MEB473-000029145 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029146 | MEB473-000029146 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029147 | MEB473-000029147 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029148 | MEB473-000029148 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029149 | MEB473-000029149 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029150 | MEB473-000029150 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029151 | MEB473-000029151 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029152 | MEB473-000029152 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029153 | MEB473-000029153 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029154 | MEB473-000029154 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029155 | MEB473-000029155 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029156 | MEB473-000029156 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029157 | MEB473-000029157 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029158 | MEB473-000029158 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029159 | MEB473-000029159 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029160 | MEB473-000029160 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029161 | MEB473-000029161 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029162 | MEB473-000029162 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029163 | MEB473-000029163 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029164 | MEB473-000029164 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029165 | MEB473-000029165 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029166 | MEB473-000029166 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029167 | MEB473-000029167 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029168 | MEB473-000029168 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029169 | MEB473-000029169 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029170 | MEB473-000029170 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029171 | MEB473-000029171 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029172 | MEB473-000029172 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029173 | MEB473-000029173 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029174 | MEB473-000029174 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029175 | MEB473-000029175 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029176 | MEB473-000029176 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029177 | MEB473-000029177 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029178 | MEB473-000029178 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029179 | MEB473-000029179 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029180 | MEB473-000029180 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029181 | MEB473-000029181 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029182 | MEB473-000029182 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029183 | MEB473-000029183 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029184 | MEB473-000029184 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029185 | MEB473-000029185 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029186 | MEB473-000029186 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029187 | MEB473-000029187 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029188 | MEB473-000029188 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029189 | MEB473-000029189 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029190 | MEB473-000029190 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029191 | MEB473-000029191 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029192 | MEB473-000029192 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029193 | MEB473-000029193 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029194 | MEB473-000029194 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029195 | MEB473-000029195 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029196 | MEB473-000029196 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029197 | MEB473-000029197 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029198 | MEB473-000029198 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029199 | MEB473-000029199 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029200 | MEB473-000029200 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029201 | MEB473-000029201 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029202 | MEB473-000029202 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029203 | MEB473-000029203 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029204 | MEB473-000029204 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029205 | MEB473-000029205 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029206 | MEB473-000029206 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029207 | MEB473-000029207 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029208 | MEB473-000029208 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029209 | MEB473-000029209 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029210 | MEB473-000029210 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029211 | MEB473-000029211 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029212 | MEB473-000029212 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029213 | MEB473-000029213 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029214 | MEB473-000029214 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029215 | MEB473-000029215 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029216 | MEB473-000029216 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029217 | MEB473-000029217 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029218 | MEB473-000029218 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029219 | MEB473-000029219 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029220 | MEB473-000029220 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029221 | MEB473-000029221 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029222 | MEB473-000029222 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029223 | MEB473-000029223 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029224 | MEB473-000029224 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029225 | MEB473-000029225 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029226 | MEB473-000029226 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029227 | MEB473-000029227 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029228 | MEB473-000029228 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029229 | MEB473-000029229 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029230 | MEB473-000029230 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029231 | MEB473-000029231 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029232 | MEB473-000029232 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029233 | MEB473-000029233 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029234 | MEB473-000029234 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029235 | MEB473-000029235 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029236 | MEB473-000029236 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029237 | MEB473-000029237 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029238 | MEB473-000029238 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029239 | MEB473-000029239 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029240 | MEB473-000029240 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029241 | MEB473-000029241 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029242 | MEB473-000029242 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029243 | MEB473-000029243 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029244 | MEB473-000029244 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029245 | MEB473-000029245 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029246 | MEB473-000029246 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029247 | MEB473-000029247 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029248 | MEB473-000029248 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029249 | MEB473-000029249 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029250 | MEB473-000029250 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029251 | MEB473-000029251 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029252 | MEB473-000029252 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029253 | MEB473-000029253 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029254 | MEB473-000029254 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029255 | MEB473-000029255 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029256 | MEB473-000029256 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029257 | MEB473-000029257 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029258 | MEB473-000029258 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029259 | MEB473-000029259 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029260 | MEB473-000029260 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029261 | MEB473-000029261 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029262 | MEB473-000029262 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029263 | MEB473-000029263 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029264 | MEB473-000029264 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029265 | MEB473-000029265 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029266 | MEB473-000029266 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029267 | MEB473-000029267 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029268 | MEB473-000029268 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029269 | MEB473-000029269 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029270 | MEB473-000029270 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029271 | MEB473-000029271 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029272 | MEB473-000029272 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029273 | MEB473-000029273 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029274 | MEB473-000029274 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029275 | MEB473-000029275 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029276 | MEB473-000029276 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029277 | MEB473-000029277 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029278 | MEB473-000029278 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029279 | MEB473-000029279 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029280 | MEB473-000029280 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029281 | MEB473-000029281 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029282 | MEB473-000029282 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029283 | MEB473-000029283 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029284 | MEB473-000029284 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029285 | MEB473-000029285 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029286 | MEB473-000029286 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029287 | MEB473-000029287 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029288 | MEB473-000029288 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029289 | MEB473-000029289 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029290 | MEB473-000029290 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029291 | MEB473-000029291 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029292 | MEB473-000029292 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029293 | MEB473-000029293 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029294 | MEB473-000029294 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029295 | MEB473-000029295 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029296 | MEB473-000029296 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029297 | MEB473-000029297 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029298 | MEB473-000029298 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029299 | MEB473-000029299 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029300 | MEB473-000029300 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029301 | MEB473-000029301 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029302 | MEB473-000029302 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029303 | MEB473-000029303 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029304 | MEB473-000029304 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029305 | MEB473-000029305 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029306 | MEB473-000029306 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029307 | MEB473-000029307 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029308 | MEB473-000029308 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029309 | MEB473-000029309 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029310 | MEB473-000029310 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029311 | MEB473-000029311 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029312 | MEB473-000029312 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029313 | MEB473-000029313 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029314 | MEB473-000029314 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029315 | MEB473-000029315 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029316 | MEB473-000029316 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029317 | MEB473-000029317 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029318 | MEB473-000029318 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029319 | MEB473-000029319 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029320 | MEB473-000029320 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029321 | MEB473-000029321 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029322 | MEB473-000029322 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029323 | MEB473-000029323 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029324 | MEB473-000029324 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029325 | MEB473-000029325 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029326 | MEB473-000029326 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029327 | MEB473-000029327 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029328 | MEB473-000029328 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029329 | MEB473-000029329 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029330 | MEB473-000029330 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029331 | MEB473-000029331 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029332 | MEB473-000029332 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029333 | MEB473-000029333 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029334 | MEB473-000029334 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029335 | MEB473-000029335 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029336 | MEB473-000029336 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029337 | MEB473-000029337 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029338 | MEB473-000029338 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029339 | MEB473-000029339 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029340 | MEB473-000029340 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029341 | MEB473-000029341 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029342 | MEB473-000029342 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029343 | MEB473-000029343 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029344 | MEB473-000029344 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029345 | MEB473-000029345 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029346 | MEB473-000029346 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029347 | MEB473-000029347 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029348 | MEB473-000029348 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029349 | MEB473-000029349 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029350 | MEB473-000029350 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029351 | MEB473-000029351 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029352 | MEB473-000029352 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029353 | MEB473-000029353 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029354 | MEB473-000029354 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029355 | MEB473-000029355 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029356 | MEB473-000029356 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029357 | MEB473-000029357 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029358 | MEB473-000029358 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029359 | MEB473-000029359 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029360 | MEB473-000029360 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029361 | MEB473-000029361 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029362 | MEB473-000029362 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029363 | MEB473-000029363 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029364 | MEB473-000029364 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029365 | MEB473-000029365 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029366 | MEB473-000029366 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029367 | MEB473-000029367 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029368 | MEB473-000029368 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029369 | MEB473-000029369 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029370 | MEB473-000029370 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029371 | MEB473-000029371 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029372 | MEB473-000029372 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029373 | MEB473-000029373 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029374 | MEB473-000029374 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029375 | MEB473-000029375 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029376 | MEB473-000029376 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029377 | MEB473-000029377 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029378 | MEB473-000029378 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029379 | MEB473-000029379 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029380 | MEB473-000029380 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029381 | MEB473-000029381 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029382 | MEB473-000029382 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029383 | MEB473-000029383 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029384 | MEB473-000029384 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029385 | MEB473-000029385 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029386 | MEB473-000029386 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029387 | MEB473-000029387 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029388 | MEB473-000029388 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029389 | MEB473-000029389 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029390 | MEB473-000029390 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029391 | MEB473-000029391 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029392 | MEB473-000029392 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029393 | MEB473-000029393 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029394 | MEB473-000029394 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029395 | MEB473-000029395 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029396 | MEB473-000029396 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029397 | MEB473-000029397 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029398 | MEB473-000029398 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029399 | MEB473-000029399 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029400 | MEB473-000029400 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029401 | MEB473-000029401 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029402 | MEB473-000029402 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029403 | MEB473-000029403 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029404 | MEB473-000029404 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029405 | MEB473-000029405 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029406 | MEB473-000029406 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029407 | MEB473-000029407 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029408 | MEB473-000029408 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029409 | MEB473-000029409 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029410 | MEB473-000029410 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029411 | MEB473-000029411 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029412 | MEB473-000029412 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029413 | MEB473-000029413 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029414 | MEB473-000029414 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029415 | MEB473-000029415 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029416 | MEB473-000029416 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029417 | MEB473-000029417 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029418 | MEB473-000029418 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029419 | MEB473-000029419 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029420 | MEB473-000029420 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029421 | MEB473-000029421 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029422 | MEB473-000029422 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029423 | MEB473-000029423 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029424 | MEB473-000029424 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029425 | MEB473-000029425 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029426 | MEB473-000029426 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029427 | MEB473-000029427 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029428 | MEB473-000029428 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029429 | MEB473-000029429 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029430 | MEB473-000029430 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029431 | MEB473-000029431 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029432 | MEB473-000029432 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029433 | MEB473-000029433 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029434 | MEB473-000029434 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029435 | MEB473-000029435 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029436 | MEB473-000029436 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029437 | MEB473-000029437 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029438 | MEB473-000029438 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029439 | MEB473-000029439 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029440 | MEB473-000029440 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029441 | MEB473-000029441 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029442 | MEB473-000029442 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029443 | MEB473-000029443 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029444 | MEB473-000029444 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029445 | MEB473-000029445 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029446 | MEB473-000029446 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029447 | MEB473-000029447 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029448 | MEB473-000029448 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029449 | MEB473-000029449 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029450 | MEB473-000029450 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029451 | MEB473-000029451 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029452 | MEB473-000029452 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029453 | MEB473-000029453 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029454 | MEB473-000029454 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029455 | MEB473-000029455 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029456 | MEB473-000029456 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029457 | MEB473-000029457 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029458 | MEB473-000029458 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029459 | MEB473-000029459 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029460 | MEB473-000029460 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029461 | MEB473-000029461 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029462 | MEB473-000029462 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029463 | MEB473-000029463 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029464 | MEB473-000029464 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029465 | MEB473-000029465 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029466 | MEB473-000029466 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029467 | MEB473-000029467 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029468 | MEB473-000029468 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029469 | MEB473-000029469 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029470 | MEB473-000029470 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029471 | MEB473-000029471 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029472 | MEB473-000029472 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029473 | MEB473-000029473 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029474 | MEB473-000029474 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029475 | MEB473-000029475 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029476 | MEB473-000029476 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029477 | MEB473-000029477 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029478 | MEB473-000029478 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029479 | MEB473-000029479 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029480 | MEB473-000029480 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029481 | MEB473-000029481 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029482 | MEB473-000029482 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029483 | MEB473-000029483 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029484 | MEB473-000029484 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029485 | MEB473-000029485 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029486 | MEB473-000029486 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029487 | MEB473-000029487 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029488 | MEB473-000029488 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029489 | MEB473-000029489 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029490 | MEB473-000029490 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029491 | MEB473-000029491 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029492 | MEB473-000029492 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029493 | MEB473-000029493 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029494 | MEB473-000029494 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029495 | MEB473-000029495 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029496 | MEB473-000029496 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029497 | MEB473-000029497 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029498 | MEB473-000029498 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029499 | MEB473-000029499 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029500 | MEB473-000029500 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029501 | MEB473-000029501 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029502 | MEB473-000029502 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029503 | MEB473-000029503 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029504 | MEB473-000029504 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029505 | MEB473-000029505 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029506 | MEB473-000029506 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029507 | MEB473-000029507 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029508 | MEB473-000029508 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029509 | MEB473-000029509 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029510 | MEB473-000029510 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029511 | MEB473-000029511 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029512 | MEB473-000029512 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029513 | MEB473-000029513 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029514 | MEB473-000029514 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029515 | MEB473-000029515 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029516 | MEB473-000029516 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029517 | MEB473-000029517 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029518 | MEB473-000029518 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029519 | MEB473-000029519 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029520 | MEB473-000029520 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029521 | MEB473-000029521 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029522 | MEB473-000029522 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029523 | MEB473-000029523 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029524 | MEB473-000029524 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029525 | MEB473-000029525 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029526 | MEB473-000029526 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029527 | MEB473-000029527 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029528 | MEB473-000029528 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029529 | MEB473-000029529 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029530 | MEB473-000029530 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029531 | MEB473-000029531 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029532 | MEB473-000029532 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029533 | MEB473-000029533 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029534 | MEB473-000029534 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029535 | MEB473-000029535 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029536 | MEB473-000029536 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029537 | MEB473-000029537 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029538 | MEB473-000029538 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029539 | MEB473-000029539 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029540 | MEB473-000029540 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029541 | MEB473-000029541 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029542 | MEB473-000029542 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029543 | MEB473-000029543 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029544 | MEB473-000029544 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029545 | MEB473-000029545 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029546 | MEB473-000029546 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029547 | MEB473-000029547 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029548 | MEB473-000029548 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029549 | MEB473-000029549 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029550 | MEB473-000029550 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029551 | MEB473-000029551 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029552 | MEB473-000029552 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029553 | MEB473-000029553 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029554 | MEB473-000029554 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029555 | MEB473-000029555 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029556 | MEB473-000029556 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029557 | MEB473-000029557 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029558 | MEB473-000029558 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029559 | MEB473-000029559 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029560 | MEB473-000029560 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029561 | MEB473-000029561 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029562 | MEB473-000029562 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029563 | MEB473-000029563 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029564 | MEB473-000029564 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029565 | MEB473-000029565 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029566 | MEB473-000029566 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029567 | MEB473-000029567 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029568 | MEB473-000029568 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029569 | MEB473-000029569 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029570 | MEB473-000029570 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029571 | MEB473-000029571 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029572 | MEB473-000029572 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029573 | MEB473-000029573 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029574 | MEB473-000029574 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029575 | MEB473-000029575 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029576 | MEB473-000029576 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029577 | MEB473-000029577 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029578 | MEB473-000029578 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029579 | MEB473-000029579 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029580 | MEB473-000029580 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029581 | MEB473-000029581 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029582 | MEB473-000029582 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029583 | MEB473-000029583 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029584 | MEB473-000029584 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029585 | MEB473-000029585 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029586 | MEB473-000029586 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029587 | MEB473-000029587 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029588 | MEB473-000029588 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029589 | MEB473-000029589 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029590 | MEB473-000029590 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029591 | MEB473-000029591 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029592 | MEB473-000029592 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029593 | MEB473-000029593 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029594 | MEB473-000029594 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029595 | MEB473-000029595 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029596 | MEB473-000029596 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029597 | MEB473-000029597 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029598 | MEB473-000029598 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029599 | MEB473-000029599 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029600 | MEB473-000029600 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029601 | MEB473-000029601 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029602 | MEB473-000029602 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029603 | MEB473-000029603 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029604 | MEB473-000029604 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029605 | MEB473-000029605 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029606 | MEB473-000029606 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029607 | MEB473-000029607 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029608 | MEB473-000029608 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029609 | MEB473-000029609 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029610 | MEB473-000029610 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029611 | MEB473-000029611 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029612 | MEB473-000029612 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029613 | MEB473-000029613 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029614 | MEB473-000029614 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029615 | MEB473-000029615 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029616 | MEB473-000029616 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029617 | MEB473-000029617 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029618 | MEB473-000029618 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029619 | MEB473-000029619 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029620 | MEB473-000029620 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029621 | MEB473-000029621 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029622 | MEB473-000029622 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029623 | MEB473-000029623 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029624 | MEB473-000029624 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029625 | MEB473-000029625 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029626 | MEB473-000029626 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029627 | MEB473-000029627 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029628 | MEB473-000029628 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029629 | MEB473-000029629 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029630 | MEB473-000029630 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029631 | MEB473-000029631 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029632 | MEB473-000029632 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029633 | MEB473-000029633 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029634 | MEB473-000029634 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029635 | MEB473-000029635 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029636 | MEB473-000029636 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029637 | MEB473-000029637 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029638 | MEB473-000029638 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029639 | MEB473-000029639 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029640 | MEB473-000029640 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029641 | MEB473-000029641 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029642 | MEB473-000029642 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029643 | MEB473-000029643 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029644 | MEB473-000029644 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029645 | MEB473-000029645 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029646 | MEB473-000029646 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029647 | MEB473-000029647 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029648 | MEB473-000029648 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029649 | MEB473-000029649 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029650 | MEB473-000029650 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029651 | MEB473-000029651 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029652 | MEB473-000029652 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029653 | MEB473-000029653 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029654 | MEB473-000029654 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029655 | MEB473-000029655 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029656 | MEB473-000029656 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029657 | MEB473-000029657 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029658 | MEB473-000029658 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029659 | MEB473-000029659 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029660 | MEB473-000029660 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029661 | MEB473-000029661 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029662 | MEB473-000029662 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029663 | MEB473-000029663 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029664 | MEB473-000029664 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029665 | MEB473-000029665 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029666 | MEB473-000029666 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029667 | MEB473-000029667 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029668 | MEB473-000029668 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029669 | MEB473-000029669 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029670 | MEB473-000029670 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029671 | MEB473-000029671 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029672 | MEB473-000029672 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029673 | MEB473-000029673 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029674 | MEB473-000029674 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029675 | MEB473-000029675 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029676 | MEB473-000029676 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029677 | MEB473-000029677 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029678 | MEB473-000029678 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029679 | MEB473-000029679 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029680 | MEB473-000029680 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029681 | MEB473-000029681 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029682 | MEB473-000029682 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029683 | MEB473-000029683 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029684 | MEB473-000029684 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029685 | MEB473-000029685 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029686 | MEB473-000029686 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029687 | MEB473-000029687 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029688 | MEB473-000029688 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029689 | MEB473-000029689 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029690 | MEB473-000029690 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029691 | MEB473-000029691 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029692 | MEB473-000029692 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029693 | MEB473-000029693 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029694 | MEB473-000029694 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029695 | MEB473-000029695 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029696 | MEB473-000029696 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029697 | MEB473-000029697 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029698 | MEB473-000029698 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029699 | MEB473-000029699 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029700 | MEB473-000029700 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029701 | MEB473-000029701 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029702 | MEB473-000029702 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029703 | MEB473-000029703 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029704 | MEB473-000029704 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029705 | MEB473-000029705 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029706 | MEB473-000029706 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029707 | MEB473-000029707 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029708 | MEB473-000029708 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029709 | MEB473-000029709 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029710 | MEB473-000029710 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029711 | MEB473-000029711 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029712 | MEB473-000029712 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029713 | MEB473-000029713 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029714 | MEB473-000029714 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029715 | MEB473-000029715 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029716 | MEB473-000029716 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029717 | MEB473-000029717 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029718 | MEB473-000029718 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029719 | MEB473-000029719 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029720 | MEB473-000029720 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029721 | MEB473-000029721 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029722 | MEB473-000029722 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029723 | MEB473-000029723 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029724 | MEB473-000029724 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029725 | MEB473-000029725 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029726 | MEB473-000029726 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029727 | MEB473-000029727 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029728 | MEB473-000029728 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029729 | MEB473-000029729 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029730 | MEB473-000029730 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029731 | MEB473-000029731 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029732 | MEB473-000029732 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029733 | MEB473-000029733 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029734 | MEB473-000029734 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029735 | MEB473-000029735 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029736 | MEB473-000029736 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029737 | MEB473-000029737 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029738 | MEB473-000029738 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029739 | MEB473-000029739 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029740 | MEB473-000029740 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029741 | MEB473-000029741 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029742 | MEB473-000029742 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029743 | MEB473-000029743 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029744 | MEB473-000029744 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029745 | MEB473-000029745 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029746 | MEB473-000029746 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029747 | MEB473-000029747 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029748 | MEB473-000029748 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029749 | MEB473-000029749 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029750 | MEB473-000029750 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029751 | MEB473-000029751 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029752 | MEB473-000029752 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029753 | MEB473-000029753 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029754 | MEB473-000029754 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029755 | MEB473-000029755 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029756 | MEB473-000029756 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029757 | MEB473-000029757 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000029758 | MEB473-000029758 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029759 | MEB473-000029759 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029760 | MEB473-000029760 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029761 | MEB473-000029761 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029762 | MEB473-000029762 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029763 | MEB473-000029763 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029764 | MEB473-000029764 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029765 | MEB473-000029765 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029766 | MEB473-000029766 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029767 | MEB473-000029767 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029768 | MEB473-000029768 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029769 | MEB473-000029769 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029770 | MEB473-000029770 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029771 | MEB473-000029771 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029772 | MEB473-000029772 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029773 | MEB473-000029773 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029774 | MEB473-000029774 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029775 | MEB473-000029775 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029776 | MEB473-000029776 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029777 | MEB473-000029777 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029778 | MEB473-000029778 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029779 | MEB473-000029779 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029780 | MEB473-000029780 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029781 | MEB473-000029781 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029782 | MEB473-000029782 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029783 | MEB473-000029783 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029784 | MEB473-000029784 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029785 | MEB473-000029785 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029786 | MEB473-000029786 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029787 | MEB473-000029787 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029788 | MEB473-000029788 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029789 | MEB473-000029789 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029790 | MEB473-000029790 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029791 | MEB473-000029791 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029792 | MEB473-000029792 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029793 | MEB473-000029793 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029794 | MEB473-000029794 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029795 | MEB473-000029795 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029796 | MEB473-000029796 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029797 | MEB473-000029797 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029798 | MEB473-000029798 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029799 | MEB473-000029799 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029800 | MEB473-000029800 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029801 | MEB473-000029801 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029802 | MEB473-000029802 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029803 | MEB473-000029803 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029804 | MEB473-000029804 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029805 | MEB473-000029805 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029806 | MEB473-000029806 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029807 | MEB473-000029807 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029808 | MEB473-000029808 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029809 | MEB473-000029809 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029810 | MEB473-000029810 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029811 | MEB473-000029811 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029812 | MEB473-000029812 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029813 | MEB473-000029813 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029814 | MEB473-000029814 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029815 | MEB473-000029815 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029816 | MEB473-000029816 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029817 | MEB473-000029817 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029818 | MEB473-000029818 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029819 | MEB473-000029819 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029820 | MEB473-000029820 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029821 | MEB473-000029821 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029822 | MEB473-000029822 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029823 | MEB473-000029823 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029824 | MEB473-000029824 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029825 | MEB473-000029825 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029826 | MEB473-000029826 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029827 | MEB473-000029827 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029828 | MEB473-000029828 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029829 | MEB473-000029829 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029830 | MEB473-000029830 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029831 | MEB473-000029831 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029832 | MEB473-000029832 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029833 | MEB473-000029833 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029834 | MEB473-000029834 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029835 | MEB473-000029835 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029836 | MEB473-000029836 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029837 | MEB473-000029837 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029838 | MEB473-000029838 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029839 | MEB473-000029839 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029840 | MEB473-000029840 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029841 | MEB473-000029841 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029842 | MEB473-000029842 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029843 | MEB473-000029843 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029844 | MEB473-000029844 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029845 | MEB473-000029845 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029846 | MEB473-000029846 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029847 | MEB473-000029847 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029848 | MEB473-000029848 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029849 | MEB473-000029849 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029850 | MEB473-000029850 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029851 | MEB473-000029851 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029852 | MEB473-000029852 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029853 | MEB473-000029853 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029854 | MEB473-000029854 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029855 | MEB473-000029855 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029856 | MEB473-000029856 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029857 | MEB473-000029857 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029858 | MEB473-000029858 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029859 | MEB473-000029859 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029860 | MEB473-000029860 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029861 | MEB473-000029861 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029862 | MEB473-000029862 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029863 | MEB473-000029863 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029864 | MEB473-000029864 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029865 | MEB473-000029865 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029866 | MEB473-000029866 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029867 | MEB473-000029867 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029868 | MEB473-000029868 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029869 | MEB473-000029869 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029870 | MEB473-000029870 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029871 | MEB473-000029871 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029872 | MEB473-000029872 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029873 | MEB473-000029873 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029874 | MEB473-000029874 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029875 | MEB473-000029875 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029876 | MEB473-000029876 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029877 | MEB473-000029877 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029878 | MEB473-000029878 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029879 | MEB473-000029879 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029880 | MEB473-000029880 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029881 | MEB473-000029881 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029882 | MEB473-000029882 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029883 | MEB473-000029883 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029884 | MEB473-000029884 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029885 | MEB473-000029885 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029886 | MEB473-000029886 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029887 | MEB473-000029887 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029888 | MEB473-000029888 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029889 | MEB473-000029889 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029890 | MEB473-000029890 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029891 | MEB473-000029891 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029892 | MEB473-000029892 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029893 | MEB473-000029893 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029894 | MEB473-000029894 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029895 | MEB473-000029895 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029896 | MEB473-000029896 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029897 | MEB473-000029897 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029898 | MEB473-000029898 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029899 | MEB473-000029899 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029900 | MEB473-000029900 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029901 | MEB473-000029901 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029902 | MEB473-000029902 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029903 | MEB473-000029903 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029904 | MEB473-000029904 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029905 | MEB473-000029905 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029906 | MEB473-000029906 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029907 | MEB473-000029907 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029908 | MEB473-000029908 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029909 | MEB473-000029909 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029910 | MEB473-000029910 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029911 | MEB473-000029911 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029912 | MEB473-000029912 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029913 | MEB473-000029913 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029914 | MEB473-000029914 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029915 | MEB473-000029915 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029916 | MEB473-000029916 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029917 | MEB473-000029917 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029918 | MEB473-000029918 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029919 | MEB473-000029919 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029920 | MEB473-000029920 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029921 | MEB473-000029921 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029922 | MEB473-000029922 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029923 | MEB473-000029923 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029924 | MEB473-000029924 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029925 | MEB473-000029925 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029926 | MEB473-000029926 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029927 | MEB473-000029927 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029928 | MEB473-000029928 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029929 | MEB473-000029929 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029930 | MEB473-000029930 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029931 | MEB473-000029931 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029932 | MEB473-000029932 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029933 | MEB473-000029933 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029934 | MEB473-000029934 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029935 | MEB473-000029935 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029936 | MEB473-000029936 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029937 | MEB473-000029937 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029938 | MEB473-000029938 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029939 | MEB473-000029939 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029940 | MEB473-000029940 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029941 | MEB473-000029941 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029942 | MEB473-000029942 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029943 | MEB473-000029943 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029944 | MEB473-000029944 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029945 | MEB473-000029945 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029946 | MEB473-000029946 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029947 | MEB473-000029947 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029948 | MEB473-000029948 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029949 | MEB473-000029949 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029950 | MEB473-000029950 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029951 | MEB473-000029951 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029952 | MEB473-000029952 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029953 | MEB473-000029953 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029954 | MEB473-000029954 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029955 | MEB473-000029955 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029956 | MEB473-000029956 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029957 | MEB473-000029957 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029958 | MEB473-000029958 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029959 | MEB473-000029959 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029960 | MEB473-000029960 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029961 | MEB473-000029961 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029962 | MEB473-000029962 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029963 | MEB473-000029963 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029964 | MEB473-000029964 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029965 | MEB473-000029965 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029966 | MEB473-000029966 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029967 | MEB473-000029967 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029968 | MEB473-000029968 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029969 | MEB473-000029969 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029970 | MEB473-000029970 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029971 | MEB473-000029971 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029972 | MEB473-000029972 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029973 | MEB473-000029973 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029974 | MEB473-000029974 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029975 | MEB473-000029975 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029976 | MEB473-000029976 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029977 | MEB473-000029977 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029978 | MEB473-000029978 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029979 | MEB473-000029979 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029980 | MEB473-000029980 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029981 | MEB473-000029981 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029982 | MEB473-000029982 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029983 | MEB473-000029983 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029984 | MEB473-000029984 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029985 | MEB473-000029985 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029986 | MEB473-000029986 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029987 | MEB473-000029987 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029988 | MEB473-000029988 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029989 | MEB473-000029989 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029990 | MEB473-000029990 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029991 | MEB473-000029991 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029992 | MEB473-000029992 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000029993 | MEB473-000029993 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029994 | MEB473-000029994 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029995 | MEB473-000029995 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029996 | MEB473-000029996 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029997 | MEB473-000029997 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029998 | MEB473-000029998 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000029999 | MEB473-000029999 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030000 | MEB473-000030000 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030001 | MEB473-000030001 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030002 | MEB473-000030002 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030003 | MEB473-000030003 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030004 | MEB473-000030004 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030005 | MEB473-000030005 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000030006 | MEB473-000030006 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030007 | MEB473-000030007 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030008 | MEB473-000030008 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030009 | MEB473-000030009 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030010 | MEB473-000030010 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030011 | MEB473-000030011 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030012 | MEB473-000030012 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030013 | MEB473-000030013 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030014 | MEB473-000030014 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030015 | MEB473-000030015 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030016 | MEB473-000030016 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030017 | MEB473-000030017 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030018 | MEB473-000030018 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000030019 | MEB473-000030019 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030020 | MEB473-000030020 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030021 | MEB473-000030021 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030022 | MEB473-000030022 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030023 | MEB473-000030023 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030024 | MEB473-000030024 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030025 | MEB473-000030025 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030026 | MEB473-000030026 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030027 | MEB473-000030027 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030028 | MEB473-000030028 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030029 | MEB473-000030029 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030030 | MEB473-000030030 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030031 | MEB473-000030031 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000030032 | MEB473-000030032 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030033 | MEB473-000030033 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030034 | MEB473-000030034 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030035 | MEB473-000030035 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030036 | MEB473-000030036 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030037 | MEB473-000030037 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030038 | MEB473-000030038 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030039 | MEB473-000030039 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030040 | MEB473-000030040 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030041 | MEB473-000030041 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030042 | MEB473-000030042 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030043 | MEB473-000030043 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030044 | MEB473-000030044 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000030045 | MEB473-000030045 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030046 | MEB473-000030046 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030047 | MEB473-000030047 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030048 | MEB473-000030048 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030049 | MEB473-000030049 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030050 | MEB473-000030050 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030051 | MEB473-000030051 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030052 | MEB473-000030052 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030053 | MEB473-000030053 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030054 | MEB473-000030054 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030055 | MEB473-000030055 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030056 | MEB473-000030056 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030057 | MEB473-000030057 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000030058 | MEB473-000030058 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030059 | MEB473-000030059 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030060 | MEB473-000030060 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030061 | MEB473-000030061 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030062 | MEB473-000030062 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030063 | MEB473-000030063 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030064 | MEB473-000030064 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030065 | MEB473-000030065 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030066 | MEB473-000030066 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030067 | MEB473-000030067 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030068 | MEB473-000030068 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030069 | MEB473-000030069 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030070 | MEB473-000030070 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000030071 | MEB473-000030071 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030072 | MEB473-000030072 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030073 | MEB473-000030073 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030074 | MEB473-000030074 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030075 | MEB473-000030075 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030076 | MEB473-000030076 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030077 | MEB473-000030077 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030078 | MEB473-000030078 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030079 | MEB473-000030079 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030080 | MEB473-000030080 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030081 | MEB473-000030081 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030082 | MEB473-000030082 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030083 | MEB473-000030083 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000030084 | MEB473-000030084 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030085 | MEB473-000030085 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030086 | MEB473-000030086 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030087 | MEB473-000030087 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030088 | MEB473-000030088 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030089 | MEB473-000030089 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030090 | MEB473-000030090 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030091 | MEB473-000030091 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030092 | MEB473-000030092 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030093 | MEB473-000030093 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030094 | MEB473-000030094 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030095 | MEB473-000030095 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |
| MEB | 473 | MEB473-000030096 | MEB473-000030096 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark  Expert Report and Related Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 473 | MEB473-000030097 | MEB473-000030097 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030098 | MEB473-000030098 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030099 | MEB473-000030099 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030100 | MEB473-000030100 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 473 | MEB473-000030101 | MEB473-000030142 | Expert Witness | STARK, TIMOTHY | ME018 | 3/22/12 | MRGO/EBIA | Dr. Timothy Stark Expert Report and Related Materials |
| MEB | 474 | MEB474-000000001 | MEB474-000000412 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report and Related Materials |
| MEB | 474 | MEB474-000000413 | MEB474-000000540 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report and Related Materials |
| MEB | 475 | MEB475-000000001 | MEB475-000000002 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000003 | MEB475-000000003 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000004 | MEB475-000000004 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000005 | MEB475-000000005 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000006 | MEB475-000000006 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000007 | MEB475-000000007 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000008 | MEB475-000000008 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000009 | MEB475-000000009 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000010 | MEB475-000000010 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000000011 | MEB475-000000011 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000012 | MEB475-000000012 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000013 | MEB475-000000013 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000014 | MEB475-000000014 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000015 | MEB475-000000015 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000016 | MEB475-000000016 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000017 | MEB475-000000017 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000018 | MEB475-000000018 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000019 | MEB475-000000019 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000020 | MEB475-000000020 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000021 | MEB475-000000021 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000022 | MEB475-000000022 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000023 | MEB475-000000023 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000024 | MEB475-000000024 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000025 | MEB475-000000025 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000026 | MEB475-000000026 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000027 | MEB475-000000027 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000028 | MEB475-000000028 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000029 | MEB475-000000029 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000030 | MEB475-000000030 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000000031 | MEB475-000000031 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000032 | MEB475-000000032 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000033 | MEB475-000000033 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000034 | MEB475-000000034 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000035 | MEB475-000000035 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000036 | MEB475-000000036 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000037 | MEB475-000000037 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000038 | MEB475-000000038 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000039 | MEB475-000000039 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000040 | MEB475-000000040 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000041 | MEB475-000000041 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000042 | MEB475-000000042 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000043 | MEB475-000000043 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000044 | MEB475-000000044 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000045 | MEB475-000000045 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000046 | MEB475-000000046 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000047 | MEB475-000000047 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000048 | MEB475-000000048 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000049 | MEB475-000000049 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000050 | MEB475-000000050 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000000051 | MEB475-000000051 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000052 | MEB475-000000052 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000053 | MEB475-000000053 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000054 | MEB475-000000054 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000055 | MEB475-000000055 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000056 | MEB475-000000056 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000057 | MEB475-000000057 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000058 | MEB475-000000058 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000059 | MEB475-000000059 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000060 | MEB475-000000060 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000061 | MEB475-000000061 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000062 | MEB475-000000062 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000063 | MEB475-000000063 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000064 | MEB475-000000064 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000065 | MEB475-000000065 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000066 | MEB475-000000066 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000067 | MEB475-000000067 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000068 | MEB475-000000068 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000069 | MEB475-000000069 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000070 | MEB475-000000070 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000000071 | MEB475-000000071 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000072 | MEB475-000000072 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000073 | MEB475-000000073 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000074 | MEB475-000000074 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000075 | MEB475-000000075 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000076 | MEB475-000000076 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000077 | MEB475-000000077 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000078 | MEB475-000000078 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000079 | MEB475-000000079 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000080 | MEB475-000000080 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000081 | MEB475-000000081 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000082 | MEB475-000000082 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000083 | MEB475-000000083 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000084 | MEB475-000000084 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000085 | MEB475-000000085 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000086 | MEB475-000000086 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000087 | MEB475-000000087 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000088 | MEB475-000000088 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000089 | MEB475-000000089 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000090 | MEB475-000000090 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000000091 | MEB475-000000091 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000092 | MEB475-000000092 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000093 | MEB475-000000093 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000094 | MEB475-000000094 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000095 | MEB475-000000095 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000096 | MEB475-000000096 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000097 | MEB475-000000097 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000098 | MEB475-000000098 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000099 | MEB475-000000099 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000100 | MEB475-000000100 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000101 | MEB475-000000101 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000102 | MEB475-000000102 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000103 | MEB475-000000103 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000104 | MEB475-000000104 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000105 | MEB475-000000105 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000106 | MEB475-000000106 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000107 | MEB475-000000107 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000108 | MEB475-000000108 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000109 | MEB475-000000109 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000110 | MEB475-000000110 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000000111 | MEB475-000000111 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000112 | MEB475-000000112 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000113 | MEB475-000000113 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000114 | MEB475-000000114 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000115 | MEB475-000000115 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000116 | MEB475-000000116 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000117 | MEB475-000000117 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000118 | MEB475-000000118 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000119 | MEB475-000000119 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000120 | MEB475-000000120 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000121 | MEB475-000000121 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000122 | MEB475-000000122 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000123 | MEB475-000000123 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000124 | MEB475-000000124 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000125 | MEB475-000000125 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000126 | MEB475-000000126 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000127 | MEB475-000000127 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000128 | MEB475-000000128 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000129 | MEB475-000000129 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000130 | MEB475-000000130 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000000131 | MEB475-000000131 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000132 | MEB475-000000132 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000133 | MEB475-000000133 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000134 | MEB475-000000134 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000135 | MEB475-000000135 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000136 | MEB475-000000136 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000137 | MEB475-000000137 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000138 | MEB475-000000138 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000139 | MEB475-000000139 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000140 | MEB475-000000140 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000141 | MEB475-000000141 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000142 | MEB475-000000142 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000143 | MEB475-000000143 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000144 | MEB475-000000144 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000145 | MEB475-000000145 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000146 | MEB475-000000146 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000147 | MEB475-000000147 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000148 | MEB475-000000148 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000149 | MEB475-000000149 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000150 | MEB475-000000150 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000000151 | MEB475-000000151 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000152 | MEB475-000000152 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000153 | MEB475-000000153 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000154 | MEB475-000000154 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000155 | MEB475-000000155 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000156 | MEB475-000000156 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000157 | MEB475-000000157 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000158 | MEB475-000000158 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000159 | MEB475-000000159 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000160 | MEB475-000000160 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000161 | MEB475-000000161 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000162 | MEB475-000000162 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000163 | MEB475-000000163 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000164 | MEB475-000000164 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000165 | MEB475-000000165 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000166 | MEB475-000000166 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000167 | MEB475-000000167 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000168 | MEB475-000000168 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000169 | MEB475-000000169 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000170 | MEB475-000000170 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000000171 | MEB475-000000171 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000172 | MEB475-000000172 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000173 | MEB475-000000173 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000174 | MEB475-000000174 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000175 | MEB475-000000175 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000176 | MEB475-000000179 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000180 | MEB475-000000243 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000244 | MEB475-000000308 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000309 | MEB475-000000462 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000463 | MEB475-000000596 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000597 | MEB475-000000784 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000785 | MEB475-000000878 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000879 | MEB475-000000960 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000000961 | MEB475-000001029 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000001030 | MEB475-000001099 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000001100 | MEB475-000001168 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000001169 | MEB475-000001361 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000001362 | MEB475-000001524 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000001525 | MEB475-000001695 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000001696 | MEB475-000001832 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000001833 | MEB475-000001974 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000001975 | MEB475-000002044 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002045 | MEB475-000002176 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002177 | MEB475-000002246 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002247 | MEB475-000002368 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002369 | MEB475-000002500 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002501 | MEB475-000002645 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002646 | MEB475-000002649 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002650 | MEB475-000002653 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002654 | MEB475-000002657 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002658 | MEB475-000002661 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002662 | MEB475-000002665 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002666 | MEB475-000002669 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002670 | MEB475-000002673 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002674 | MEB475-000002677 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002678 | MEB475-000002680 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002681 | MEB475-000002684 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002685 | MEB475-000002688 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002689 | MEB475-000002692 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002693 | MEB475-000002696 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000002697 | MEB475-000002700 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002701 | MEB475-000002704 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002705 | MEB475-000002708 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002709 | MEB475-000002712 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002713 | MEB475-000002716 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002717 | MEB475-000002720 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002721 | MEB475-000002724 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002725 | MEB475-000002728 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002729 | MEB475-000002732 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002733 | MEB475-000002733 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002734 | MEB475-000002855 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002856 | MEB475-000002982 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000002983 | MEB475-000003109 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000003110 | MEB475-000003202 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000003203 | MEB475-000003320 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000003321 | MEB475-000003440 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000003441 | MEB475-000003536 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000003537 | MEB475-000003657 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000003658 | MEB475-000003781 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000003782 | MEB475-000003845 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000003846 | MEB475-000004011 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004012 | MEB475-000004075 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004076 | MEB475-000004197 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004198 | MEB475-000004198 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004199 | MEB475-000004199 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004200 | MEB475-000004200 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004201 | MEB475-000004201 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004202 | MEB475-000004202 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004203 | MEB475-000004203 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004204 | MEB475-000004204 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004205 | MEB475-000004205 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004206 | MEB475-000004206 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004207 | MEB475-000004207 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004208 | MEB475-000004208 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004209 | MEB475-000004209 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004210 | MEB475-000004210 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004211 | MEB475-000004211 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004212 | MEB475-000004212 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004213 | MEB475-000004213 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004214 | MEB475-000004214 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000004215 | MEB475-000004215 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004216 | MEB475-000004216 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004217 | MEB475-000004217 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004218 | MEB475-000004218 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004219 | MEB475-000004219 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004220 | MEB475-000004220 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004221 | MEB475-000004221 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004222 | MEB475-000004222 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004223 | MEB475-000004223 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004224 | MEB475-000004224 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004225 | MEB475-000004225 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004226 | MEB475-000004226 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004227 | MEB475-000004227 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004228 | MEB475-000004317 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004318 | MEB475-000004318 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004319 | MEB475-000004319 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004320 | MEB475-000004320 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004321 | MEB475-000004321 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004322 | MEB475-000004322 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004323 | MEB475-000004323 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000004324 | MEB475-000004324 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004325 | MEB475-000004325 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004326 | MEB475-000004326 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004327 | MEB475-000004327 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004328 | MEB475-000004328 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004329 | MEB475-000004329 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004330 | MEB475-000004330 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004331 | MEB475-000004331 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004332 | MEB475-000004332 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004333 | MEB475-000004333 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004334 | MEB475-000004334 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004335 | MEB475-000004335 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004336 | MEB475-000004336 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004337 | MEB475-000004337 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004338 | MEB475-000004338 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004339 | MEB475-000004339 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004340 | MEB475-000004340 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004341 | MEB475-000004341 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004342 | MEB475-000004893 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004894 | MEB475-000004894 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000004895 | MEB475-000004895 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004896 | MEB475-000004900 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004901 | MEB475-000004901 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004902 | MEB475-000004902 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004903 | MEB475-000004903 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004904 | MEB475-000004904 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004905 | MEB475-000004905 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004906 | MEB475-000004906 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004907 | MEB475-000004907 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004908 | MEB475-000004908 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004909 | MEB475-000004909 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004910 | MEB475-000004910 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004911 | MEB475-000004911 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004912 | MEB475-000004912 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004913 | MEB475-000004913 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004914 | MEB475-000004914 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004915 | MEB475-000004915 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004916 | MEB475-000004916 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004917 | MEB475-000004917 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004918 | MEB475-000004918 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000004919 | MEB475-000004919 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004920 | MEB475-000004920 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004921 | MEB475-000004921 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004922 | MEB475-000004922 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004923 | MEB475-000004923 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004924 | MEB475-000004924 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004925 | MEB475-000004925 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004926 | MEB475-000004926 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004927 | MEB475-000004927 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004928 | MEB475-000004928 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004929 | MEB475-000004929 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004930 | MEB475-000004930 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004931 | MEB475-000004931 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004932 | MEB475-000004932 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004933 | MEB475-000004933 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004934 | MEB475-000004934 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004935 | MEB475-000004935 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004936 | MEB475-000004936 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004937 | MEB475-000004937 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004938 | MEB475-000004938 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000004939 | MEB475-000004939 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004940 | MEB475-000004940 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004941 | MEB475-000004941 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004942 | MEB475-000004942 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004943 | MEB475-000004943 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004944 | MEB475-000004944 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004945 | MEB475-000004945 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004946 | MEB475-000004946 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004947 | MEB475-000004947 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004948 | MEB475-000004948 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004949 | MEB475-000004949 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004950 | MEB475-000004950 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004951 | MEB475-000004951 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004952 | MEB475-000004952 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004953 | MEB475-000004953 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004954 | MEB475-000004954 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004955 | MEB475-000004955 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004956 | MEB475-000004956 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004957 | MEB475-000004957 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004958 | MEB475-000004958 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000004959 | MEB475-000004959 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004960 | MEB475-000004960 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004961 | MEB475-000004961 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004962 | MEB475-000004962 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004963 | MEB475-000004963 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004964 | MEB475-000004964 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004965 | MEB475-000004965 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004966 | MEB475-000004966 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004967 | MEB475-000004967 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004968 | MEB475-000004968 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004969 | MEB475-000004969 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004970 | MEB475-000004970 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000004971 | MEB475-000005001 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005002 | MEB475-000005319 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005320 | MEB475-000005327 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005328 | MEB475-000005328 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005329 | MEB475-000005329 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005330 | MEB475-000005330 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005331 | MEB475-000005331 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005332 | MEB475-000005332 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000005333 | MEB475-000005333 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005334 | MEB475-000005334 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005335 | MEB475-000005335 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005336 | MEB475-000005336 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005337 | MEB475-000005337 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005338 | MEB475-000005338 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005339 | MEB475-000005339 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005340 | MEB475-000005340 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005341 | MEB475-000005341 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005342 | MEB475-000005342 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005343 | MEB475-000005343 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005344 | MEB475-000005344 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005345 | MEB475-000005345 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005346 | MEB475-000005346 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005347 | MEB475-000005347 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005348 | MEB475-000005348 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005349 | MEB475-000005349 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005350 | MEB475-000005350 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005351 | MEB475-000005351 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005352 | MEB475-000005352 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000005353 | MEB475-000005353 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005354 | MEB475-000005354 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005355 | MEB475-000005355 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005356 | MEB475-000005356 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005357 | MEB475-000005357 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005358 | MEB475-000005358 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005359 | MEB475-000005359 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005360 | MEB475-000005360 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005361 | MEB475-000005361 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005362 | MEB475-000005362 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005363 | MEB475-000005363 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005364 | MEB475-000005364 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005365 | MEB475-000005365 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005366 | MEB475-000005366 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005367 | MEB475-000005367 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005368 | MEB475-000005368 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005369 | MEB475-000005369 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005370 | MEB475-000005370 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005371 | MEB475-000005371 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005372 | MEB475-000005372 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000005373 | MEB475-000005373 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005374 | MEB475-000005374 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005375 | MEB475-000005375 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005376 | MEB475-000005376 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005377 | MEB475-000005377 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005378 | MEB475-000005378 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005379 | MEB475-000005379 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005380 | MEB475-000005380 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005381 | MEB475-000005381 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005382 | MEB475-000005382 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005383 | MEB475-000005383 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005384 | MEB475-000005384 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005385 | MEB475-000005385 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005386 | MEB475-000005386 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005387 | MEB475-000005387 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005388 | MEB475-000005388 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005389 | MEB475-000005389 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005390 | MEB475-000005390 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005391 | MEB475-000005391 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005392 | MEB475-000005392 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000005393 | MEB475-000005393 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005394 | MEB475-000005394 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005395 | MEB475-000005395 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005396 | MEB475-000005396 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005397 | MEB475-000005397 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005398 | MEB475-000005398 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005399 | MEB475-000005399 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005400 | MEB475-000005400 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005401 | MEB475-000005401 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005402 | MEB475-000005402 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005403 | MEB475-000005403 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005404 | MEB475-000005404 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005405 | MEB475-000005405 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005406 | MEB475-000005406 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005407 | MEB475-000005407 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005408 | MEB475-000005408 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005409 | MEB475-000005409 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005410 | MEB475-000005410 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005411 | MEB475-000005411 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005412 | MEB475-000005412 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000005413 | MEB475-000005413 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005414 | MEB475-000005414 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005415 | MEB475-000005415 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005416 | MEB475-000005416 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005417 | MEB475-000005417 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005418 | MEB475-000005418 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005419 | MEB475-000005419 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005420 | MEB475-000005420 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005421 | MEB475-000005421 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005422 | MEB475-000005422 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005423 | MEB475-000005423 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005424 | MEB475-000005424 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005425 | MEB475-000005425 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005426 | MEB475-000005426 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005427 | MEB475-000005427 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005428 | MEB475-000005428 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005429 | MEB475-000005429 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005430 | MEB475-000005430 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005431 | MEB475-000005431 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005432 | MEB475-000005432 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000005433 | MEB475-000005433 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005434 | MEB475-000005434 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005435 | MEB475-000005435 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005436 | MEB475-000005436 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005437 | MEB475-000005437 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005438 | MEB475-000005438 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005439 | MEB475-000005439 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005440 | MEB475-000005440 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005441 | MEB475-000005441 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005442 | MEB475-000005442 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005443 | MEB475-000005443 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005444 | MEB475-000005444 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005445 | MEB475-000005445 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005446 | MEB475-000005446 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005447 | MEB475-000005447 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005448 | MEB475-000005448 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005449 | MEB475-000005449 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005450 | MEB475-000005450 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005451 | MEB475-000005451 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005452 | MEB475-000005452 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000005453 | MEB475-000005453 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005454 | MEB475-000005454 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005455 | MEB475-000005455 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005456 | MEB475-000005456 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005457 | MEB475-000005457 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005458 | MEB475-000005458 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005459 | MEB475-000005459 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005460 | MEB475-000005460 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005461 | MEB475-000005461 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005462 | MEB475-000005462 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005463 | MEB475-000005463 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005464 | MEB475-000005464 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005465 | MEB475-000005465 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005466 | MEB475-000005466 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005467 | MEB475-000005467 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005468 | MEB475-000005468 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005469 | MEB475-000005469 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005470 | MEB475-000005470 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005471 | MEB475-000005471 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005472 | MEB475-000005472 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000005473 | MEB475-000005473 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005474 | MEB475-000005474 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005475 | MEB475-000005475 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005476 | MEB475-000005476 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005477 | MEB475-000005477 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005478 | MEB475-000005478 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005479 | MEB475-000005479 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005480 | MEB475-000005480 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005481 | MEB475-000005481 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005482 | MEB475-000005482 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005483 | MEB475-000005483 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005484 | MEB475-000005484 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005485 | MEB475-000005485 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005486 | MEB475-000005486 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005487 | MEB475-000005487 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005488 | MEB475-000005488 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005489 | MEB475-000005489 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005490 | MEB475-000005490 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005491 | MEB475-000005491 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005492 | MEB475-000005492 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000005493 | MEB475-000005493 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005494 | MEB475-000005494 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005495 | MEB475-000005495 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005496 | MEB475-000005496 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005497 | MEB475-000005497 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005498 | MEB475-000005498 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005499 | MEB475-000005499 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005500 | MEB475-000005500 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005501 | MEB475-000005504 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005505 | MEB475-000005568 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005569 | MEB475-000005633 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005634 | MEB475-000005787 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005788 | MEB475-000005921 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000005922 | MEB475-000006109 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000006110 | MEB475-000006203 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000006204 | MEB475-000006285 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000006286 | MEB475-000006354 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000006355 | MEB475-000006425 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000006426 | MEB475-000006508 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000006509 | MEB475-000006701 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000006702 | MEB475-000007013 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000007014 | MEB475-000007184 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000007185 | MEB475-000007321 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000007322 | MEB475-000007463 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000007464 | MEB475-000007532 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000007533 | MEB475-000007665 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000007666 | MEB475-000007734 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000007735 | MEB475-000007838 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000007839 | MEB475-000007963 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000007964 | MEB475-000008083 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008084 | MEB475-000008087 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008088 | MEB475-000008091 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008092 | MEB475-000008095 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008096 | MEB475-000008099 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008100 | MEB475-000008103 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008104 | MEB475-000008107 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008108 | MEB475-000008111 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008112 | MEB475-000008115 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008116 | MEB475-000008118 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008119 | MEB475-000008122 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000008123 | MEB475-000008126 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008127 | MEB475-000008130 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008131 | MEB475-000008134 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008135 | MEB475-000008138 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008139 | MEB475-000008142 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008143 | MEB475-000008146 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008147 | MEB475-000008150 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008151 | MEB475-000008154 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008155 | MEB475-000008158 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008159 | MEB475-000008162 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008163 | MEB475-000008166 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008167 | MEB475-000008170 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008171 | MEB475-000008171 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008172 | MEB475-000008293 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008294 | MEB475-000008420 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008421 | MEB475-000008547 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008548 | MEB475-000008640 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008641 | MEB475-000008758 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008759 | MEB475-000008878 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000008879 | MEB475-000008974 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000008975 | MEB475-000009095 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009096 | MEB475-000009219 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009220 | MEB475-000009283 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009284 | MEB475-000009449 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009450 | MEB475-000009513 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009514 | MEB475-000009635 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009636 | MEB475-000009636 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009637 | MEB475-000009637 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009638 | MEB475-000009638 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009639 | MEB475-000009639 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009640 | MEB475-000009640 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009641 | MEB475-000009641 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009642 | MEB475-000009642 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009643 | MEB475-000009643 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009644 | MEB475-000009644 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009645 | MEB475-000009645 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009646 | MEB475-000009646 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009647 | MEB475-000009647 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009648 | MEB475-000009648 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009649 | MEB475-000009649 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000009650 | MEB475-000009650 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009651 | MEB475-000009651 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009652 | MEB475-000009741 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009742 | MEB475-000009742 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009743 | MEB475-000009743 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009744 | MEB475-000009744 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009745 | MEB475-000009745 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009746 | MEB475-000009746 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009747 | MEB475-000009747 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009748 | MEB475-000009748 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009749 | MEB475-000009749 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009750 | MEB475-000009750 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009751 | MEB475-000009751 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009752 | MEB475-000009752 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009753 | MEB475-000009753 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009754 | MEB475-000009754 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009755 | MEB475-000009755 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009756 | MEB475-000009756 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009757 | MEB475-000009757 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009758 | MEB475-000009758 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000009759 | MEB475-000009759 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009760 | MEB475-000009760 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009761 | MEB475-000009761 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009762 | MEB475-000009762 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009763 | MEB475-000009763 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009764 | MEB475-000009764 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009765 | MEB475-000009765 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000009766 | MEB475-000010321 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010322 | MEB475-000010322 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010323 | MEB475-000010323 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010324 | MEB475-000010328 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010329 | MEB475-000010329 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010330 | MEB475-000010330 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010331 | MEB475-000010331 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010332 | MEB475-000010332 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010333 | MEB475-000010333 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010334 | MEB475-000010334 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010335 | MEB475-000010335 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010336 | MEB475-000010336 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010337 | MEB475-000010337 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000010338 | MEB475-000010338 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010339 | MEB475-000010339 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010340 | MEB475-000010340 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010341 | MEB475-000010341 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010342 | MEB475-000010342 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010343 | MEB475-000010343 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010344 | MEB475-000010344 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010345 | MEB475-000010345 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010346 | MEB475-000010346 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010347 | MEB475-000010347 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010348 | MEB475-000010348 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010349 | MEB475-000010349 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010350 | MEB475-000010350 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010351 | MEB475-000010351 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010352 | MEB475-000010352 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010353 | MEB475-000010353 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010354 | MEB475-000010354 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010355 | MEB475-000010355 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010356 | MEB475-000010356 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010357 | MEB475-000010357 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000010358 | MEB475-000010358 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010359 | MEB475-000010359 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010360 | MEB475-000010360 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010361 | MEB475-000010361 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010362 | MEB475-000010362 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010363 | MEB475-000010363 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010364 | MEB475-000010364 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010365 | MEB475-000010365 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010366 | MEB475-000010366 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010367 | MEB475-000010367 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010368 | MEB475-000010368 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010369 | MEB475-000010369 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010370 | MEB475-000010370 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010371 | MEB475-000010371 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010372 | MEB475-000010372 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010373 | MEB475-000010373 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010374 | MEB475-000010374 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010375 | MEB475-000010375 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010376 | MEB475-000010376 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010377 | MEB475-000010377 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000010378 | MEB475-000010378 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010379 | MEB475-000010379 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010380 | MEB475-000010380 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010381 | MEB475-000010381 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010382 | MEB475-000010382 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010383 | MEB475-000010383 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010384 | MEB475-000010384 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010385 | MEB475-000010385 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010386 | MEB475-000010386 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010387 | MEB475-000010387 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010388 | MEB475-000010388 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010389 | MEB475-000010389 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010390 | MEB475-000010390 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010391 | MEB475-000010391 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010392 | MEB475-000010392 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010393 | MEB475-000010393 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010394 | MEB475-000010394 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010395 | MEB475-000010395 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010396 | MEB475-000010396 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010397 | MEB475-000010397 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000010398 | MEB475-000010398 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010399 | MEB475-000010429 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010430 | MEB475-000010747 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010748 | MEB475-000010755 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010756 | MEB475-000010756 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010757 | MEB475-000010757 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010758 | MEB475-000010758 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010759 | MEB475-000010759 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010760 | MEB475-000010760 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010761 | MEB475-000010761 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010762 | MEB475-000010762 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010763 | MEB475-000010763 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010764 | MEB475-000010764 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010765 | MEB475-000010765 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010766 | MEB475-000010766 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010767 | MEB475-000010767 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010768 | MEB475-000010768 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010769 | MEB475-000010769 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010770 | MEB475-000010770 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010771 | MEB475-000010771 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000010772 | MEB475-000010772 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010773 | MEB475-000010773 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010774 | MEB475-000010774 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010775 | MEB475-000010775 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010776 | MEB475-000010776 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010777 | MEB475-000010777 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010778 | MEB475-000010778 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010779 | MEB475-000010779 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010780 | MEB475-000010780 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010781 | MEB475-000010781 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010782 | MEB475-000010782 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010783 | MEB475-000010783 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010784 | MEB475-000010784 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010785 | MEB475-000010785 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010786 | MEB475-000010786 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010787 | MEB475-000010787 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010788 | MEB475-000010788 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010789 | MEB475-000010789 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010790 | MEB475-000010790 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010791 | MEB475-000010791 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000010792 | MEB475-000010792 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010793 | MEB475-000010793 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010794 | MEB475-000010794 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010795 | MEB475-000010795 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010796 | MEB475-000010796 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010797 | MEB475-000010797 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010798 | MEB475-000010798 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010799 | MEB475-000010799 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010800 | MEB475-000010800 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010801 | MEB475-000010801 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010802 | MEB475-000010802 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010803 | MEB475-000010803 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010804 | MEB475-000010804 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010805 | MEB475-000010805 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010806 | MEB475-000010806 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010807 | MEB475-000010807 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010808 | MEB475-000010808 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010809 | MEB475-000010809 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010810 | MEB475-000010810 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010811 | MEB475-000010811 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000010812 | MEB475-000010812 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010813 | MEB475-000010813 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010814 | MEB475-000010814 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010815 | MEB475-000010815 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010816 | MEB475-000010816 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010817 | MEB475-000010817 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010818 | MEB475-000010818 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010819 | MEB475-000010819 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010820 | MEB475-000010820 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010821 | MEB475-000010821 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010822 | MEB475-000010822 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010823 | MEB475-000010823 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010824 | MEB475-000010824 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010825 | MEB475-000010825 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010826 | MEB475-000010826 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010827 | MEB475-000010827 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010828 | MEB475-000010828 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010829 | MEB475-000010829 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010830 | MEB475-000010830 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010831 | MEB475-000010831 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000010832 | MEB475-000010832 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010833 | MEB475-000010833 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010834 | MEB475-000010834 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010835 | MEB475-000010835 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010836 | MEB475-000010836 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010837 | MEB475-000010837 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010838 | MEB475-000010838 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010839 | MEB475-000010839 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010840 | MEB475-000010840 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010841 | MEB475-000010841 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010842 | MEB475-000010842 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010843 | MEB475-000010843 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010844 | MEB475-000010844 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010845 | MEB475-000010845 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010846 | MEB475-000010846 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010847 | MEB475-000010847 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010848 | MEB475-000010848 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010849 | MEB475-000010849 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010850 | MEB475-000010850 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010851 | MEB475-000010851 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000010852 | MEB475-000010852 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010853 | MEB475-000010853 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010854 | MEB475-000010854 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010855 | MEB475-000010855 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010856 | MEB475-000010856 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010857 | MEB475-000010857 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010858 | MEB475-000010858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010859 | MEB475-000010859 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010860 | MEB475-000010860 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010861 | MEB475-000010861 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010862 | MEB475-000010862 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010863 | MEB475-000010863 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010864 | MEB475-000010864 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010865 | MEB475-000010865 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010866 | MEB475-000010866 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010867 | MEB475-000010867 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010868 | MEB475-000010868 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010869 | MEB475-000010869 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010870 | MEB475-000010870 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010871 | MEB475-000010871 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000010872 | MEB475-000010872 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010873 | MEB475-000010873 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010874 | MEB475-000010874 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010875 | MEB475-000010875 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010876 | MEB475-000010876 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010877 | MEB475-000010877 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010878 | MEB475-000010936 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000010937 | MEB475-000011631 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000011632 | MEB475-000011718 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000011719 | MEB475-000012413 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000012414 | MEB475-000012482 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000012483 | MEB475-000013209 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000013210 | MEB475-000013245 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000013246 | MEB475-000013305 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000013306 | MEB475-000013479 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000013480 | MEB475-000013547 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000013548 | MEB475-000013616 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000013617 | MEB475-000013719 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000013720 | MEB475-000013792 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000013793 | MEB475-000013873 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000013874 | MEB475-000013943 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000013944 | MEB475-000014013 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014014 | MEB475-000014081 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014082 | MEB475-000014150 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014151 | MEB475-000014242 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014243 | MEB475-000014243 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014244 | MEB475-000014246 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014247 | MEB475-000014247 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014248 | MEB475-000014250 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014251 | MEB475-000014251 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014252 | MEB475-000014254 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014255 | MEB475-000014255 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014256 | MEB475-000014256 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014257 | MEB475-000014259 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014260 | MEB475-000014263 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014264 | MEB475-000014267 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014268 | MEB475-000014271 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014272 | MEB475-000014275 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014276 | MEB475-000014279 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014280 | MEB475-000014283 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000014284 | MEB475-000014287 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014288 | MEB475-000014291 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014292 | MEB475-000014295 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014296 | MEB475-000014299 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014300 | MEB475-000014303 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014304 | MEB475-000014307 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014308 | MEB475-000014311 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014312 | MEB475-000014315 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014316 | MEB475-000014319 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014320 | MEB475-000014320 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014321 | MEB475-000014442 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014443 | MEB475-000014573 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014574 | MEB475-000014708 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014709 | MEB475-000014801 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014802 | MEB475-000014924 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000014925 | MEB475-000015044 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000015045 | MEB475-000015140 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000015141 | MEB475-000015266 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000015267 | MEB475-000015359 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000015360 | MEB475-000015510 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000015511 | MEB475-000015614 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000015615 | MEB475-000015780 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000015781 | MEB475-000015885 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000015886 | MEB475-000015952 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000015953 | MEB475-000016069 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016070 | MEB475-000016070 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016071 | MEB475-000016071 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016072 | MEB475-000016072 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016073 | MEB475-000016073 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016074 | MEB475-000016074 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016075 | MEB475-000016075 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016076 | MEB475-000016076 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016077 | MEB475-000016077 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016078 | MEB475-000016078 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016079 | MEB475-000016079 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016080 | MEB475-000016080 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016081 | MEB475-000016081 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016082 | MEB475-000016082 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016083 | MEB475-000016083 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016084 | MEB475-000016084 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000016085 | MEB475-000016085 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016086 | MEB475-000016086 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016087 | MEB475-000016087 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016088 | MEB475-000016088 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016089 | MEB475-000016089 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016090 | MEB475-000016090 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016091 | MEB475-000016091 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016092 | MEB475-000016092 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016093 | MEB475-000016093 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016094 | MEB475-000016094 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016095 | MEB475-000016095 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016096 | MEB475-000016096 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016097 | MEB475-000016186 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016187 | MEB475-000016187 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016188 | MEB475-000016188 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016189 | MEB475-000016189 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016190 | MEB475-000016190 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016191 | MEB475-000016191 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016192 | MEB475-000016192 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016193 | MEB475-000016193 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000016194 | MEB475-000016194 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016195 | MEB475-000016195 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016196 | MEB475-000016196 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016197 | MEB475-000016197 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016198 | MEB475-000016198 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016199 | MEB475-000016199 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016200 | MEB475-000016200 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016201 | MEB475-000016201 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016202 | MEB475-000016202 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016203 | MEB475-000016203 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016204 | MEB475-000016204 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016205 | MEB475-000016205 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016206 | MEB475-000016206 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016207 | MEB475-000016859 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016860 | MEB475-000016860 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016861 | MEB475-000016861 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016862 | MEB475-000016863 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016864 | MEB475-000016864 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016865 | MEB475-000016865 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016866 | MEB475-000016866 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000016867 | MEB475-000016867 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016868 | MEB475-000016868 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016869 | MEB475-000016869 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016870 | MEB475-000016870 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016871 | MEB475-000016871 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016872 | MEB475-000016872 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016873 | MEB475-000016873 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016874 | MEB475-000016874 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016875 | MEB475-000016875 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016876 | MEB475-000016876 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016877 | MEB475-000016877 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016878 | MEB475-000016878 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016879 | MEB475-000016879 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016880 | MEB475-000016880 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016881 | MEB475-000016881 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016882 | MEB475-000016882 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016883 | MEB475-000016883 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016884 | MEB475-000016884 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016885 | MEB475-000016885 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016886 | MEB475-000016886 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000016887 | MEB475-000016887 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016888 | MEB475-000016888 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016889 | MEB475-000016889 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016890 | MEB475-000016890 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016891 | MEB475-000016891 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016892 | MEB475-000016892 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016893 | MEB475-000016893 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016894 | MEB475-000016894 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016895 | MEB475-000016895 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016896 | MEB475-000016896 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016897 | MEB475-000016897 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016898 | MEB475-000016898 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016899 | MEB475-000016899 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016900 | MEB475-000016900 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016901 | MEB475-000016901 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016902 | MEB475-000016902 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016903 | MEB475-000016903 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016904 | MEB475-000016904 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016905 | MEB475-000016905 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016906 | MEB475-000016906 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000016907 | MEB475-000016907 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016908 | MEB475-000016908 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016909 | MEB475-000016909 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016910 | MEB475-000016910 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016911 | MEB475-000016911 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016912 | MEB475-000016912 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016913 | MEB475-000016913 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016914 | MEB475-000016914 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016915 | MEB475-000016915 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016916 | MEB475-000016916 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016917 | MEB475-000016917 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016918 | MEB475-000016918 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016919 | MEB475-000016919 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016920 | MEB475-000016920 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016921 | MEB475-000016921 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016922 | MEB475-000016922 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016923 | MEB475-000016923 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016924 | MEB475-000016924 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016925 | MEB475-000016925 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016926 | MEB475-000016926 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000016927 | MEB475-000016927 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016928 | MEB475-000016928 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016929 | MEB475-000016929 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016930 | MEB475-000016930 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016931 | MEB475-000016931 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016932 | MEB475-000016932 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016933 | MEB475-000016933 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016934 | MEB475-000016934 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016935 | MEB475-000016935 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016936 | MEB475-000016936 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016937 | MEB475-000016937 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016938 | MEB475-000016938 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016939 | MEB475-000016939 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016940 | MEB475-000016940 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016941 | MEB475-000016941 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016942 | MEB475-000016942 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016943 | MEB475-000016943 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016944 | MEB475-000016944 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016945 | MEB475-000016976 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000016977 | MEB475-000017297 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000017298 | MEB475-000017306 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017307 | MEB475-000017307 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017308 | MEB475-000017308 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017309 | MEB475-000017309 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017310 | MEB475-000017310 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017311 | MEB475-000017311 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017312 | MEB475-000017312 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017313 | MEB475-000017313 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017314 | MEB475-000017314 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017315 | MEB475-000017315 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017316 | MEB475-000017316 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017317 | MEB475-000017317 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017318 | MEB475-000017318 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017319 | MEB475-000017319 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017320 | MEB475-000017320 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017321 | MEB475-000017321 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017322 | MEB475-000017322 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017323 | MEB475-000017323 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017324 | MEB475-000017324 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017325 | MEB475-000017325 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000017326 | MEB475-000017326 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017327 | MEB475-000017327 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017328 | MEB475-000017328 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017329 | MEB475-000017329 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017330 | MEB475-000017330 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017331 | MEB475-000017331 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017332 | MEB475-000017332 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017333 | MEB475-000017333 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017334 | MEB475-000017334 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017335 | MEB475-000017335 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017336 | MEB475-000017336 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017337 | MEB475-000017337 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017338 | MEB475-000017338 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017339 | MEB475-000017339 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017340 | MEB475-000017340 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017341 | MEB475-000017341 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017342 | MEB475-000017342 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017343 | MEB475-000017343 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017344 | MEB475-000017344 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017345 | MEB475-000017345 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000017346 | MEB475-000017346 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017347 | MEB475-000017347 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017348 | MEB475-000017348 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017349 | MEB475-000017349 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017350 | MEB475-000017350 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017351 | MEB475-000017351 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017352 | MEB475-000017352 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017353 | MEB475-000017353 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017354 | MEB475-000017354 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017355 | MEB475-000017355 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017356 | MEB475-000017356 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017357 | MEB475-000017357 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017358 | MEB475-000017358 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017359 | MEB475-000017359 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017360 | MEB475-000017360 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017361 | MEB475-000017361 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017362 | MEB475-000017362 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017363 | MEB475-000017363 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017364 | MEB475-000017364 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017365 | MEB475-000017365 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000017366 | MEB475-000017366 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017367 | MEB475-000017367 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017368 | MEB475-000017368 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017369 | MEB475-000017369 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017370 | MEB475-000017370 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017371 | MEB475-000017371 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017372 | MEB475-000017372 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017373 | MEB475-000017373 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017374 | MEB475-000017374 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017375 | MEB475-000017375 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017376 | MEB475-000017376 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017377 | MEB475-000017377 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017378 | MEB475-000017378 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017379 | MEB475-000017379 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017380 | MEB475-000017380 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017381 | MEB475-000017381 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017382 | MEB475-000017382 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017383 | MEB475-000017383 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017384 | MEB475-000017384 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017385 | MEB475-000017385 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000017386 | MEB475-000017386 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017387 | MEB475-000017387 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017388 | MEB475-000017388 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017389 | MEB475-000017389 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017390 | MEB475-000017390 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017391 | MEB475-000017391 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017392 | MEB475-000017392 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017393 | MEB475-000017393 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017394 | MEB475-000017394 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017395 | MEB475-000017395 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017396 | MEB475-000017396 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017397 | MEB475-000017397 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017398 | MEB475-000017398 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017399 | MEB475-000017399 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017400 | MEB475-000017400 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017401 | MEB475-000017401 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017402 | MEB475-000017402 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017403 | MEB475-000017403 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017404 | MEB475-000017404 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017405 | MEB475-000017405 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000017406 | MEB475-000017406 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017407 | MEB475-000017407 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017408 | MEB475-000017408 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017409 | MEB475-000017409 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017410 | MEB475-000017410 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017411 | MEB475-000017411 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017412 | MEB475-000017412 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017413 | MEB475-000017413 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017414 | MEB475-000017414 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017415 | MEB475-000017415 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017416 | MEB475-000017416 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017417 | MEB475-000017417 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017418 | MEB475-000017418 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017419 | MEB475-000017419 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017420 | MEB475-000017420 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017421 | MEB475-000017421 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017422 | MEB475-000017422 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017423 | MEB475-000017423 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017424 | MEB475-000017424 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017425 | MEB475-000017425 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000017426 | MEB475-000017426 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017427 | MEB475-000017427 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017428 | MEB475-000017428 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017429 | MEB475-000017487 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000017488 | MEB475-000018182 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000018183 | MEB475-000018269 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000018270 | MEB475-000018964 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000018965 | MEB475-000019033 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000019034 | MEB475-000019760 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000019761 | MEB475-000019796 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000019797 | MEB475-000019856 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000019857 | MEB475-000020030 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020031 | MEB475-000020098 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020099 | MEB475-000020167 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020168 | MEB475-000020270 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020271 | MEB475-000020343 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020344 | MEB475-000020424 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020425 | MEB475-000020494 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020495 | MEB475-000020564 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020565 | MEB475-000020632 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000020633 | MEB475-000020701 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020702 | MEB475-000020793 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020794 | MEB475-000020794 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020795 | MEB475-000020797 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020798 | MEB475-000020798 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020799 | MEB475-000020801 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020802 | MEB475-000020802 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020803 | MEB475-000020805 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020806 | MEB475-000020806 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020807 | MEB475-000020807 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020808 | MEB475-000020810 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020811 | MEB475-000020814 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020815 | MEB475-000020818 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020819 | MEB475-000020822 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020823 | MEB475-000020826 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020827 | MEB475-000020830 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020831 | MEB475-000020834 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020835 | MEB475-000020838 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020839 | MEB475-000020842 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020843 | MEB475-000020846 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000020847 | MEB475-000020850 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020851 | MEB475-000020854 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020855 | MEB475-000020858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020859 | MEB475-000020862 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020863 | MEB475-000020866 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020867 | MEB475-000020870 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020871 | MEB475-000020871 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020872 | MEB475-000020993 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000020994 | MEB475-000021124 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000021125 | MEB475-000021259 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000021260 | MEB475-000021352 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000021353 | MEB475-000021475 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000021476 | MEB475-000021595 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000021596 | MEB475-000021691 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000021692 | MEB475-000021817 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000021818 | MEB475-000021910 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000021911 | MEB475-000022061 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022062 | MEB475-000022165 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022166 | MEB475-000022331 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022332 | MEB475-000022436 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000022437 | MEB475-000022503 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022504 | MEB475-000022620 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022621 | MEB475-000022621 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022622 | MEB475-000022622 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022623 | MEB475-000022623 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022624 | MEB475-000022624 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022625 | MEB475-000022625 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022626 | MEB475-000022626 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022627 | MEB475-000022627 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022628 | MEB475-000022628 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022629 | MEB475-000022629 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022630 | MEB475-000022630 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022631 | MEB475-000022631 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022632 | MEB475-000022632 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022633 | MEB475-000022633 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022634 | MEB475-000022634 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022635 | MEB475-000022635 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022636 | MEB475-000022636 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022637 | MEB475-000022637 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022638 | MEB475-000022638 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000022639 | MEB475-000022639 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022640 | MEB475-000022640 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022641 | MEB475-000022641 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022642 | MEB475-000022642 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022643 | MEB475-000022643 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022644 | MEB475-000022644 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022645 | MEB475-000022645 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022646 | MEB475-000022646 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022647 | MEB475-000022647 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022648 | MEB475-000022737 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022738 | MEB475-000022738 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022739 | MEB475-000022739 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022740 | MEB475-000022740 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022741 | MEB475-000022741 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022742 | MEB475-000022742 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022743 | MEB475-000022743 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022744 | MEB475-000022744 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022745 | MEB475-000022745 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022746 | MEB475-000022746 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022747 | MEB475-000022747 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000022748 | MEB475-000022748 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022749 | MEB475-000022749 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022750 | MEB475-000022750 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022751 | MEB475-000022751 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022752 | MEB475-000022752 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022753 | MEB475-000022753 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022754 | MEB475-000022754 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022755 | MEB475-000022755 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022756 | MEB475-000022756 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022757 | MEB475-000022757 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000022758 | MEB475-000023410 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023411 | MEB475-000023411 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023412 | MEB475-000023412 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023413 | MEB475-000023414 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023415 | MEB475-000023415 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023416 | MEB475-000023416 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023417 | MEB475-000023417 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023418 | MEB475-000023418 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023419 | MEB475-000023419 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023420 | MEB475-000023420 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000023421 | MEB475-000023421 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023422 | MEB475-000023422 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023423 | MEB475-000023423 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023424 | MEB475-000023424 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023425 | MEB475-000023425 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023426 | MEB475-000023426 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023427 | MEB475-000023427 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023428 | MEB475-000023428 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023429 | MEB475-000023429 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023430 | MEB475-000023430 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023431 | MEB475-000023431 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023432 | MEB475-000023432 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023433 | MEB475-000023433 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023434 | MEB475-000023434 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023435 | MEB475-000023435 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023436 | MEB475-000023436 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023437 | MEB475-000023437 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023438 | MEB475-000023438 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023439 | MEB475-000023439 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023440 | MEB475-000023440 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000023441 | MEB475-000023441 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023442 | MEB475-000023442 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023443 | MEB475-000023443 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023444 | MEB475-000023444 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023445 | MEB475-000023445 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023446 | MEB475-000023446 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023447 | MEB475-000023447 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023448 | MEB475-000023448 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023449 | MEB475-000023449 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023450 | MEB475-000023450 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023451 | MEB475-000023451 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023452 | MEB475-000023452 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023453 | MEB475-000023453 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023454 | MEB475-000023454 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023455 | MEB475-000023455 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023456 | MEB475-000023456 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023457 | MEB475-000023457 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023458 | MEB475-000023458 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023459 | MEB475-000023459 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023460 | MEB475-000023460 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000023461 | MEB475-000023461 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023462 | MEB475-000023462 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023463 | MEB475-000023463 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023464 | MEB475-000023464 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023465 | MEB475-000023465 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023466 | MEB475-000023466 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023467 | MEB475-000023467 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023468 | MEB475-000023468 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023469 | MEB475-000023469 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023470 | MEB475-000023470 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023471 | MEB475-000023471 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023472 | MEB475-000023472 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023473 | MEB475-000023473 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023474 | MEB475-000023474 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023475 | MEB475-000023475 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023476 | MEB475-000023476 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023477 | MEB475-000023477 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023478 | MEB475-000023478 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023479 | MEB475-000023479 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023480 | MEB475-000023480 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000023481 | MEB475-000023481 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023482 | MEB475-000023482 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023483 | MEB475-000023483 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023484 | MEB475-000023484 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023485 | MEB475-000023485 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023486 | MEB475-000023486 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023487 | MEB475-000023487 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023488 | MEB475-000023488 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023489 | MEB475-000023489 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023490 | MEB475-000023490 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023491 | MEB475-000023491 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023492 | MEB475-000023492 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023493 | MEB475-000023493 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023494 | MEB475-000023494 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023495 | MEB475-000023495 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023496 | MEB475-000023527 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023528 | MEB475-000023848 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023849 | MEB475-000023857 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023858 | MEB475-000023858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023859 | MEB475-000023859 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000023860 | MEB475-000023860 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023861 | MEB475-000023861 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023862 | MEB475-000023862 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023863 | MEB475-000023863 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023864 | MEB475-000023864 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023865 | MEB475-000023865 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023866 | MEB475-000023866 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023867 | MEB475-000023867 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023868 | MEB475-000023868 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023869 | MEB475-000023869 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023870 | MEB475-000023870 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023871 | MEB475-000023871 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023872 | MEB475-000023872 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023873 | MEB475-000023873 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023874 | MEB475-000023874 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023875 | MEB475-000023875 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023876 | MEB475-000023876 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023877 | MEB475-000023877 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023878 | MEB475-000023878 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023879 | MEB475-000023879 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000023880 | MEB475-000023880 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023881 | MEB475-000023881 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023882 | MEB475-000023882 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023883 | MEB475-000023883 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023884 | MEB475-000023884 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023885 | MEB475-000023885 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023886 | MEB475-000023886 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023887 | MEB475-000023887 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023888 | MEB475-000023888 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023889 | MEB475-000023889 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023890 | MEB475-000023890 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023891 | MEB475-000023891 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023892 | MEB475-000023892 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023893 | MEB475-000023893 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023894 | MEB475-000023894 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023895 | MEB475-000023895 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023896 | MEB475-000023896 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023897 | MEB475-000023897 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023898 | MEB475-000023898 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023899 | MEB475-000023899 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000023900 | MEB475-000023900 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023901 | MEB475-000023901 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023902 | MEB475-000023902 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023903 | MEB475-000023903 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023904 | MEB475-000023904 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023905 | MEB475-000023905 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023906 | MEB475-000023906 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023907 | MEB475-000023907 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023908 | MEB475-000023908 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023909 | MEB475-000023909 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023910 | MEB475-000023910 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023911 | MEB475-000023911 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023912 | MEB475-000023912 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023913 | MEB475-000023913 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023914 | MEB475-000023914 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023915 | MEB475-000023915 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023916 | MEB475-000023916 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023917 | MEB475-000023917 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023918 | MEB475-000023918 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023919 | MEB475-000023919 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000023920 | MEB475-000023920 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023921 | MEB475-000023921 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023922 | MEB475-000023922 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023923 | MEB475-000023923 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023924 | MEB475-000023924 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023925 | MEB475-000023925 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023926 | MEB475-000023926 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023927 | MEB475-000023927 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023928 | MEB475-000023928 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023929 | MEB475-000023929 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023930 | MEB475-000023930 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023931 | MEB475-000023931 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023932 | MEB475-000023932 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023933 | MEB475-000023933 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023934 | MEB475-000023934 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023935 | MEB475-000023935 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023936 | MEB475-000023936 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023937 | MEB475-000023937 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023938 | MEB475-000023938 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023939 | MEB475-000023939 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000023940 | MEB475-000023940 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023941 | MEB475-000023941 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023942 | MEB475-000023942 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023943 | MEB475-000023943 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023944 | MEB475-000023944 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023945 | MEB475-000023945 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023946 | MEB475-000023946 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023947 | MEB475-000023947 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023948 | MEB475-000023948 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023949 | MEB475-000023949 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023950 | MEB475-000023950 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023951 | MEB475-000023951 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023952 | MEB475-000023952 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023953 | MEB475-000023953 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023954 | MEB475-000023954 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023955 | MEB475-000023955 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023956 | MEB475-000023956 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023957 | MEB475-000023957 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023958 | MEB475-000023958 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023959 | MEB475-000023959 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000023960 | MEB475-000023960 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023961 | MEB475-000023961 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023962 | MEB475-000023962 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023963 | MEB475-000023963 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023964 | MEB475-000023964 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023965 | MEB475-000023965 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023966 | MEB475-000023966 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023967 | MEB475-000023967 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023968 | MEB475-000023968 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023969 | MEB475-000023969 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023970 | MEB475-000023970 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023971 | MEB475-000023971 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023972 | MEB475-000023972 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023973 | MEB475-000023973 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023974 | MEB475-000023974 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023975 | MEB475-000023975 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023976 | MEB475-000023976 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023977 | MEB475-000023977 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023978 | MEB475-000023978 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000023979 | MEB475-000023979 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000023980 | MEB475-000024038 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000024039 | MEB475-000024733 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000024734 | MEB475-000024820 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000024821 | MEB475-000025515 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000025516 | MEB475-000025584 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000025585 | MEB475-000026311 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000026312 | MEB475-000026347 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000026348 | MEB475-000026407 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000026408 | MEB475-000026581 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000026582 | MEB475-000026649 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000026650 | MEB475-000026718 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000026719 | MEB475-000026821 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000026822 | MEB475-000026894 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000026895 | MEB475-000026975 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000026976 | MEB475-000027045 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027046 | MEB475-000027115 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027116 | MEB475-000027183 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027184 | MEB475-000027252 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027253 | MEB475-000027344 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027345 | MEB475-000027345 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000027346 | MEB475-000027348 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027349 | MEB475-000027349 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027350 | MEB475-000027352 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027353 | MEB475-000027353 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027354 | MEB475-000027356 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027357 | MEB475-000027357 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027358 | MEB475-000027358 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027359 | MEB475-000027361 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027362 | MEB475-000027365 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027366 | MEB475-000027369 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027370 | MEB475-000027373 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027374 | MEB475-000027377 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027378 | MEB475-000027381 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027382 | MEB475-000027385 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027386 | MEB475-000027389 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027390 | MEB475-000027393 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027394 | MEB475-000027397 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027398 | MEB475-000027401 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027402 | MEB475-000027405 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027406 | MEB475-000027409 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000027410 | MEB475-000027413 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027414 | MEB475-000027417 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027418 | MEB475-000027421 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027422 | MEB475-000027422 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027423 | MEB475-000027544 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027545 | MEB475-000027675 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027676 | MEB475-000027810 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027811 | MEB475-000027903 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000027904 | MEB475-000028026 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000028027 | MEB475-000028146 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000028147 | MEB475-000028242 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000028243 | MEB475-000028368 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000028369 | MEB475-000028461 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000028462 | MEB475-000028612 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000028613 | MEB475-000028716 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000028717 | MEB475-000028882 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000028883 | MEB475-000028987 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000028988 | MEB475-000029054 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029055 | MEB475-000029171 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029172 | MEB475-000029172 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000029173 | MEB475-000029173 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029174 | MEB475-000029174 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029175 | MEB475-000029175 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029176 | MEB475-000029176 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029177 | MEB475-000029177 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029178 | MEB475-000029178 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029179 | MEB475-000029179 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029180 | MEB475-000029180 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029181 | MEB475-000029181 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029182 | MEB475-000029182 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029183 | MEB475-000029183 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029184 | MEB475-000029184 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029185 | MEB475-000029185 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029186 | MEB475-000029186 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029187 | MEB475-000029187 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029188 | MEB475-000029188 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029189 | MEB475-000029189 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029190 | MEB475-000029190 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029191 | MEB475-000029191 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029192 | MEB475-000029192 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000029193 | MEB475-000029193 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029194 | MEB475-000029194 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029195 | MEB475-000029195 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029196 | MEB475-000029196 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029197 | MEB475-000029197 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029198 | MEB475-000029198 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029199 | MEB475-000029288 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029289 | MEB475-000029289 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029290 | MEB475-000029290 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029291 | MEB475-000029291 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029292 | MEB475-000029292 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029293 | MEB475-000029293 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029294 | MEB475-000029294 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029295 | MEB475-000029295 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029296 | MEB475-000029296 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029297 | MEB475-000029297 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029298 | MEB475-000029298 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029299 | MEB475-000029299 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029300 | MEB475-000029300 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029301 | MEB475-000029301 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000029302 | MEB475-000029302 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029303 | MEB475-000029303 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029304 | MEB475-000029304 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029305 | MEB475-000029305 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029306 | MEB475-000029306 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029307 | MEB475-000029307 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029308 | MEB475-000029308 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029309 | MEB475-000029961 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029962 | MEB475-000029962 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029963 | MEB475-000029963 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029964 | MEB475-000029965 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029966 | MEB475-000029966 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029967 | MEB475-000029967 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029968 | MEB475-000029968 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029969 | MEB475-000029969 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029970 | MEB475-000029970 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029971 | MEB475-000029971 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029972 | MEB475-000029972 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029973 | MEB475-000029973 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029974 | MEB475-000029974 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000029975 | MEB475-000029975 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029976 | MEB475-000029976 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029977 | MEB475-000029977 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029978 | MEB475-000029978 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029979 | MEB475-000029979 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029980 | MEB475-000029980 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029981 | MEB475-000029981 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029982 | MEB475-000029982 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029983 | MEB475-000029983 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029984 | MEB475-000029984 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029985 | MEB475-000029985 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029986 | MEB475-000029986 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029987 | MEB475-000029987 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029988 | MEB475-000029988 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029989 | MEB475-000029989 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029990 | MEB475-000029990 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029991 | MEB475-000029991 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029992 | MEB475-000029992 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029993 | MEB475-000029993 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029994 | MEB475-000029994 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000029995 | MEB475-000029995 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029996 | MEB475-000029996 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029997 | MEB475-000029997 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029998 | MEB475-000029998 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000029999 | MEB475-000029999 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030000 | MEB475-000030000 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030001 | MEB475-000030001 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030002 | MEB475-000030002 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030003 | MEB475-000030003 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030004 | MEB475-000030004 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030005 | MEB475-000030005 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030006 | MEB475-000030006 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030007 | MEB475-000030007 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030008 | MEB475-000030008 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030009 | MEB475-000030009 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030010 | MEB475-000030010 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030011 | MEB475-000030011 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030012 | MEB475-000030012 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030013 | MEB475-000030013 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030014 | MEB475-000030014 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000030015 | MEB475-000030015 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030016 | MEB475-000030016 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030017 | MEB475-000030017 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030018 | MEB475-000030018 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030019 | MEB475-000030019 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030020 | MEB475-000030020 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030021 | MEB475-000030021 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030022 | MEB475-000030022 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030023 | MEB475-000030023 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030024 | MEB475-000030024 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030025 | MEB475-000030025 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030026 | MEB475-000030026 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030027 | MEB475-000030027 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030028 | MEB475-000030028 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030029 | MEB475-000030029 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030030 | MEB475-000030030 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030031 | MEB475-000030031 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030032 | MEB475-000030032 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030033 | MEB475-000030033 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030034 | MEB475-000030034 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000030035 | MEB475-000030035 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030036 | MEB475-000030036 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030037 | MEB475-000030037 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030038 | MEB475-000030038 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030039 | MEB475-000030039 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030040 | MEB475-000030040 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030041 | MEB475-000030041 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030042 | MEB475-000030042 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030043 | MEB475-000030043 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030044 | MEB475-000030044 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030045 | MEB475-000030045 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030046 | MEB475-000030046 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030047 | MEB475-000030078 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030079 | MEB475-000030399 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030400 | MEB475-000030408 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030409 | MEB475-000030409 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030410 | MEB475-000030410 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030411 | MEB475-000030411 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030412 | MEB475-000030412 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030413 | MEB475-000030413 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000030414 | MEB475-000030414 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030415 | MEB475-000030415 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030416 | MEB475-000030416 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030417 | MEB475-000030417 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030418 | MEB475-000030418 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030419 | MEB475-000030419 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030420 | MEB475-000030420 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030421 | MEB475-000030421 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030422 | MEB475-000030422 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030423 | MEB475-000030423 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030424 | MEB475-000030424 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030425 | MEB475-000030425 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030426 | MEB475-000030426 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030427 | MEB475-000030427 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030428 | MEB475-000030428 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030429 | MEB475-000030429 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030430 | MEB475-000030430 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030431 | MEB475-000030431 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030432 | MEB475-000030432 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030433 | MEB475-000030433 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000030434 | MEB475-000030434 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030435 | MEB475-000030435 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030436 | MEB475-000030436 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030437 | MEB475-000030437 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030438 | MEB475-000030438 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030439 | MEB475-000030439 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030440 | MEB475-000030440 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030441 | MEB475-000030441 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030442 | MEB475-000030442 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030443 | MEB475-000030443 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030444 | MEB475-000030444 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030445 | MEB475-000030445 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030446 | MEB475-000030446 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030447 | MEB475-000030447 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030448 | MEB475-000030448 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030449 | MEB475-000030449 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030450 | MEB475-000030450 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030451 | MEB475-000030451 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030452 | MEB475-000030452 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030453 | MEB475-000030453 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000030454 | MEB475-000030454 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030455 | MEB475-000030455 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030456 | MEB475-000030456 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030457 | MEB475-000030457 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030458 | MEB475-000030458 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030459 | MEB475-000030459 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030460 | MEB475-000030460 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030461 | MEB475-000030461 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030462 | MEB475-000030462 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030463 | MEB475-000030463 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030464 | MEB475-000030464 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030465 | MEB475-000030465 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030466 | MEB475-000030466 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030467 | MEB475-000030467 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030468 | MEB475-000030468 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030469 | MEB475-000030469 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030470 | MEB475-000030470 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030471 | MEB475-000030471 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030472 | MEB475-000030472 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030473 | MEB475-000030473 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000030474 | MEB475-000030474 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030475 | MEB475-000030475 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030476 | MEB475-000030476 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030477 | MEB475-000030477 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030478 | MEB475-000030478 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030479 | MEB475-000030479 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030480 | MEB475-000030480 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030481 | MEB475-000030481 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030482 | MEB475-000030482 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030483 | MEB475-000030483 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030484 | MEB475-000030484 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030485 | MEB475-000030485 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030486 | MEB475-000030486 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030487 | MEB475-000030487 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030488 | MEB475-000030488 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030489 | MEB475-000030489 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030490 | MEB475-000030490 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030491 | MEB475-000030491 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030492 | MEB475-000030492 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030493 | MEB475-000030493 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000030494 | MEB475-000030494 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030495 | MEB475-000030495 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030496 | MEB475-000030496 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030497 | MEB475-000030497 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030498 | MEB475-000030498 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030499 | MEB475-000030499 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030500 | MEB475-000030500 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030501 | MEB475-000030501 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030502 | MEB475-000030502 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030503 | MEB475-000030503 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030504 | MEB475-000030504 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030505 | MEB475-000030505 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030506 | MEB475-000030506 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030507 | MEB475-000030507 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030508 | MEB475-000030508 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030509 | MEB475-000030509 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030510 | MEB475-000030510 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030511 | MEB475-000030511 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030512 | MEB475-000030512 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030513 | MEB475-000030513 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000030514 | MEB475-000030514 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030515 | MEB475-000030515 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030516 | MEB475-000030516 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030517 | MEB475-000030517 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030518 | MEB475-000030518 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030519 | MEB475-000030519 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030520 | MEB475-000030520 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030521 | MEB475-000030521 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030522 | MEB475-000030522 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030523 | MEB475-000030523 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030524 | MEB475-000030524 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030525 | MEB475-000030525 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030526 | MEB475-000030526 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030527 | MEB475-000030527 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030528 | MEB475-000030528 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030529 | MEB475-000030529 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030530 | MEB475-000030530 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030531 | MEB475-000030589 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000030590 | MEB475-000031284 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000031285 | MEB475-000031371 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000031372 | MEB475-000032066 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000032067 | MEB475-000032135 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000032136 | MEB475-000032862 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000032863 | MEB475-000032898 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000032899 | MEB475-000032958 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000032959 | MEB475-000033132 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033133 | MEB475-000033200 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033201 | MEB475-000033269 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033270 | MEB475-000033372 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033373 | MEB475-000033445 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033446 | MEB475-000033526 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033527 | MEB475-000033596 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033597 | MEB475-000033666 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033667 | MEB475-000033734 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033735 | MEB475-000033803 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033804 | MEB475-000033895 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033896 | MEB475-000033896 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033897 | MEB475-000033899 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033900 | MEB475-000033900 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033901 | MEB475-000033903 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000033904 | MEB475-000033904 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033905 | MEB475-000033907 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033908 | MEB475-000033908 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033909 | MEB475-000033909 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033910 | MEB475-000033912 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033913 | MEB475-000033916 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033917 | MEB475-000033920 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033921 | MEB475-000033924 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033925 | MEB475-000033928 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033929 | MEB475-000033932 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033933 | MEB475-000033936 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033937 | MEB475-000033940 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033941 | MEB475-000033944 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033945 | MEB475-000033948 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033949 | MEB475-000033952 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033953 | MEB475-000033956 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033957 | MEB475-000033960 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033961 | MEB475-000033964 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033965 | MEB475-000033968 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033969 | MEB475-000033972 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000033973 | MEB475-000033973 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000033974 | MEB475-000034095 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000034096 | MEB475-000034226 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000034227 | MEB475-000034361 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000034362 | MEB475-000034454 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000034455 | MEB475-000034577 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000034578 | MEB475-000034697 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000034698 | MEB475-000034793 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000034794 | MEB475-000034919 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000034920 | MEB475-000035012 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035013 | MEB475-000035163 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035164 | MEB475-000035267 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035268 | MEB475-000035433 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035434 | MEB475-000035538 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035539 | MEB475-000035605 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035606 | MEB475-000035722 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035723 | MEB475-000035723 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035724 | MEB475-000035724 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035725 | MEB475-000035725 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035726 | MEB475-000035726 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000035727 | MEB475-000035727 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035728 | MEB475-000035728 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035729 | MEB475-000035729 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035730 | MEB475-000035730 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035731 | MEB475-000035731 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035732 | MEB475-000035732 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035733 | MEB475-000035733 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035734 | MEB475-000035734 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035735 | MEB475-000035735 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035736 | MEB475-000035736 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035737 | MEB475-000035737 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035738 | MEB475-000035738 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035739 | MEB475-000035739 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035740 | MEB475-000035740 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035741 | MEB475-000035741 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035742 | MEB475-000035742 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035743 | MEB475-000035743 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035744 | MEB475-000035744 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035745 | MEB475-000035745 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035746 | MEB475-000035746 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000035747 | MEB475-000035747 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035748 | MEB475-000035748 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035749 | MEB475-000035749 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035750 | MEB475-000035839 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035840 | MEB475-000035840 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035841 | MEB475-000035841 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035842 | MEB475-000035842 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035843 | MEB475-000035843 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035844 | MEB475-000035844 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035845 | MEB475-000035845 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035846 | MEB475-000035846 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035847 | MEB475-000035847 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035848 | MEB475-000035848 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035849 | MEB475-000035849 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035850 | MEB475-000035850 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035851 | MEB475-000035851 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035852 | MEB475-000035852 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035853 | MEB475-000035853 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035854 | MEB475-000035854 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035855 | MEB475-000035855 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000035856 | MEB475-000035856 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035857 | MEB475-000035857 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035858 | MEB475-000035858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035859 | MEB475-000035859 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000035860 | MEB475-000036512 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036513 | MEB475-000036513 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036514 | MEB475-000036514 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036515 | MEB475-000036516 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036517 | MEB475-000036517 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036518 | MEB475-000036518 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036519 | MEB475-000036519 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036520 | MEB475-000036520 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036521 | MEB475-000036521 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036522 | MEB475-000036522 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036523 | MEB475-000036523 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036524 | MEB475-000036524 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036525 | MEB475-000036525 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036526 | MEB475-000036526 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036527 | MEB475-000036527 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036528 | MEB475-000036528 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000036529 | MEB475-000036529 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036530 | MEB475-000036530 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036531 | MEB475-000036531 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036532 | MEB475-000036532 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036533 | MEB475-000036533 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036534 | MEB475-000036534 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036535 | MEB475-000036535 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036536 | MEB475-000036536 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036537 | MEB475-000036537 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036538 | MEB475-000036538 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036539 | MEB475-000036539 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036540 | MEB475-000036540 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036541 | MEB475-000036541 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036542 | MEB475-000036542 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036543 | MEB475-000036543 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036544 | MEB475-000036544 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036545 | MEB475-000036545 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036546 | MEB475-000036546 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036547 | MEB475-000036547 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036548 | MEB475-000036548 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000036549 | MEB475-000036549 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036550 | MEB475-000036550 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036551 | MEB475-000036551 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036552 | MEB475-000036552 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036553 | MEB475-000036553 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036554 | MEB475-000036554 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036555 | MEB475-000036555 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036556 | MEB475-000036556 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036557 | MEB475-000036557 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036558 | MEB475-000036558 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036559 | MEB475-000036559 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036560 | MEB475-000036560 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036561 | MEB475-000036561 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036562 | MEB475-000036562 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036563 | MEB475-000036563 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036564 | MEB475-000036564 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036565 | MEB475-000036565 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036566 | MEB475-000036566 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036567 | MEB475-000036567 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036568 | MEB475-000036568 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000036569 | MEB475-000036569 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036570 | MEB475-000036570 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036571 | MEB475-000036571 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036572 | MEB475-000036572 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036573 | MEB475-000036573 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036574 | MEB475-000036574 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036575 | MEB475-000036575 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036576 | MEB475-000036576 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036577 | MEB475-000036577 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036578 | MEB475-000036578 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036579 | MEB475-000036579 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036580 | MEB475-000036580 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036581 | MEB475-000036581 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036582 | MEB475-000036582 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036583 | MEB475-000036583 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036584 | MEB475-000036584 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036585 | MEB475-000036585 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036586 | MEB475-000036586 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036587 | MEB475-000036587 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036588 | MEB475-000036588 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000036589 | MEB475-000036589 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036590 | MEB475-000036590 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036591 | MEB475-000036591 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036592 | MEB475-000036592 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036593 | MEB475-000036593 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036594 | MEB475-000036594 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036595 | MEB475-000036595 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036596 | MEB475-000036596 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036597 | MEB475-000036597 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036598 | MEB475-000036629 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036630 | MEB475-000036950 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036951 | MEB475-000036959 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036960 | MEB475-000036960 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036961 | MEB475-000036961 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036962 | MEB475-000036962 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036963 | MEB475-000036963 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036964 | MEB475-000036964 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036965 | MEB475-000036965 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036966 | MEB475-000036966 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036967 | MEB475-000036967 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000036968 | MEB475-000036968 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036969 | MEB475-000036969 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036970 | MEB475-000036970 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036971 | MEB475-000036971 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036972 | MEB475-000036972 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036973 | MEB475-000036973 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036974 | MEB475-000036974 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036975 | MEB475-000036975 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036976 | MEB475-000036976 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036977 | MEB475-000036977 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036978 | MEB475-000036978 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036979 | MEB475-000036979 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036980 | MEB475-000036980 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036981 | MEB475-000036981 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036982 | MEB475-000036982 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036983 | MEB475-000036983 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036984 | MEB475-000036984 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036985 | MEB475-000036985 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036986 | MEB475-000036986 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036987 | MEB475-000036987 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000036988 | MEB475-000036988 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036989 | MEB475-000036989 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036990 | MEB475-000036990 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036991 | MEB475-000036991 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036992 | MEB475-000036992 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036993 | MEB475-000036993 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036994 | MEB475-000036994 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036995 | MEB475-000036995 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036996 | MEB475-000036996 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036997 | MEB475-000036997 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036998 | MEB475-000036998 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000036999 | MEB475-000036999 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037000 | MEB475-000037000 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037001 | MEB475-000037001 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037002 | MEB475-000037002 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037003 | MEB475-000037003 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037004 | MEB475-000037004 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037005 | MEB475-000037005 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037006 | MEB475-000037006 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037007 | MEB475-000037007 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000037008 | MEB475-000037008 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037009 | MEB475-000037009 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037010 | MEB475-000037010 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037011 | MEB475-000037011 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037012 | MEB475-000037012 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037013 | MEB475-000037013 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037014 | MEB475-000037014 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037015 | MEB475-000037015 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037016 | MEB475-000037016 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037017 | MEB475-000037017 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037018 | MEB475-000037018 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037019 | MEB475-000037019 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037020 | MEB475-000037020 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037021 | MEB475-000037021 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037022 | MEB475-000037022 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037023 | MEB475-000037023 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037024 | MEB475-000037024 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037025 | MEB475-000037025 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037026 | MEB475-000037026 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037027 | MEB475-000037027 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000037028 | MEB475-000037028 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037029 | MEB475-000037029 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037030 | MEB475-000037030 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037031 | MEB475-000037031 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037032 | MEB475-000037032 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037033 | MEB475-000037033 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037034 | MEB475-000037034 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037035 | MEB475-000037035 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037036 | MEB475-000037036 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037037 | MEB475-000037037 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037038 | MEB475-000037038 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037039 | MEB475-000037039 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037040 | MEB475-000037040 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037041 | MEB475-000037041 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037042 | MEB475-000037042 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037043 | MEB475-000037043 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037044 | MEB475-000037044 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037045 | MEB475-000037045 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037046 | MEB475-000037046 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037047 | MEB475-000037047 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000037048 | MEB475-000037048 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037049 | MEB475-000037049 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037050 | MEB475-000037050 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037051 | MEB475-000037051 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037052 | MEB475-000037052 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037053 | MEB475-000037053 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037054 | MEB475-000037054 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037055 | MEB475-000037055 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037056 | MEB475-000037056 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037057 | MEB475-000037057 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037058 | MEB475-000037058 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037059 | MEB475-000037059 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037060 | MEB475-000037060 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037061 | MEB475-000037061 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037062 | MEB475-000037062 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037063 | MEB475-000037063 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037064 | MEB475-000037064 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037065 | MEB475-000037065 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037066 | MEB475-000037066 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037067 | MEB475-000037067 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000037068 | MEB475-000037068 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037069 | MEB475-000037069 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037070 | MEB475-000037070 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037071 | MEB475-000037071 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037072 | MEB475-000037072 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037073 | MEB475-000037073 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037074 | MEB475-000037074 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037075 | MEB475-000037075 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037076 | MEB475-000037076 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037077 | MEB475-000037077 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037078 | MEB475-000037078 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037079 | MEB475-000037079 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037080 | MEB475-000037080 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037081 | MEB475-000037081 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037082 | MEB475-000037140 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037141 | MEB475-000037835 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037836 | MEB475-000037922 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000037923 | MEB475-000038617 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000038618 | MEB475-000038686 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000038687 | MEB475-000039413 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000039414 | MEB475-000039449 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000039450 | MEB475-000039509 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000039510 | MEB475-000039683 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000039684 | MEB475-000039751 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000039752 | MEB475-000039820 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000039821 | MEB475-000039923 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000039924 | MEB475-000039996 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000039997 | MEB475-000040077 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040078 | MEB475-000040147 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040148 | MEB475-000040217 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040218 | MEB475-000040285 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040286 | MEB475-000040354 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040355 | MEB475-000040446 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040447 | MEB475-000040447 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040448 | MEB475-000040450 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040451 | MEB475-000040451 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040452 | MEB475-000040454 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040455 | MEB475-000040455 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040456 | MEB475-000040458 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040459 | MEB475-000040459 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000040460 | MEB475-000040460 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040461 | MEB475-000040463 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040464 | MEB475-000040467 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040468 | MEB475-000040471 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040472 | MEB475-000040475 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040476 | MEB475-000040479 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040480 | MEB475-000040483 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040484 | MEB475-000040487 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040488 | MEB475-000040491 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040492 | MEB475-000040495 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040496 | MEB475-000040499 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040500 | MEB475-000040503 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040504 | MEB475-000040507 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040508 | MEB475-000040511 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040512 | MEB475-000040515 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040516 | MEB475-000040519 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040520 | MEB475-000040523 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040524 | MEB475-000040524 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040525 | MEB475-000040646 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040647 | MEB475-000040777 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000040778 | MEB475-000040912 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000040913 | MEB475-000041005 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000041006 | MEB475-000041128 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000041129 | MEB475-000041248 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000041249 | MEB475-000041344 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000041345 | MEB475-000041470 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000041471 | MEB475-000041563 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000041564 | MEB475-000041714 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000041715 | MEB475-000041818 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000041819 | MEB475-000041984 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000041985 | MEB475-000042089 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042090 | MEB475-000042156 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042157 | MEB475-000042273 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042274 | MEB475-000042274 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042275 | MEB475-000042275 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042276 | MEB475-000042276 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042277 | MEB475-000042277 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042278 | MEB475-000042278 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042279 | MEB475-000042279 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042280 | MEB475-000042280 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000042281 | MEB475-000042281 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042282 | MEB475-000042282 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042283 | MEB475-000042283 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042284 | MEB475-000042284 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042285 | MEB475-000042285 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042286 | MEB475-000042286 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042287 | MEB475-000042287 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042288 | MEB475-000042288 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042289 | MEB475-000042289 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042290 | MEB475-000042290 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042291 | MEB475-000042291 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042292 | MEB475-000042292 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042293 | MEB475-000042293 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042294 | MEB475-000042294 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042295 | MEB475-000042295 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042296 | MEB475-000042296 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042297 | MEB475-000042297 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042298 | MEB475-000042298 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042299 | MEB475-000042299 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042300 | MEB475-000042300 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000042301 | MEB475-000042390 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042391 | MEB475-000042391 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042392 | MEB475-000042392 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042393 | MEB475-000042393 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042394 | MEB475-000042394 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042395 | MEB475-000042395 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042396 | MEB475-000042396 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042397 | MEB475-000042397 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042398 | MEB475-000042398 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042399 | MEB475-000042399 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042400 | MEB475-000042400 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042401 | MEB475-000042401 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042402 | MEB475-000042402 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042403 | MEB475-000042403 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042404 | MEB475-000042404 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042405 | MEB475-000042405 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042406 | MEB475-000042406 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042407 | MEB475-000042407 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042408 | MEB475-000042408 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042409 | MEB475-000042409 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000042410 | MEB475-000042410 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000042411 | MEB475-000043064 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043065 | MEB475-000043065 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043066 | MEB475-000043066 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043067 | MEB475-000043068 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043069 | MEB475-000043069 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043070 | MEB475-000043070 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043071 | MEB475-000043071 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043072 | MEB475-000043072 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043073 | MEB475-000043073 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043074 | MEB475-000043074 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043075 | MEB475-000043075 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043076 | MEB475-000043076 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043077 | MEB475-000043077 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043078 | MEB475-000043078 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043079 | MEB475-000043079 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043080 | MEB475-000043080 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043081 | MEB475-000043081 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043082 | MEB475-000043082 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043083 | MEB475-000043083 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000043084 | MEB475-000043084 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043085 | MEB475-000043085 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043086 | MEB475-000043086 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043087 | MEB475-000043087 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043088 | MEB475-000043088 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043089 | MEB475-000043089 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043090 | MEB475-000043090 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043091 | MEB475-000043091 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043092 | MEB475-000043092 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043093 | MEB475-000043093 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043094 | MEB475-000043094 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043095 | MEB475-000043095 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043096 | MEB475-000043096 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043097 | MEB475-000043097 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043098 | MEB475-000043098 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043099 | MEB475-000043099 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043100 | MEB475-000043100 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043101 | MEB475-000043101 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043102 | MEB475-000043102 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043103 | MEB475-000043103 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000043104 | MEB475-000043104 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043105 | MEB475-000043105 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043106 | MEB475-000043106 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043107 | MEB475-000043107 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043108 | MEB475-000043108 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043109 | MEB475-000043109 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043110 | MEB475-000043110 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043111 | MEB475-000043111 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043112 | MEB475-000043112 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043113 | MEB475-000043113 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043114 | MEB475-000043114 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043115 | MEB475-000043115 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043116 | MEB475-000043116 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043117 | MEB475-000043117 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043118 | MEB475-000043118 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043119 | MEB475-000043119 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043120 | MEB475-000043120 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043121 | MEB475-000043121 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043122 | MEB475-000043122 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043123 | MEB475-000043123 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000043124 | MEB475-000043124 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043125 | MEB475-000043125 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043126 | MEB475-000043126 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043127 | MEB475-000043127 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043128 | MEB475-000043128 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043129 | MEB475-000043129 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043130 | MEB475-000043130 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043131 | MEB475-000043131 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043132 | MEB475-000043132 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043133 | MEB475-000043133 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043134 | MEB475-000043134 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043135 | MEB475-000043135 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043136 | MEB475-000043136 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043137 | MEB475-000043137 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043138 | MEB475-000043138 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043139 | MEB475-000043139 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043140 | MEB475-000043140 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043141 | MEB475-000043141 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043142 | MEB475-000043142 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043143 | MEB475-000043143 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000043144 | MEB475-000043144 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043145 | MEB475-000043145 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043146 | MEB475-000043146 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043147 | MEB475-000043147 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043148 | MEB475-000043148 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043149 | MEB475-000043149 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043150 | MEB475-000043181 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043182 | MEB475-000043502 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043503 | MEB475-000043511 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043512 | MEB475-000043512 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043513 | MEB475-000043513 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043514 | MEB475-000043514 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043515 | MEB475-000043515 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043516 | MEB475-000043516 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043517 | MEB475-000043517 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043518 | MEB475-000043518 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043519 | MEB475-000043519 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043520 | MEB475-000043520 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043521 | MEB475-000043521 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043522 | MEB475-000043522 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000043523 | MEB475-000043523 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043524 | MEB475-000043524 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043525 | MEB475-000043525 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043526 | MEB475-000043526 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043527 | MEB475-000043527 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043528 | MEB475-000043528 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043529 | MEB475-000043529 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043530 | MEB475-000043530 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043531 | MEB475-000043531 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043532 | MEB475-000043532 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043533 | MEB475-000043533 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043534 | MEB475-000043534 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043535 | MEB475-000043535 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043536 | MEB475-000043536 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043537 | MEB475-000043537 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043538 | MEB475-000043538 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043539 | MEB475-000043539 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043540 | MEB475-000043540 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043541 | MEB475-000043541 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043542 | MEB475-000043542 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000043543 | MEB475-000043543 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043544 | MEB475-000043544 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043545 | MEB475-000043545 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043546 | MEB475-000043546 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043547 | MEB475-000043547 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043548 | MEB475-000043548 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043549 | MEB475-000043549 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043550 | MEB475-000043550 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043551 | MEB475-000043551 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043552 | MEB475-000043552 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043553 | MEB475-000043553 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043554 | MEB475-000043554 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043555 | MEB475-000043555 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043556 | MEB475-000043556 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043557 | MEB475-000043557 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043558 | MEB475-000043558 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043559 | MEB475-000043559 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043560 | MEB475-000043560 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043561 | MEB475-000043561 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043562 | MEB475-000043562 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000043563 | MEB475-000043563 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043564 | MEB475-000043564 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043565 | MEB475-000043565 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043566 | MEB475-000043566 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043567 | MEB475-000043567 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043568 | MEB475-000043568 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043569 | MEB475-000043569 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043570 | MEB475-000043570 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043571 | MEB475-000043571 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043572 | MEB475-000043572 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043573 | MEB475-000043573 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043574 | MEB475-000043574 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043575 | MEB475-000043575 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043576 | MEB475-000043576 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043577 | MEB475-000043577 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043578 | MEB475-000043578 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043579 | MEB475-000043579 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043580 | MEB475-000043580 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043581 | MEB475-000043581 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043582 | MEB475-000043582 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000043583 | MEB475-000043583 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043584 | MEB475-000043584 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043585 | MEB475-000043585 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043586 | MEB475-000043586 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043587 | MEB475-000043587 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043588 | MEB475-000043588 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043589 | MEB475-000043589 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043590 | MEB475-000043590 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043591 | MEB475-000043591 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043592 | MEB475-000043592 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043593 | MEB475-000043593 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043594 | MEB475-000043594 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043595 | MEB475-000043595 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043596 | MEB475-000043596 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043597 | MEB475-000043597 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043598 | MEB475-000043598 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043599 | MEB475-000043599 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043600 | MEB475-000043600 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043601 | MEB475-000043601 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043602 | MEB475-000043602 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000043603 | MEB475-000043603 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043604 | MEB475-000043604 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043605 | MEB475-000043605 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043606 | MEB475-000043606 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043607 | MEB475-000043607 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043608 | MEB475-000043608 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043609 | MEB475-000043609 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043610 | MEB475-000043610 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043611 | MEB475-000043611 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043612 | MEB475-000043612 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043613 | MEB475-000043613 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043614 | MEB475-000043614 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043615 | MEB475-000043615 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043616 | MEB475-000043616 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043617 | MEB475-000043617 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043618 | MEB475-000043618 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043619 | MEB475-000043619 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043620 | MEB475-000043620 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043621 | MEB475-000043621 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043622 | MEB475-000043622 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000043623 | MEB475-000043623 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043624 | MEB475-000043624 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043625 | MEB475-000043625 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043626 | MEB475-000043626 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043627 | MEB475-000043627 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043628 | MEB475-000043628 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043629 | MEB475-000043629 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043630 | MEB475-000043630 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043631 | MEB475-000043631 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043632 | MEB475-000043632 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043633 | MEB475-000043633 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043634 | MEB475-000043634 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043635 | MEB475-000043635 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043636 | MEB475-000043636 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043637 | MEB475-000043637 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043638 | MEB475-000043638 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043639 | MEB475-000043639 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043640 | MEB475-000043640 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043641 | MEB475-000043641 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043642 | MEB475-000043642 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000043643 | MEB475-000043643 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043644 | MEB475-000043644 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043645 | MEB475-000043645 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043646 | MEB475-000043701 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000043702 | MEB475-000044288 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000044289 | MEB475-000044366 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000044367 | MEB475-000044953 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000044954 | MEB475-000045022 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000045023 | MEB475-000045609 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000045610 | MEB475-000045645 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000045646 | MEB475-000045702 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000045703 | MEB475-000050903 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000050904 | MEB475-000056037 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056038 | MEB475-000056211 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056212 | MEB475-000056279 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056280 | MEB475-000056348 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056349 | MEB475-000056451 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056452 | MEB475-000056524 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056525 | MEB475-000056605 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056606 | MEB475-000056675 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000056676 | MEB475-000056745 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056746 | MEB475-000056813 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056814 | MEB475-000056882 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056883 | MEB475-000056974 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056975 | MEB475-000056975 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056976 | MEB475-000056978 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056979 | MEB475-000056979 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056980 | MEB475-000056982 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056983 | MEB475-000056983 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056984 | MEB475-000056986 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056987 | MEB475-000056987 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056988 | MEB475-000056988 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056989 | MEB475-000056991 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056992 | MEB475-000056992 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056993 | MEB475-000056995 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000056996 | MEB475-000056999 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057000 | MEB475-000057003 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057004 | MEB475-000057007 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057008 | MEB475-000057011 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057012 | MEB475-000057015 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000057016 | MEB475-000057019 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057020 | MEB475-000057023 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057024 | MEB475-000057027 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057028 | MEB475-000057031 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057032 | MEB475-000057035 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057036 | MEB475-000057039 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057040 | MEB475-000057043 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057044 | MEB475-000057047 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057048 | MEB475-000057048 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057049 | MEB475-000057170 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057171 | MEB475-000057301 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057302 | MEB475-000057436 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057437 | MEB475-000057529 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057530 | MEB475-000057652 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057653 | MEB475-000057772 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057773 | MEB475-000057868 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057869 | MEB475-000057994 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000057995 | MEB475-000058087 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058088 | MEB475-000058238 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058239 | MEB475-000058342 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000058343 | MEB475-000058508 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058509 | MEB475-000058613 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058614 | MEB475-000058680 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058681 | MEB475-000058797 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058798 | MEB475-000058798 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058799 | MEB475-000058799 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058800 | MEB475-000058800 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058801 | MEB475-000058801 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058802 | MEB475-000058802 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058803 | MEB475-000058803 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058804 | MEB475-000058804 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058805 | MEB475-000058805 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058806 | MEB475-000058806 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058807 | MEB475-000058807 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058808 | MEB475-000058808 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058809 | MEB475-000058809 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058810 | MEB475-000058810 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058811 | MEB475-000058811 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058812 | MEB475-000058812 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058813 | MEB475-000058813 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000058814 | MEB475-000058814 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058815 | MEB475-000058815 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058816 | MEB475-000058816 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058817 | MEB475-000058817 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058818 | MEB475-000058818 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058819 | MEB475-000058819 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058820 | MEB475-000058820 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058821 | MEB475-000058821 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058822 | MEB475-000058822 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058823 | MEB475-000058823 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058824 | MEB475-000058824 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058825 | MEB475-000058825 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058826 | MEB475-000058826 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058827 | MEB475-000058827 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058828 | MEB475-000058828 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000058829 | MEB475-000059012 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059013 | MEB475-000059013 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059014 | MEB475-000059014 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059015 | MEB475-000059015 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059016 | MEB475-000059016 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000059017 | MEB475-000059017 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059018 | MEB475-000059018 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059019 | MEB475-000059019 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059020 | MEB475-000059020 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059021 | MEB475-000059021 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059022 | MEB475-000059022 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059023 | MEB475-000059023 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059024 | MEB475-000059024 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059025 | MEB475-000059025 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059026 | MEB475-000059026 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059027 | MEB475-000059027 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059028 | MEB475-000059028 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059029 | MEB475-000059029 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059030 | MEB475-000059030 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059031 | MEB475-000059031 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059032 | MEB475-000059032 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059033 | MEB475-000059033 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059034 | MEB475-000059034 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059035 | MEB475-000059677 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059678 | MEB475-000059678 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000059679 | MEB475-000059679 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059680 | MEB475-000059682 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059683 | MEB475-000059683 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059684 | MEB475-000059684 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059685 | MEB475-000059685 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059686 | MEB475-000059686 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059687 | MEB475-000059687 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059688 | MEB475-000059688 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059689 | MEB475-000059689 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059690 | MEB475-000059690 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059691 | MEB475-000059691 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059692 | MEB475-000059692 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059693 | MEB475-000059693 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059694 | MEB475-000059694 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059695 | MEB475-000059695 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059696 | MEB475-000059696 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059697 | MEB475-000059697 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059698 | MEB475-000059698 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059699 | MEB475-000059699 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059700 | MEB475-000059700 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000059701 | MEB475-000059701 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059702 | MEB475-000059702 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059703 | MEB475-000059703 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059704 | MEB475-000059704 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059705 | MEB475-000059705 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059706 | MEB475-000059706 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059707 | MEB475-000059707 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059708 | MEB475-000059708 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059709 | MEB475-000059709 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059710 | MEB475-000059710 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059711 | MEB475-000059711 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059712 | MEB475-000059712 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059713 | MEB475-000059713 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059714 | MEB475-000059714 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059715 | MEB475-000059715 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059716 | MEB475-000059716 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059717 | MEB475-000059717 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059718 | MEB475-000059718 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059719 | MEB475-000059719 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059720 | MEB475-000059720 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000059721 | MEB475-000059721 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059722 | MEB475-000059722 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059723 | MEB475-000059723 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059724 | MEB475-000059724 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059725 | MEB475-000059725 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059726 | MEB475-000059726 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059727 | MEB475-000059727 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059728 | MEB475-000059728 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059729 | MEB475-000059729 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059730 | MEB475-000059730 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059731 | MEB475-000059731 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059732 | MEB475-000059732 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059733 | MEB475-000059733 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059734 | MEB475-000059734 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059735 | MEB475-000059735 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059736 | MEB475-000059736 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059737 | MEB475-000059737 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059738 | MEB475-000059738 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059739 | MEB475-000059739 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059740 | MEB475-000059740 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000059741 | MEB475-000059741 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059742 | MEB475-000059742 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059743 | MEB475-000059743 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059744 | MEB475-000059744 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059745 | MEB475-000059745 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059746 | MEB475-000059746 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059747 | MEB475-000059747 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059748 | MEB475-000059748 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059749 | MEB475-000059749 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059750 | MEB475-000059750 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059751 | MEB475-000059751 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059752 | MEB475-000059752 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059753 | MEB475-000059753 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059754 | MEB475-000059754 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059755 | MEB475-000059755 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059756 | MEB475-000059756 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059757 | MEB475-000059757 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059758 | MEB475-000059758 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059759 | MEB475-000059759 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059760 | MEB475-000059760 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000059761 | MEB475-000059761 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059762 | MEB475-000059762 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059763 | MEB475-000059763 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059764 | MEB475-000059764 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059765 | MEB475-000059765 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059766 | MEB475-000059766 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059767 | MEB475-000059767 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059768 | MEB475-000059768 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059769 | MEB475-000059769 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059770 | MEB475-000059770 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059771 | MEB475-000059771 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059772 | MEB475-000059803 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000059804 | MEB475-000060124 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060125 | MEB475-000060133 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060134 | MEB475-000060134 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060135 | MEB475-000060135 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060136 | MEB475-000060136 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060137 | MEB475-000060137 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060138 | MEB475-000060138 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060139 | MEB475-000060139 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000060140 | MEB475-000060140 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060141 | MEB475-000060141 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060142 | MEB475-000060142 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060143 | MEB475-000060143 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060144 | MEB475-000060144 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060145 | MEB475-000060145 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060146 | MEB475-000060146 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060147 | MEB475-000060147 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060148 | MEB475-000060148 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060149 | MEB475-000060149 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060150 | MEB475-000060150 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060151 | MEB475-000060151 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060152 | MEB475-000060152 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060153 | MEB475-000060153 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060154 | MEB475-000060154 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060155 | MEB475-000060155 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060156 | MEB475-000060156 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060157 | MEB475-000060157 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060158 | MEB475-000060158 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060159 | MEB475-000060159 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000060160 | MEB475-000060160 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060161 | MEB475-000060161 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060162 | MEB475-000060162 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060163 | MEB475-000060163 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060164 | MEB475-000060164 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060165 | MEB475-000060165 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060166 | MEB475-000060166 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060167 | MEB475-000060167 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060168 | MEB475-000060168 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060169 | MEB475-000060169 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060170 | MEB475-000060170 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060171 | MEB475-000060171 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060172 | MEB475-000060172 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060173 | MEB475-000060173 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060174 | MEB475-000060174 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060175 | MEB475-000060175 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060176 | MEB475-000060176 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060177 | MEB475-000060177 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060178 | MEB475-000060178 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060179 | MEB475-000060179 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000060180 | MEB475-000060180 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060181 | MEB475-000060181 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060182 | MEB475-000060182 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060183 | MEB475-000060183 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060184 | MEB475-000060184 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060185 | MEB475-000060185 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060186 | MEB475-000060186 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060187 | MEB475-000060187 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060188 | MEB475-000060188 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060189 | MEB475-000060189 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060190 | MEB475-000060190 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060191 | MEB475-000060191 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060192 | MEB475-000060192 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060193 | MEB475-000060193 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060194 | MEB475-000060194 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060195 | MEB475-000060195 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060196 | MEB475-000060196 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060197 | MEB475-000060197 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060198 | MEB475-000060198 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060199 | MEB475-000060199 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000060200 | MEB475-000060200 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060201 | MEB475-000060201 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060202 | MEB475-000060202 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060203 | MEB475-000060203 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060204 | MEB475-000060204 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060205 | MEB475-000060205 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060206 | MEB475-000060206 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060207 | MEB475-000060207 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060208 | MEB475-000060208 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060209 | MEB475-000060209 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060210 | MEB475-000060210 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060211 | MEB475-000060211 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060212 | MEB475-000060212 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060213 | MEB475-000060213 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060214 | MEB475-000060214 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060215 | MEB475-000060215 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060216 | MEB475-000060216 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060217 | MEB475-000060217 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060218 | MEB475-000060218 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060219 | MEB475-000060219 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000060220 | MEB475-000060220 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060221 | MEB475-000060221 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060222 | MEB475-000060222 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060223 | MEB475-000060223 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060224 | MEB475-000060224 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060225 | MEB475-000060225 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060226 | MEB475-000060226 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060227 | MEB475-000060227 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060228 | MEB475-000060228 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060229 | MEB475-000060229 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060230 | MEB475-000060230 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060231 | MEB475-000060231 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060232 | MEB475-000060232 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060233 | MEB475-000060233 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060234 | MEB475-000060234 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060235 | MEB475-000060235 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060236 | MEB475-000060236 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060237 | MEB475-000060237 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060238 | MEB475-000060238 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060239 | MEB475-000060239 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000060240 | MEB475-000060240 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060241 | MEB475-000060241 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060242 | MEB475-000060242 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060243 | MEB475-000060243 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060244 | MEB475-000060244 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060245 | MEB475-000060245 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060246 | MEB475-000060246 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060247 | MEB475-000060247 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060248 | MEB475-000060248 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060249 | MEB475-000060249 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060250 | MEB475-000060250 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060251 | MEB475-000060251 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060252 | MEB475-000060252 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060253 | MEB475-000060253 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060254 | MEB475-000060254 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060255 | MEB475-000060255 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060256 | MEB475-000060256 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060257 | MEB475-000060257 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060258 | MEB475-000060258 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060259 | MEB475-000060259 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000060260 | MEB475-000060260 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060261 | MEB475-000060261 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060262 | MEB475-000060262 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060263 | MEB475-000060263 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060264 | MEB475-000060264 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060265 | MEB475-000060265 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060266 | MEB475-000060266 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060267 | MEB475-000060267 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060268 | MEB475-000060268 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060269 | MEB475-000060269 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060270 | MEB475-000060270 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060271 | MEB475-000060271 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060272 | MEB475-000060272 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060273 | MEB475-000060273 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060274 | MEB475-000060274 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060275 | MEB475-000060275 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060276 | MEB475-000060276 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060277 | MEB475-000060277 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060278 | MEB475-000060278 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060279 | MEB475-000060279 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000060280 | MEB475-000060280 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060281 | MEB475-000060281 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060282 | MEB475-000060282 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060283 | MEB475-000060283 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060284 | MEB475-000060284 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060285 | MEB475-000060285 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060286 | MEB475-000060286 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060287 | MEB475-000060287 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060288 | MEB475-000060288 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060289 | MEB475-000060293 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060294 | MEB475-000060347 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060348 | MEB475-000060382 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060383 | MEB475-000060525 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060526 | MEB475-000060561 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060562 | MEB475-000060635 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060636 | MEB475-000060675 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060676 | MEB475-000060707 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060708 | MEB475-000060741 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060742 | MEB475-000060773 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000060774 | MEB475-000062249 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000062250 | MEB475-000062280 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000062281 | MEB475-000062348 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000062349 | MEB475-000062417 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000062418 | MEB475-000062520 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000062521 | MEB475-000062593 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000062594 | MEB475-000062674 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000062675 | MEB475-000062744 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000062745 | MEB475-000062814 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000062815 | MEB475-000062882 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000062883 | MEB475-000062951 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000062952 | MEB475-000063043 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063044 | MEB475-000063045 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063046 | MEB475-000063047 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063048 | MEB475-000063049 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063050 | MEB475-000063052 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063053 | MEB475-000063054 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063055 | MEB475-000063057 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063058 | MEB475-000063059 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063060 | MEB475-000063060 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063061 | MEB475-000063062 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000063063 | MEB475-000063066 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063067 | MEB475-000063068 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063069 | MEB475-000063070 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063071 | MEB475-000063072 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063073 | MEB475-000063076 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063077 | MEB475-000063080 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063081 | MEB475-000063084 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063085 | MEB475-000063088 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063089 | MEB475-000063092 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063093 | MEB475-000063096 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063097 | MEB475-000063100 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063101 | MEB475-000063104 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063105 | MEB475-000063108 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063109 | MEB475-000063112 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063113 | MEB475-000063116 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063117 | MEB475-000063117 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063118 | MEB475-000063168 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063169 | MEB475-000063290 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063291 | MEB475-000063421 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063422 | MEB475-000063556 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000063557 | MEB475-000063649 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063650 | MEB475-000063772 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063773 | MEB475-000063892 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063893 | MEB475-000063988 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000063989 | MEB475-000064064 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000064065 | MEB475-000064116 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000064117 | MEB475-000064202 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000064203 | MEB475-000064295 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000064296 | MEB475-000064446 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000064447 | MEB475-000064550 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000064551 | MEB475-000064716 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000064717 | MEB475-000064821 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000064822 | MEB475-000064888 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000064889 | MEB475-000065005 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065006 | MEB475-000065006 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065007 | MEB475-000065007 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065008 | MEB475-000065008 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065009 | MEB475-000065009 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065010 | MEB475-000065010 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065011 | MEB475-000065011 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000065012 | MEB475-000065012 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065013 | MEB475-000065013 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065014 | MEB475-000065014 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065015 | MEB475-000065015 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065016 | MEB475-000065016 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065017 | MEB475-000065017 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065018 | MEB475-000065018 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065019 | MEB475-000065019 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065020 | MEB475-000065020 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065021 | MEB475-000065021 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065022 | MEB475-000065022 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065023 | MEB475-000065023 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065024 | MEB475-000065024 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065025 | MEB475-000065025 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065026 | MEB475-000065026 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065027 | MEB475-000065027 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065028 | MEB475-000065028 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065029 | MEB475-000065029 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065030 | MEB475-000065030 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065031 | MEB475-000065031 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000065032 | MEB475-000065152 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065153 | MEB475-000065153 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065154 | MEB475-000065154 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065155 | MEB475-000065155 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065156 | MEB475-000065156 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065157 | MEB475-000065157 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065158 | MEB475-000065158 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065159 | MEB475-000065159 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065160 | MEB475-000065160 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065161 | MEB475-000065161 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065162 | MEB475-000065162 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065163 | MEB475-000065163 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065164 | MEB475-000065164 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065165 | MEB475-000065165 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065166 | MEB475-000065166 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065167 | MEB475-000065167 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065168 | MEB475-000065168 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065169 | MEB475-000065169 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065170 | MEB475-000065170 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065171 | MEB475-000065171 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000065172 | MEB475-000065172 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065173 | MEB475-000065173 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065174 | MEB475-000065174 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065175 | MEB475-000065175 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065176 | MEB475-000065824 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065825 | MEB475-000065825 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065826 | MEB475-000065826 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065827 | MEB475-000065829 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065830 | MEB475-000065830 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065831 | MEB475-000065831 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065832 | MEB475-000065832 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065833 | MEB475-000065833 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065834 | MEB475-000065834 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065835 | MEB475-000065835 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065836 | MEB475-000065836 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065837 | MEB475-000065837 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065838 | MEB475-000065838 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065839 | MEB475-000065839 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065840 | MEB475-000065840 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065841 | MEB475-000065841 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000065842 | MEB475-000065842 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065843 | MEB475-000065843 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065844 | MEB475-000065844 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065845 | MEB475-000065845 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065846 | MEB475-000065846 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065847 | MEB475-000065847 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065848 | MEB475-000065848 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065849 | MEB475-000065849 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065850 | MEB475-000065850 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065851 | MEB475-000065851 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065852 | MEB475-000065852 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065853 | MEB475-000065853 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065854 | MEB475-000065854 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065855 | MEB475-000065855 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065856 | MEB475-000065856 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065857 | MEB475-000065857 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065858 | MEB475-000065858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065859 | MEB475-000065859 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065860 | MEB475-000065860 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065861 | MEB475-000065861 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000065862 | MEB475-000065862 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065863 | MEB475-000065863 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065864 | MEB475-000065864 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065865 | MEB475-000065865 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065866 | MEB475-000065866 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065867 | MEB475-000065867 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065868 | MEB475-000065868 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065869 | MEB475-000065869 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065870 | MEB475-000065870 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065871 | MEB475-000065871 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065872 | MEB475-000065872 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065873 | MEB475-000065873 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065874 | MEB475-000065874 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065875 | MEB475-000065875 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065876 | MEB475-000065876 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065877 | MEB475-000065877 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065878 | MEB475-000065878 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065879 | MEB475-000065879 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065880 | MEB475-000065880 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065881 | MEB475-000065881 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000065882 | MEB475-000065882 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065883 | MEB475-000065883 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065884 | MEB475-000065884 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065885 | MEB475-000065885 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065886 | MEB475-000065886 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065887 | MEB475-000065887 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065888 | MEB475-000065888 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065889 | MEB475-000065889 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065890 | MEB475-000065890 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065891 | MEB475-000065891 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065892 | MEB475-000065892 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065893 | MEB475-000065893 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065894 | MEB475-000065894 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065895 | MEB475-000065895 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065896 | MEB475-000065896 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065897 | MEB475-000065897 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065898 | MEB475-000065898 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065899 | MEB475-000065899 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065900 | MEB475-000065900 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065901 | MEB475-000065901 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000065902 | MEB475-000065902 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065903 | MEB475-000065903 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065904 | MEB475-000065904 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065905 | MEB475-000065905 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065906 | MEB475-000065906 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065907 | MEB475-000065907 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065908 | MEB475-000065908 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065909 | MEB475-000065909 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065910 | MEB475-000065910 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065911 | MEB475-000065911 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065912 | MEB475-000065912 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065913 | MEB475-000065913 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065914 | MEB475-000065914 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065915 | MEB475-000065915 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065916 | MEB475-000065947 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000065948 | MEB475-000066268 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066269 | MEB475-000066277 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066278 | MEB475-000066278 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066279 | MEB475-000066279 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066280 | MEB475-000066280 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000066281 | MEB475-000066281 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066282 | MEB475-000066282 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066283 | MEB475-000066283 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066284 | MEB475-000066284 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066285 | MEB475-000066285 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066286 | MEB475-000066286 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066287 | MEB475-000066287 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066288 | MEB475-000066288 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066289 | MEB475-000066289 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066290 | MEB475-000066290 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066291 | MEB475-000066291 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066292 | MEB475-000066292 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066293 | MEB475-000066293 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066294 | MEB475-000066294 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066295 | MEB475-000066295 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066296 | MEB475-000066296 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066297 | MEB475-000066297 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066298 | MEB475-000066298 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066299 | MEB475-000066299 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066300 | MEB475-000066300 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000066301 | MEB475-000066301 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066302 | MEB475-000066302 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066303 | MEB475-000066303 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066304 | MEB475-000066304 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066305 | MEB475-000066305 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066306 | MEB475-000066306 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066307 | MEB475-000066307 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066308 | MEB475-000066308 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066309 | MEB475-000066309 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066310 | MEB475-000066310 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066311 | MEB475-000066311 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066312 | MEB475-000066312 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066313 | MEB475-000066313 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066314 | MEB475-000066314 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066315 | MEB475-000066315 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066316 | MEB475-000066316 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066317 | MEB475-000066317 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066318 | MEB475-000066318 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066319 | MEB475-000066319 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066320 | MEB475-000066320 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000066321 | MEB475-000066321 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066322 | MEB475-000066322 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066323 | MEB475-000066323 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066324 | MEB475-000066324 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066325 | MEB475-000066325 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066326 | MEB475-000066326 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066327 | MEB475-000066327 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066328 | MEB475-000066328 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066329 | MEB475-000066329 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066330 | MEB475-000066330 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066331 | MEB475-000066331 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066332 | MEB475-000066332 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066333 | MEB475-000066333 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066334 | MEB475-000066334 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066335 | MEB475-000066335 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066336 | MEB475-000066336 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066337 | MEB475-000066337 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066338 | MEB475-000066338 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066339 | MEB475-000066339 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066340 | MEB475-000066340 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000066341 | MEB475-000066341 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066342 | MEB475-000066342 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066343 | MEB475-000066343 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066344 | MEB475-000066344 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066345 | MEB475-000066345 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066346 | MEB475-000066346 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066347 | MEB475-000066347 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066348 | MEB475-000066348 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066349 | MEB475-000066349 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066350 | MEB475-000066350 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066351 | MEB475-000066351 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066352 | MEB475-000066352 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066353 | MEB475-000066353 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066354 | MEB475-000066354 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066355 | MEB475-000066355 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066356 | MEB475-000066356 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066357 | MEB475-000066357 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066358 | MEB475-000066358 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066359 | MEB475-000066359 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066360 | MEB475-000066360 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000066361 | MEB475-000066361 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066362 | MEB475-000066362 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066363 | MEB475-000066363 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066364 | MEB475-000066364 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066365 | MEB475-000066365 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066366 | MEB475-000066366 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066367 | MEB475-000066367 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066368 | MEB475-000066368 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066369 | MEB475-000066369 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066370 | MEB475-000066370 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066371 | MEB475-000066371 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066372 | MEB475-000066372 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066373 | MEB475-000066373 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066374 | MEB475-000066374 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066375 | MEB475-000066375 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066376 | MEB475-000066376 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066377 | MEB475-000066377 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066378 | MEB475-000066378 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066379 | MEB475-000066379 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066380 | MEB475-000066380 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000066381 | MEB475-000066381 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066382 | MEB475-000066382 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066383 | MEB475-000066383 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066384 | MEB475-000066384 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066385 | MEB475-000066385 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066386 | MEB475-000066386 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066387 | MEB475-000066387 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066388 | MEB475-000066388 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066389 | MEB475-000066389 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066390 | MEB475-000066390 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066391 | MEB475-000066391 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066392 | MEB475-000066392 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066393 | MEB475-000066393 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066394 | MEB475-000066394 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066395 | MEB475-000066395 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066396 | MEB475-000066396 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066397 | MEB475-000066397 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066398 | MEB475-000066398 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066399 | MEB475-000066399 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066400 | MEB475-000066400 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000066401 | MEB475-000066401 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066402 | MEB475-000066402 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066403 | MEB475-000066403 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066404 | MEB475-000066404 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066405 | MEB475-000066405 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066406 | MEB475-000066406 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066407 | MEB475-000066407 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066408 | MEB475-000066408 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066409 | MEB475-000066409 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066410 | MEB475-000066410 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066411 | MEB475-000066411 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066412 | MEB475-000066467 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000066468 | MEB475-000067054 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000067055 | MEB475-000067132 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000067133 | MEB475-000067719 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000067720 | MEB475-000067788 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000067789 | MEB475-000068375 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000068376 | MEB475-000068411 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000068412 | MEB475-000068468 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000068469 | MEB475-000069055 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000069056 | MEB475-000069091 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000069092 | MEB475-000069265 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000069266 | MEB475-000069333 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000069334 | MEB475-000069402 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000069403 | MEB475-000069505 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000069506 | MEB475-000069578 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000069579 | MEB475-000069659 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000069660 | MEB475-000069729 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000069730 | MEB475-000069799 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000069800 | MEB475-000069867 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000069868 | MEB475-000069936 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000069937 | MEB475-000070028 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070029 | MEB475-000070029 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070030 | MEB475-000070032 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070033 | MEB475-000070033 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070034 | MEB475-000070036 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070037 | MEB475-000070037 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070038 | MEB475-000070040 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070041 | MEB475-000070041 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070042 | MEB475-000070042 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000070043 | MEB475-000070045 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070046 | MEB475-000070046 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070047 | MEB475-000070047 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070048 | MEB475-000070051 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070052 | MEB475-000070055 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070056 | MEB475-000070059 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070060 | MEB475-000070063 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070064 | MEB475-000070067 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070068 | MEB475-000070071 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070072 | MEB475-000070075 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070076 | MEB475-000070079 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070080 | MEB475-000070083 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070084 | MEB475-000070087 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070088 | MEB475-000070091 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070092 | MEB475-000070095 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070096 | MEB475-000070099 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070100 | MEB475-000070100 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070101 | MEB475-000070222 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070223 | MEB475-000070353 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070354 | MEB475-000070488 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000070489 | MEB475-000070581 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070582 | MEB475-000070704 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070705 | MEB475-000070824 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070825 | MEB475-000070920 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000070921 | MEB475-000071046 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071047 | MEB475-000071139 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071140 | MEB475-000071290 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071291 | MEB475-000071394 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071395 | MEB475-000071560 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071561 | MEB475-000071665 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071666 | MEB475-000071732 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071733 | MEB475-000071849 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071850 | MEB475-000071850 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071851 | MEB475-000071851 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071852 | MEB475-000071852 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071853 | MEB475-000071853 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071854 | MEB475-000071854 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071855 | MEB475-000071855 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071856 | MEB475-000071856 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071857 | MEB475-000071857 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000071858 | MEB475-000071858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071859 | MEB475-000071859 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071860 | MEB475-000071860 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071861 | MEB475-000071861 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071862 | MEB475-000071862 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071863 | MEB475-000071863 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071864 | MEB475-000071864 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071865 | MEB475-000071865 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071866 | MEB475-000071866 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071867 | MEB475-000071867 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071868 | MEB475-000071868 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071869 | MEB475-000071869 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071870 | MEB475-000071870 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071871 | MEB475-000071960 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071961 | MEB475-000071961 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071962 | MEB475-000071962 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071963 | MEB475-000071963 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071964 | MEB475-000071964 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071965 | MEB475-000071965 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071966 | MEB475-000071966 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000071967 | MEB475-000071967 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071968 | MEB475-000071968 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071969 | MEB475-000071969 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071970 | MEB475-000071970 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071971 | MEB475-000071971 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071972 | MEB475-000071972 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071973 | MEB475-000071973 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071974 | MEB475-000071974 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071975 | MEB475-000071975 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071976 | MEB475-000071976 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071977 | MEB475-000071977 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071978 | MEB475-000071978 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071979 | MEB475-000071979 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071980 | MEB475-000071980 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071981 | MEB475-000071981 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071982 | MEB475-000071982 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000071983 | MEB475-000072625 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072626 | MEB475-000072626 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072627 | MEB475-000072627 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072628 | MEB475-000072630 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000072631 | MEB475-000072631 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072632 | MEB475-000072632 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072633 | MEB475-000072633 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072634 | MEB475-000072634 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072635 | MEB475-000072635 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072636 | MEB475-000072636 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072637 | MEB475-000072637 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072638 | MEB475-000072638 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072639 | MEB475-000072639 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072640 | MEB475-000072640 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072641 | MEB475-000072641 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072642 | MEB475-000072642 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072643 | MEB475-000072643 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072644 | MEB475-000072644 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072645 | MEB475-000072645 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072646 | MEB475-000072646 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072647 | MEB475-000072647 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072648 | MEB475-000072648 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072649 | MEB475-000072649 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072650 | MEB475-000072650 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000072651 | MEB475-000072651 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072652 | MEB475-000072652 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072653 | MEB475-000072653 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072654 | MEB475-000072654 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072655 | MEB475-000072655 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072656 | MEB475-000072656 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072657 | MEB475-000072657 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072658 | MEB475-000072658 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072659 | MEB475-000072659 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072660 | MEB475-000072660 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072661 | MEB475-000072661 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072662 | MEB475-000072662 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072663 | MEB475-000072663 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072664 | MEB475-000072664 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072665 | MEB475-000072665 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072666 | MEB475-000072666 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072667 | MEB475-000072667 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072668 | MEB475-000072668 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072669 | MEB475-000072669 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072670 | MEB475-000072670 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000072671 | MEB475-000072671 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072672 | MEB475-000072672 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072673 | MEB475-000072673 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072674 | MEB475-000072674 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072675 | MEB475-000072675 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072676 | MEB475-000072676 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072677 | MEB475-000072677 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072678 | MEB475-000072678 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072679 | MEB475-000072679 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072680 | MEB475-000072680 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072681 | MEB475-000072681 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072682 | MEB475-000072682 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072683 | MEB475-000072683 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072684 | MEB475-000072684 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072685 | MEB475-000072685 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072686 | MEB475-000072686 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072687 | MEB475-000072687 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072688 | MEB475-000072688 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072689 | MEB475-000072689 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072690 | MEB475-000072690 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000072691 | MEB475-000072691 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072692 | MEB475-000072692 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072693 | MEB475-000072693 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072694 | MEB475-000072694 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072695 | MEB475-000072695 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072696 | MEB475-000072696 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072697 | MEB475-000072697 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072698 | MEB475-000072698 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072699 | MEB475-000072699 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072700 | MEB475-000072700 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072701 | MEB475-000072701 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072702 | MEB475-000072702 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072703 | MEB475-000072703 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072704 | MEB475-000072704 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072705 | MEB475-000072705 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072706 | MEB475-000072706 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072707 | MEB475-000072707 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072708 | MEB475-000072708 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072709 | MEB475-000072709 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072710 | MEB475-000072710 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000072711 | MEB475-000072711 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072712 | MEB475-000072712 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072713 | MEB475-000072713 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072714 | MEB475-000072714 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072715 | MEB475-000072715 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072716 | MEB475-000072716 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072717 | MEB475-000072717 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072718 | MEB475-000072718 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072719 | MEB475-000072719 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072720 | MEB475-000072751 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000072752 | MEB475-000073072 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073073 | MEB475-000073081 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073082 | MEB475-000073082 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073083 | MEB475-000073083 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073084 | MEB475-000073084 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073085 | MEB475-000073085 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073086 | MEB475-000073086 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073087 | MEB475-000073087 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073088 | MEB475-000073088 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073089 | MEB475-000073089 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000073090 | MEB475-000073090 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073091 | MEB475-000073091 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073092 | MEB475-000073092 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073093 | MEB475-000073093 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073094 | MEB475-000073094 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073095 | MEB475-000073095 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073096 | MEB475-000073096 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073097 | MEB475-000073097 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073098 | MEB475-000073098 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073099 | MEB475-000073099 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073100 | MEB475-000073100 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073101 | MEB475-000073101 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073102 | MEB475-000073102 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073103 | MEB475-000073103 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073104 | MEB475-000073104 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073105 | MEB475-000073105 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073106 | MEB475-000073106 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073107 | MEB475-000073107 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073108 | MEB475-000073108 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073109 | MEB475-000073109 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000073110 | MEB475-000073110 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073111 | MEB475-000073111 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073112 | MEB475-000073112 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073113 | MEB475-000073113 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073114 | MEB475-000073114 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073115 | MEB475-000073115 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073116 | MEB475-000073116 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073117 | MEB475-000073117 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073118 | MEB475-000073118 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073119 | MEB475-000073119 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073120 | MEB475-000073120 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073121 | MEB475-000073121 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073122 | MEB475-000073122 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073123 | MEB475-000073123 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073124 | MEB475-000073124 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073125 | MEB475-000073125 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073126 | MEB475-000073126 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073127 | MEB475-000073127 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073128 | MEB475-000073128 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073129 | MEB475-000073129 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000073130 | MEB475-000073130 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073131 | MEB475-000073131 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073132 | MEB475-000073132 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073133 | MEB475-000073133 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073134 | MEB475-000073134 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073135 | MEB475-000073135 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073136 | MEB475-000073136 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073137 | MEB475-000073137 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073138 | MEB475-000073138 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073139 | MEB475-000073139 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073140 | MEB475-000073140 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073141 | MEB475-000073141 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073142 | MEB475-000073142 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073143 | MEB475-000073143 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073144 | MEB475-000073144 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073145 | MEB475-000073145 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073146 | MEB475-000073146 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073147 | MEB475-000073147 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073148 | MEB475-000073148 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073149 | MEB475-000073149 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000073150 | MEB475-000073150 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073151 | MEB475-000073151 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073152 | MEB475-000073152 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073153 | MEB475-000073153 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073154 | MEB475-000073154 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073155 | MEB475-000073155 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073156 | MEB475-000073156 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073157 | MEB475-000073157 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073158 | MEB475-000073158 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073159 | MEB475-000073159 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073160 | MEB475-000073160 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073161 | MEB475-000073161 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073162 | MEB475-000073162 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073163 | MEB475-000073163 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073164 | MEB475-000073164 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073165 | MEB475-000073165 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073166 | MEB475-000073166 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073167 | MEB475-000073167 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073168 | MEB475-000073168 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073169 | MEB475-000073169 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000073170 | MEB475-000073170 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073171 | MEB475-000073171 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073172 | MEB475-000073172 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073173 | MEB475-000073173 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073174 | MEB475-000073174 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073175 | MEB475-000073175 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073176 | MEB475-000073176 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073177 | MEB475-000073177 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073178 | MEB475-000073178 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073179 | MEB475-000073179 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073180 | MEB475-000073180 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073181 | MEB475-000073181 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073182 | MEB475-000073182 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073183 | MEB475-000073183 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073184 | MEB475-000073184 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073185 | MEB475-000073185 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073186 | MEB475-000073186 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073187 | MEB475-000073187 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073188 | MEB475-000073188 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073189 | MEB475-000073189 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000073190 | MEB475-000073190 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073191 | MEB475-000073191 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073192 | MEB475-000073192 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073193 | MEB475-000073193 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073194 | MEB475-000073194 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073195 | MEB475-000073195 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073196 | MEB475-000073196 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073197 | MEB475-000073197 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073198 | MEB475-000073198 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073199 | MEB475-000073199 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073200 | MEB475-000073200 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073201 | MEB475-000073201 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073202 | MEB475-000073202 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073203 | MEB475-000073203 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073204 | MEB475-000073204 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073205 | MEB475-000073205 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073206 | MEB475-000073206 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073207 | MEB475-000073207 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073208 | MEB475-000073208 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073209 | MEB475-000073209 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000073210 | MEB475-000073210 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073211 | MEB475-000073211 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073212 | MEB475-000073212 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073213 | MEB475-000073213 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073214 | MEB475-000073214 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073215 | MEB475-000073215 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073216 | MEB475-000073216 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073217 | MEB475-000073217 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073218 | MEB475-000073218 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073219 | MEB475-000073219 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073220 | MEB475-000073220 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073221 | MEB475-000073221 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073222 | MEB475-000073222 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073223 | MEB475-000073223 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073224 | MEB475-000073224 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073225 | MEB475-000073225 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073226 | MEB475-000073226 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073227 | MEB475-000073227 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073228 | MEB475-000073228 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073229 | MEB475-000073229 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000073230 | MEB475-000073230 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073231 | MEB475-000073231 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073232 | MEB475-000073232 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073233 | MEB475-000073233 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073234 | MEB475-000073234 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073235 | MEB475-000073235 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073236 | MEB475-000073236 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073237 | MEB475-000073237 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073238 | MEB475-000073238 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073239 | MEB475-000073239 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073240 | MEB475-000073240 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073241 | MEB475-000073241 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073242 | MEB475-000073242 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073243 | MEB475-000073243 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073244 | MEB475-000073244 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073245 | MEB475-000073245 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073246 | MEB475-000073249 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073250 | MEB475-000073319 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073320 | MEB475-000073390 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073391 | MEB475-000073528 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000073529 | MEB475-000073612 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073613 | MEB475-000073687 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073688 | MEB475-000073835 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073836 | MEB475-000073916 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000073917 | MEB475-000074067 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000074068 | MEB475-000074401 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000074402 | MEB475-000074489 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000074490 | MEB475-000074565 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000074566 | MEB475-000074641 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000074642 | MEB475-000074717 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000074718 | MEB475-000074793 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000074794 | MEB475-000074869 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000074870 | MEB475-000075021 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075022 | MEB475-000075180 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075181 | MEB475-000075319 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075320 | MEB475-000075488 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075489 | MEB475-000075667 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075668 | MEB475-000075833 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075834 | MEB475-000075954 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075955 | MEB475-000075958 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000075959 | MEB475-000075962 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075963 | MEB475-000075966 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075967 | MEB475-000075970 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075971 | MEB475-000075974 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075975 | MEB475-000075978 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075979 | MEB475-000075982 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075983 | MEB475-000075986 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075987 | MEB475-000075990 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075991 | MEB475-000075994 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075995 | MEB475-000075998 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000075999 | MEB475-000076002 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076003 | MEB475-000076006 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076007 | MEB475-000076010 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076011 | MEB475-000076014 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076015 | MEB475-000076018 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076019 | MEB475-000076019 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076020 | MEB475-000076120 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076121 | MEB475-000076250 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076251 | MEB475-000076371 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076372 | MEB475-000076481 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000076482 | MEB475-000076617 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076618 | MEB475-000076751 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076752 | MEB475-000076847 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076848 | MEB475-000076848 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076849 | MEB475-000076849 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076850 | MEB475-000076850 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076851 | MEB475-000076851 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076852 | MEB475-000076852 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076853 | MEB475-000076853 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076854 | MEB475-000076854 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076855 | MEB475-000076855 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076856 | MEB475-000076856 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076857 | MEB475-000076857 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076858 | MEB475-000076858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076859 | MEB475-000076859 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076860 | MEB475-000076860 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076861 | MEB475-000076861 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076862 | MEB475-000076862 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076863 | MEB475-000076863 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076864 | MEB475-000076864 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000076865 | MEB475-000076865 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076866 | MEB475-000076866 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076867 | MEB475-000076867 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076868 | MEB475-000076868 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076869 | MEB475-000076869 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076870 | MEB475-000076870 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076871 | MEB475-000076871 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076872 | MEB475-000076872 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076873 | MEB475-000076873 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076874 | MEB475-000076874 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076875 | MEB475-000076875 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076876 | MEB475-000076876 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076877 | MEB475-000076877 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076878 | MEB475-000076878 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076879 | MEB475-000076879 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076880 | MEB475-000076880 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076881 | MEB475-000076881 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076882 | MEB475-000076882 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076883 | MEB475-000076883 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076884 | MEB475-000076884 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000076885 | MEB475-000076885 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076886 | MEB475-000076886 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076887 | MEB475-000076887 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076888 | MEB475-000076888 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076889 | MEB475-000076889 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076890 | MEB475-000076890 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076891 | MEB475-000076891 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000076892 | MEB475-000077114 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077115 | MEB475-000077115 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077116 | MEB475-000077120 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077121 | MEB475-000077121 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077122 | MEB475-000077122 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077123 | MEB475-000077123 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077124 | MEB475-000077124 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077125 | MEB475-000077125 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077126 | MEB475-000077126 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077127 | MEB475-000077127 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077128 | MEB475-000077128 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077129 | MEB475-000077129 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077130 | MEB475-000077130 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000077131 | MEB475-000077131 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077132 | MEB475-000077132 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077133 | MEB475-000077133 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077134 | MEB475-000077134 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077135 | MEB475-000077135 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077136 | MEB475-000077136 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077137 | MEB475-000077137 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077138 | MEB475-000077138 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077139 | MEB475-000077139 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077140 | MEB475-000077140 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077141 | MEB475-000077141 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077142 | MEB475-000077142 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077143 | MEB475-000077143 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077144 | MEB475-000077144 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077145 | MEB475-000077145 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077146 | MEB475-000077146 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077147 | MEB475-000077147 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077148 | MEB475-000077148 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077149 | MEB475-000077149 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077150 | MEB475-000077150 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000077151 | MEB475-000077151 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077152 | MEB475-000077152 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077153 | MEB475-000077153 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077154 | MEB475-000077154 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077155 | MEB475-000077155 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077156 | MEB475-000077156 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077157 | MEB475-000077157 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077158 | MEB475-000077158 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077159 | MEB475-000077159 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077160 | MEB475-000077160 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077161 | MEB475-000077161 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077162 | MEB475-000077162 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077163 | MEB475-000077163 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077164 | MEB475-000077164 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077165 | MEB475-000077165 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077166 | MEB475-000077166 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077167 | MEB475-000077167 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077168 | MEB475-000077168 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077169 | MEB475-000077169 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077170 | MEB475-000077170 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000077171 | MEB475-000077171 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077172 | MEB475-000077172 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077173 | MEB475-000077173 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077174 | MEB475-000077174 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077175 | MEB475-000077175 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077176 | MEB475-000077176 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077177 | MEB475-000077177 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077178 | MEB475-000077178 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077179 | MEB475-000077179 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077180 | MEB475-000077180 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077181 | MEB475-000077181 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077182 | MEB475-000077182 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077183 | MEB475-000077183 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077184 | MEB475-000077184 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077185 | MEB475-000077185 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077186 | MEB475-000077186 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077187 | MEB475-000077187 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077188 | MEB475-000077188 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077189 | MEB475-000077189 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077190 | MEB475-000077190 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000077191 | MEB475-000077191 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077192 | MEB475-000077192 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077193 | MEB475-000077193 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077194 | MEB475-000077194 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077195 | MEB475-000077195 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077196 | MEB475-000077196 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077197 | MEB475-000077220 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077221 | MEB475-000077625 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077626 | MEB475-000077633 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077634 | MEB475-000077634 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077635 | MEB475-000077635 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077636 | MEB475-000077636 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077637 | MEB475-000077637 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077638 | MEB475-000077638 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077639 | MEB475-000077639 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077640 | MEB475-000077640 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077641 | MEB475-000077641 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077642 | MEB475-000077642 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077643 | MEB475-000077643 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077644 | MEB475-000077644 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000077645 | MEB475-000077645 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077646 | MEB475-000077646 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077647 | MEB475-000077647 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077648 | MEB475-000077648 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077649 | MEB475-000077649 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077650 | MEB475-000077650 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077651 | MEB475-000077651 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077652 | MEB475-000077652 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077653 | MEB475-000077653 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077654 | MEB475-000077654 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077655 | MEB475-000077655 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077656 | MEB475-000077656 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077657 | MEB475-000077657 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077658 | MEB475-000077658 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077659 | MEB475-000077659 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077660 | MEB475-000077660 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077661 | MEB475-000077661 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077662 | MEB475-000077662 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077663 | MEB475-000077663 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077664 | MEB475-000077664 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000077665 | MEB475-000077665 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077666 | MEB475-000077666 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077667 | MEB475-000077667 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077668 | MEB475-000077668 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077669 | MEB475-000077669 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077670 | MEB475-000077670 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077671 | MEB475-000077671 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077672 | MEB475-000077672 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077673 | MEB475-000077673 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077674 | MEB475-000077674 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077675 | MEB475-000077675 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077676 | MEB475-000077676 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077677 | MEB475-000077677 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077678 | MEB475-000077678 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077679 | MEB475-000077679 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077680 | MEB475-000077680 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077681 | MEB475-000077681 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077682 | MEB475-000077682 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077683 | MEB475-000077683 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077684 | MEB475-000077684 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000077685 | MEB475-000077685 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077686 | MEB475-000077686 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077687 | MEB475-000077687 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077688 | MEB475-000077688 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077689 | MEB475-000077689 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077690 | MEB475-000077690 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077691 | MEB475-000077691 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077692 | MEB475-000077692 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077693 | MEB475-000077693 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077694 | MEB475-000077694 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077695 | MEB475-000077695 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077696 | MEB475-000077696 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077697 | MEB475-000077697 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077698 | MEB475-000077698 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077699 | MEB475-000077699 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077700 | MEB475-000077700 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077701 | MEB475-000077701 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077702 | MEB475-000077702 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077703 | MEB475-000077703 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077704 | MEB475-000077704 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000077705 | MEB475-000077705 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077706 | MEB475-000077706 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077707 | MEB475-000077707 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077708 | MEB475-000077708 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077709 | MEB475-000077709 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077710 | MEB475-000077710 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077711 | MEB475-000077711 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077712 | MEB475-000077712 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077713 | MEB475-000077713 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077714 | MEB475-000077714 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077715 | MEB475-000077715 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077716 | MEB475-000077716 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077717 | MEB475-000077717 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077718 | MEB475-000077718 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077719 | MEB475-000077719 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077720 | MEB475-000077720 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077721 | MEB475-000077721 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077722 | MEB475-000077722 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077723 | MEB475-000077723 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077724 | MEB475-000077724 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000077725 | MEB475-000077725 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077726 | MEB475-000077726 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077727 | MEB475-000077727 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077728 | MEB475-000077728 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077729 | MEB475-000077729 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077730 | MEB475-000077730 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077731 | MEB475-000077731 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077732 | MEB475-000077732 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077733 | MEB475-000077733 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077734 | MEB475-000077734 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077735 | MEB475-000077735 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077736 | MEB475-000077736 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077737 | MEB475-000077737 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077738 | MEB475-000077738 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077739 | MEB475-000077739 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077740 | MEB475-000077740 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077741 | MEB475-000077741 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077742 | MEB475-000077742 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077743 | MEB475-000077743 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077744 | MEB475-000077744 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000077745 | MEB475-000077745 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077746 | MEB475-000077746 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077747 | MEB475-000077747 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077748 | MEB475-000077748 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077749 | MEB475-000077749 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077750 | MEB475-000077750 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077751 | MEB475-000077751 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077752 | MEB475-000077752 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077753 | MEB475-000077753 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077754 | MEB475-000077754 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077755 | MEB475-000077755 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077756 | MEB475-000077756 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077757 | MEB475-000077757 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077758 | MEB475-000077758 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077759 | MEB475-000077759 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077760 | MEB475-000077760 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077761 | MEB475-000077761 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077762 | MEB475-000077762 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077763 | MEB475-000077763 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077764 | MEB475-000077764 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000077765 | MEB475-000077765 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077766 | MEB475-000077766 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077767 | MEB475-000077767 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077768 | MEB475-000077768 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077769 | MEB475-000077769 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077770 | MEB475-000077770 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077771 | MEB475-000077771 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077772 | MEB475-000077772 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077773 | MEB475-000077773 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077774 | MEB475-000077774 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077775 | MEB475-000077775 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077776 | MEB475-000077776 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077777 | MEB475-000077777 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077778 | MEB475-000077778 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077779 | MEB475-000077779 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077780 | MEB475-000077780 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077781 | MEB475-000077781 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077782 | MEB475-000077782 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077783 | MEB475-000077783 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077784 | MEB475-000077784 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000077785 | MEB475-000077785 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077786 | MEB475-000077786 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077787 | MEB475-000077787 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077788 | MEB475-000077788 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077789 | MEB475-000077789 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077790 | MEB475-000077790 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077791 | MEB475-000077791 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077792 | MEB475-000077792 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077793 | MEB475-000077793 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077794 | MEB475-000077794 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077795 | MEB475-000077795 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077796 | MEB475-000077796 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077797 | MEB475-000077797 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077798 | MEB475-000077801 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077802 | MEB475-000077871 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077872 | MEB475-000077942 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000077943 | MEB475-000078080 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000078081 | MEB475-000078164 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000078165 | MEB475-000078239 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000078240 | MEB475-000078387 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000078388 | MEB475-000078468 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000078469 | MEB475-000078619 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000078620 | MEB475-000078953 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000078954 | MEB475-000079041 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000079042 | MEB475-000079117 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000079118 | MEB475-000079193 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000079194 | MEB475-000079269 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000079270 | MEB475-000079345 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000079346 | MEB475-000079423 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000079424 | MEB475-000079575 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000079576 | MEB475-000079734 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000079735 | MEB475-000079869 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000079870 | MEB475-000079995 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000079996 | MEB475-000080120 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080121 | MEB475-000080248 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080249 | MEB475-000080363 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080364 | MEB475-000080367 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080368 | MEB475-000080371 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080372 | MEB475-000080375 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080376 | MEB475-000080379 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000080380 | MEB475-000080383 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080384 | MEB475-000080387 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080388 | MEB475-000080391 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080392 | MEB475-000080395 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080396 | MEB475-000080399 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080400 | MEB475-000080403 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080404 | MEB475-000080407 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080408 | MEB475-000080411 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080412 | MEB475-000080415 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080416 | MEB475-000080419 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080420 | MEB475-000080423 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080424 | MEB475-000080427 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080428 | MEB475-000080428 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080429 | MEB475-000080529 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080530 | MEB475-000080659 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080660 | MEB475-000080780 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080781 | MEB475-000080890 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000080891 | MEB475-000081026 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081027 | MEB475-000081160 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081161 | MEB475-000081256 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000081257 | MEB475-000081257 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081258 | MEB475-000081258 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081259 | MEB475-000081259 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081260 | MEB475-000081260 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081261 | MEB475-000081261 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081262 | MEB475-000081262 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081263 | MEB475-000081263 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081264 | MEB475-000081264 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081265 | MEB475-000081265 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081266 | MEB475-000081266 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081267 | MEB475-000081267 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081268 | MEB475-000081268 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081269 | MEB475-000081269 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081270 | MEB475-000081270 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081271 | MEB475-000081271 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081272 | MEB475-000081272 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081273 | MEB475-000081273 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081274 | MEB475-000081274 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081275 | MEB475-000081275 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081276 | MEB475-000081276 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000081277 | MEB475-000081277 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081278 | MEB475-000081278 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081279 | MEB475-000081279 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081280 | MEB475-000081280 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081281 | MEB475-000081281 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081282 | MEB475-000081282 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081283 | MEB475-000081283 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081284 | MEB475-000081284 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081285 | MEB475-000081285 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081286 | MEB475-000081286 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081287 | MEB475-000081287 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081288 | MEB475-000081288 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081289 | MEB475-000081289 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081290 | MEB475-000081290 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081291 | MEB475-000081291 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081292 | MEB475-000081292 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081293 | MEB475-000081293 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081294 | MEB475-000081294 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081295 | MEB475-000081295 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081296 | MEB475-000081296 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000081297 | MEB475-000081297 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081298 | MEB475-000081298 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081299 | MEB475-000081299 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081300 | MEB475-000081300 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081301 | MEB475-000081301 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081302 | MEB475-000081302 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081303 | MEB475-000081303 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081304 | MEB475-000081304 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081305 | MEB475-000081305 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081306 | MEB475-000081306 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081307 | MEB475-000081307 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081308 | MEB475-000081308 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081309 | MEB475-000081309 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081310 | MEB475-000081310 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081311 | MEB475-000081311 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081312 | MEB475-000081312 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081313 | MEB475-000081313 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081314 | MEB475-000081314 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081315 | MEB475-000081315 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081316 | MEB475-000081316 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000081317 | MEB475-000081542 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081543 | MEB475-000081543 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081544 | MEB475-000081548 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081549 | MEB475-000081549 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081550 | MEB475-000081550 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081551 | MEB475-000081551 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081552 | MEB475-000081552 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081553 | MEB475-000081553 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081554 | MEB475-000081554 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081555 | MEB475-000081555 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081556 | MEB475-000081556 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081557 | MEB475-000081557 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081558 | MEB475-000081558 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081559 | MEB475-000081559 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081560 | MEB475-000081560 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081561 | MEB475-000081561 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081562 | MEB475-000081562 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081563 | MEB475-000081563 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081564 | MEB475-000081564 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081565 | MEB475-000081565 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000081566 | MEB475-000081566 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081567 | MEB475-000081567 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081568 | MEB475-000081568 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081569 | MEB475-000081569 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081570 | MEB475-000081570 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081571 | MEB475-000081571 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081572 | MEB475-000081572 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081573 | MEB475-000081573 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081574 | MEB475-000081574 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081575 | MEB475-000081575 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081576 | MEB475-000081576 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081577 | MEB475-000081577 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081578 | MEB475-000081578 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081579 | MEB475-000081579 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081580 | MEB475-000081580 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081581 | MEB475-000081581 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081582 | MEB475-000081582 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081583 | MEB475-000081583 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081584 | MEB475-000081584 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081585 | MEB475-000081585 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000081586 | MEB475-000081586 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081587 | MEB475-000081587 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081588 | MEB475-000081588 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081589 | MEB475-000081589 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081590 | MEB475-000081590 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081591 | MEB475-000081591 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081592 | MEB475-000081592 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081593 | MEB475-000081593 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081594 | MEB475-000081594 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081595 | MEB475-000081595 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081596 | MEB475-000081596 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081597 | MEB475-000081597 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081598 | MEB475-000081598 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081599 | MEB475-000081599 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081600 | MEB475-000081600 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081601 | MEB475-000081601 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081602 | MEB475-000081602 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081603 | MEB475-000081603 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081604 | MEB475-000081604 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081605 | MEB475-000081605 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000081606 | MEB475-000081606 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081607 | MEB475-000081607 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081608 | MEB475-000081608 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081609 | MEB475-000081609 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081610 | MEB475-000081610 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081611 | MEB475-000081611 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081612 | MEB475-000081612 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081613 | MEB475-000081613 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081614 | MEB475-000081614 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081615 | MEB475-000081615 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081616 | MEB475-000081616 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081617 | MEB475-000081617 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081618 | MEB475-000081618 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081619 | MEB475-000081619 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081620 | MEB475-000081620 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081621 | MEB475-000081621 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081622 | MEB475-000081622 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081623 | MEB475-000081623 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081624 | MEB475-000081624 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000081625 | MEB475-000081648 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000081649 | MEB475-000082053 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082054 | MEB475-000082061 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082062 | MEB475-000082062 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082063 | MEB475-000082063 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082064 | MEB475-000082064 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082065 | MEB475-000082065 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082066 | MEB475-000082066 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082067 | MEB475-000082067 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082068 | MEB475-000082068 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082069 | MEB475-000082069 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082070 | MEB475-000082070 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082071 | MEB475-000082071 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082072 | MEB475-000082072 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082073 | MEB475-000082073 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082074 | MEB475-000082074 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082075 | MEB475-000082075 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082076 | MEB475-000082076 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082077 | MEB475-000082077 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082078 | MEB475-000082078 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082079 | MEB475-000082079 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000082080 | MEB475-000082080 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082081 | MEB475-000082081 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082082 | MEB475-000082082 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082083 | MEB475-000082083 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082084 | MEB475-000082084 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082085 | MEB475-000082085 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082086 | MEB475-000082086 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082087 | MEB475-000082087 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082088 | MEB475-000082088 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082089 | MEB475-000082089 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082090 | MEB475-000082090 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082091 | MEB475-000082091 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082092 | MEB475-000082092 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082093 | MEB475-000082093 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082094 | MEB475-000082094 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082095 | MEB475-000082095 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082096 | MEB475-000082096 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082097 | MEB475-000082097 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082098 | MEB475-000082098 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082099 | MEB475-000082099 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000082100 | MEB475-000082100 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082101 | MEB475-000082101 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082102 | MEB475-000082102 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082103 | MEB475-000082103 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082104 | MEB475-000082104 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082105 | MEB475-000082105 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082106 | MEB475-000082106 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082107 | MEB475-000082107 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082108 | MEB475-000082108 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082109 | MEB475-000082109 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082110 | MEB475-000082110 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082111 | MEB475-000082111 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082112 | MEB475-000082112 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082113 | MEB475-000082113 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082114 | MEB475-000082114 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082115 | MEB475-000082115 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082116 | MEB475-000082116 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082117 | MEB475-000082117 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082118 | MEB475-000082118 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082119 | MEB475-000082119 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000082120 | MEB475-000082120 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082121 | MEB475-000082121 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082122 | MEB475-000082122 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082123 | MEB475-000082123 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082124 | MEB475-000082124 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082125 | MEB475-000082125 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082126 | MEB475-000082126 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082127 | MEB475-000082127 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082128 | MEB475-000082128 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082129 | MEB475-000082129 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082130 | MEB475-000082130 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082131 | MEB475-000082131 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082132 | MEB475-000082132 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082133 | MEB475-000082133 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082134 | MEB475-000082134 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082135 | MEB475-000082135 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082136 | MEB475-000082136 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082137 | MEB475-000082137 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082138 | MEB475-000082138 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082139 | MEB475-000082139 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000082140 | MEB475-000082140 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082141 | MEB475-000082141 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082142 | MEB475-000082142 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082143 | MEB475-000082143 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082144 | MEB475-000082144 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082145 | MEB475-000082145 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082146 | MEB475-000082146 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082147 | MEB475-000082147 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082148 | MEB475-000082148 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082149 | MEB475-000082149 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082150 | MEB475-000082150 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082151 | MEB475-000082151 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082152 | MEB475-000082152 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082153 | MEB475-000082153 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082154 | MEB475-000082154 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082155 | MEB475-000082155 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082156 | MEB475-000082156 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082157 | MEB475-000082157 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082158 | MEB475-000082158 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082159 | MEB475-000082159 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000082160 | MEB475-000082160 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082161 | MEB475-000082161 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082162 | MEB475-000082162 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082163 | MEB475-000082163 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082164 | MEB475-000082164 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082165 | MEB475-000082165 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082166 | MEB475-000082166 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082167 | MEB475-000082167 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082168 | MEB475-000082168 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082169 | MEB475-000082169 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082170 | MEB475-000082170 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082171 | MEB475-000082171 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082172 | MEB475-000082172 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082173 | MEB475-000082173 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082174 | MEB475-000082174 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082175 | MEB475-000082175 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082176 | MEB475-000082176 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082177 | MEB475-000082177 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082178 | MEB475-000082178 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082179 | MEB475-000082179 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000082180 | MEB475-000082180 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082181 | MEB475-000082181 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082182 | MEB475-000082182 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082183 | MEB475-000082183 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082184 | MEB475-000082187 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082188 | MEB475-000082260 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082261 | MEB475-000082330 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082331 | MEB475-000082522 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082523 | MEB475-000082595 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082596 | MEB475-000082821 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082822 | MEB475-000082904 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000082905 | MEB475-000083220 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000083221 | MEB475-000083333 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000083334 | MEB475-000083406 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000083407 | MEB475-000083533 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000083534 | MEB475-000083608 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000083609 | MEB475-000083683 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000083684 | MEB475-000083852 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000083853 | MEB475-000084009 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084010 | MEB475-000084185 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000084186 | MEB475-000084355 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084356 | MEB475-000084359 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084360 | MEB475-000084363 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084364 | MEB475-000084367 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084368 | MEB475-000084371 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084372 | MEB475-000084375 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084376 | MEB475-000084379 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084380 | MEB475-000084383 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084384 | MEB475-000084387 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084388 | MEB475-000084391 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084392 | MEB475-000084395 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084396 | MEB475-000084399 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084400 | MEB475-000084403 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084404 | MEB475-000084407 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084408 | MEB475-000084411 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084412 | MEB475-000084412 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084413 | MEB475-000084524 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084525 | MEB475-000084632 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084633 | MEB475-000084740 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084741 | MEB475-000084858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000084859 | MEB475-000084978 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000084979 | MEB475-000085103 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085104 | MEB475-000085104 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085105 | MEB475-000085105 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085106 | MEB475-000085106 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085107 | MEB475-000085107 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085108 | MEB475-000085108 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085109 | MEB475-000085109 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085110 | MEB475-000085110 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085111 | MEB475-000085111 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085112 | MEB475-000085112 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085113 | MEB475-000085113 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085114 | MEB475-000085114 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085115 | MEB475-000085115 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085116 | MEB475-000085116 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085117 | MEB475-000085117 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085118 | MEB475-000085118 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085119 | MEB475-000085119 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085120 | MEB475-000085120 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085121 | MEB475-000085121 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000085122 | MEB475-000085122 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085123 | MEB475-000085123 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085124 | MEB475-000085124 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085125 | MEB475-000085125 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085126 | MEB475-000085126 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085127 | MEB475-000085127 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085128 | MEB475-000085128 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085129 | MEB475-000085129 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085130 | MEB475-000085130 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085131 | MEB475-000085131 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085132 | MEB475-000085156 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085157 | MEB475-000085157 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085158 | MEB475-000085158 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085159 | MEB475-000085159 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085160 | MEB475-000085160 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085161 | MEB475-000085161 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085162 | MEB475-000085162 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085163 | MEB475-000085163 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085164 | MEB475-000085164 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085165 | MEB475-000085165 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000085166 | MEB475-000085166 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085167 | MEB475-000085167 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085168 | MEB475-000085168 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085169 | MEB475-000085169 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085170 | MEB475-000085170 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085171 | MEB475-000085171 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085172 | MEB475-000085172 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085173 | MEB475-000085173 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085174 | MEB475-000085174 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085175 | MEB475-000085175 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085176 | MEB475-000085442 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085443 | MEB475-000085443 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085444 | MEB475-000085444 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085445 | MEB475-000085448 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085449 | MEB475-000085449 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085450 | MEB475-000085450 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085451 | MEB475-000085451 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085452 | MEB475-000085452 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085453 | MEB475-000085453 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085454 | MEB475-000085454 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000085455 | MEB475-000085455 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085456 | MEB475-000085456 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085457 | MEB475-000085457 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085458 | MEB475-000085458 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085459 | MEB475-000085459 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085460 | MEB475-000085460 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085461 | MEB475-000085461 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085462 | MEB475-000085462 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085463 | MEB475-000085463 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085464 | MEB475-000085464 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085465 | MEB475-000085465 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085466 | MEB475-000085466 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085467 | MEB475-000085467 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085468 | MEB475-000085468 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085469 | MEB475-000085469 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085470 | MEB475-000085470 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085471 | MEB475-000085471 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085472 | MEB475-000085472 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085473 | MEB475-000085473 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085474 | MEB475-000085474 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000085475 | MEB475-000085475 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085476 | MEB475-000085476 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085477 | MEB475-000085477 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085478 | MEB475-000085478 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085479 | MEB475-000085479 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085480 | MEB475-000085480 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085481 | MEB475-000085481 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085482 | MEB475-000085482 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085483 | MEB475-000085483 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085484 | MEB475-000085484 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085485 | MEB475-000085485 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085486 | MEB475-000085486 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085487 | MEB475-000085487 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085488 | MEB475-000085488 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085489 | MEB475-000085489 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085490 | MEB475-000085490 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085491 | MEB475-000085491 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085492 | MEB475-000085492 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085493 | MEB475-000085493 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085494 | MEB475-000085494 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000085495 | MEB475-000085495 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085496 | MEB475-000085496 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085497 | MEB475-000085497 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085498 | MEB475-000085498 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085499 | MEB475-000085521 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085522 | MEB475-000085817 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085818 | MEB475-000085823 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085824 | MEB475-000085824 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085825 | MEB475-000085825 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085826 | MEB475-000085826 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085827 | MEB475-000085827 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085828 | MEB475-000085828 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085829 | MEB475-000085829 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085830 | MEB475-000085830 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085831 | MEB475-000085831 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085832 | MEB475-000085832 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085833 | MEB475-000085833 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085834 | MEB475-000085834 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085835 | MEB475-000085835 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085836 | MEB475-000085836 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000085837 | MEB475-000085837 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085838 | MEB475-000085838 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085839 | MEB475-000085839 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085840 | MEB475-000085840 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085841 | MEB475-000085841 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085842 | MEB475-000085842 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085843 | MEB475-000085843 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085844 | MEB475-000085844 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085845 | MEB475-000085845 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085846 | MEB475-000085846 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085847 | MEB475-000085847 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085848 | MEB475-000085848 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085849 | MEB475-000085849 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085850 | MEB475-000085850 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085851 | MEB475-000085851 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085852 | MEB475-000085852 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085853 | MEB475-000085853 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085854 | MEB475-000085854 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085855 | MEB475-000085855 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085856 | MEB475-000085856 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000085857 | MEB475-000085857 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085858 | MEB475-000085858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085859 | MEB475-000085859 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085860 | MEB475-000085860 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085861 | MEB475-000085861 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085862 | MEB475-000085862 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085863 | MEB475-000085863 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085864 | MEB475-000085864 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085865 | MEB475-000085865 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085866 | MEB475-000085866 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085867 | MEB475-000085867 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085868 | MEB475-000085868 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085869 | MEB475-000085869 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085870 | MEB475-000085870 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085871 | MEB475-000085871 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085872 | MEB475-000085872 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085873 | MEB475-000085873 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085874 | MEB475-000085874 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085875 | MEB475-000085875 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085876 | MEB475-000085876 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000085877 | MEB475-000085877 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085878 | MEB475-000085878 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085879 | MEB475-000085879 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085880 | MEB475-000085880 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085881 | MEB475-000085881 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085882 | MEB475-000085882 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085883 | MEB475-000085883 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085884 | MEB475-000085884 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085885 | MEB475-000085885 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085886 | MEB475-000085886 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085887 | MEB475-000085887 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085888 | MEB475-000085888 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085889 | MEB475-000085889 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085890 | MEB475-000085890 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085891 | MEB475-000085891 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085892 | MEB475-000085892 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085893 | MEB475-000085893 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085894 | MEB475-000085894 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085895 | MEB475-000085895 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085896 | MEB475-000085896 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000085897 | MEB475-000085897 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085898 | MEB475-000085898 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085899 | MEB475-000085899 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085900 | MEB475-000085900 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085901 | MEB475-000085901 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085902 | MEB475-000085902 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085903 | MEB475-000085903 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085904 | MEB475-000085904 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085905 | MEB475-000085905 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085906 | MEB475-000085906 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085907 | MEB475-000085907 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085908 | MEB475-000085908 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085909 | MEB475-000085909 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085910 | MEB475-000085910 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085911 | MEB475-000085911 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085912 | MEB475-000085912 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085913 | MEB475-000085913 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085914 | MEB475-000085914 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085915 | MEB475-000085915 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085916 | MEB475-000085916 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000085917 | MEB475-000085917 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085918 | MEB475-000085918 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085919 | MEB475-000085919 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085920 | MEB475-000085920 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085921 | MEB475-000085921 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085922 | MEB475-000085922 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085923 | MEB475-000085923 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085924 | MEB475-000085924 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085925 | MEB475-000085925 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085926 | MEB475-000085926 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085927 | MEB475-000085927 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085928 | MEB475-000085928 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085929 | MEB475-000085929 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085930 | MEB475-000085930 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085931 | MEB475-000085931 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085932 | MEB475-000085932 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085933 | MEB475-000085933 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085934 | MEB475-000085934 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085935 | MEB475-000085935 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085936 | MEB475-000085936 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000085937 | MEB475-000085937 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085938 | MEB475-000085938 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085939 | MEB475-000085939 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085940 | MEB475-000085940 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085941 | MEB475-000085941 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085942 | MEB475-000085942 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085943 | MEB475-000085943 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085944 | MEB475-000085944 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085945 | MEB475-000085945 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085946 | MEB475-000085949 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000085950 | MEB475-000086022 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000086023 | MEB475-000086092 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000086093 | MEB475-000086284 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000086285 | MEB475-000086357 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000086358 | MEB475-000086583 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000086584 | MEB475-000086666 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000086667 | MEB475-000086982 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000086983 | MEB475-000087095 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000087096 | MEB475-000087168 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000087169 | MEB475-000087294 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000087295 | MEB475-000087369 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000087370 | MEB475-000087449 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000087450 | MEB475-000087618 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000087619 | MEB475-000087775 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000087776 | MEB475-000087940 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000087941 | MEB475-000088095 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088096 | MEB475-000088099 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088100 | MEB475-000088103 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088104 | MEB475-000088107 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088108 | MEB475-000088111 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088112 | MEB475-000088115 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088116 | MEB475-000088119 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088120 | MEB475-000088123 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088124 | MEB475-000088127 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088128 | MEB475-000088131 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088132 | MEB475-000088135 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088136 | MEB475-000088139 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088140 | MEB475-000088143 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088144 | MEB475-000088147 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088148 | MEB475-000088151 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000088152 | MEB475-000088152 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088153 | MEB475-000088264 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088265 | MEB475-000088372 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088373 | MEB475-000088480 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088481 | MEB475-000088598 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088599 | MEB475-000088718 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088719 | MEB475-000088843 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088844 | MEB475-000088844 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088845 | MEB475-000088845 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088846 | MEB475-000088846 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088847 | MEB475-000088847 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088848 | MEB475-000088848 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088849 | MEB475-000088849 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088850 | MEB475-000088850 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088851 | MEB475-000088851 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088852 | MEB475-000088852 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088853 | MEB475-000088853 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088854 | MEB475-000088854 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088855 | MEB475-000088855 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088856 | MEB475-000088856 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000088857 | MEB475-000088857 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088858 | MEB475-000088858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088859 | MEB475-000088883 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088884 | MEB475-000088884 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088885 | MEB475-000088885 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088886 | MEB475-000088886 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088887 | MEB475-000088887 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088888 | MEB475-000088888 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088889 | MEB475-000088889 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088890 | MEB475-000088890 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088891 | MEB475-000088891 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088892 | MEB475-000088892 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088893 | MEB475-000088893 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088894 | MEB475-000088894 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088895 | MEB475-000088895 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088896 | MEB475-000088896 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088897 | MEB475-000088897 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088898 | MEB475-000088898 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088899 | MEB475-000088899 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088900 | MEB475-000088900 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000088901 | MEB475-000088901 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088902 | MEB475-000088902 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000088903 | MEB475-000089173 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089174 | MEB475-000089174 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089175 | MEB475-000089175 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089176 | MEB475-000089179 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089180 | MEB475-000089180 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089181 | MEB475-000089181 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089182 | MEB475-000089182 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089183 | MEB475-000089183 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089184 | MEB475-000089184 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089185 | MEB475-000089185 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089186 | MEB475-000089186 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089187 | MEB475-000089187 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089188 | MEB475-000089188 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089189 | MEB475-000089189 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089190 | MEB475-000089190 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089191 | MEB475-000089191 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089192 | MEB475-000089192 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089193 | MEB475-000089193 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000089194 | MEB475-000089194 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089195 | MEB475-000089195 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089196 | MEB475-000089196 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089197 | MEB475-000089197 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089198 | MEB475-000089198 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089199 | MEB475-000089199 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089200 | MEB475-000089200 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089201 | MEB475-000089201 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089202 | MEB475-000089202 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089203 | MEB475-000089203 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089204 | MEB475-000089204 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089205 | MEB475-000089205 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089206 | MEB475-000089206 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089207 | MEB475-000089207 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089208 | MEB475-000089208 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089209 | MEB475-000089209 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089210 | MEB475-000089210 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089211 | MEB475-000089211 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089212 | MEB475-000089212 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089213 | MEB475-000089213 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000089214 | MEB475-000089214 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089215 | MEB475-000089215 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089216 | MEB475-000089216 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089217 | MEB475-000089217 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089218 | MEB475-000089218 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089219 | MEB475-000089219 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089220 | MEB475-000089220 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089221 | MEB475-000089221 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089222 | MEB475-000089222 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089223 | MEB475-000089223 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089224 | MEB475-000089224 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089225 | MEB475-000089225 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089226 | MEB475-000089226 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089227 | MEB475-000089227 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089228 | MEB475-000089228 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089229 | MEB475-000089229 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089230 | MEB475-000089230 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089231 | MEB475-000089253 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089254 | MEB475-000089549 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089550 | MEB475-000089555 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000089556 | MEB475-000089556 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089557 | MEB475-000089557 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089558 | MEB475-000089558 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089559 | MEB475-000089559 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089560 | MEB475-000089560 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089561 | MEB475-000089561 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089562 | MEB475-000089562 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089563 | MEB475-000089563 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089564 | MEB475-000089564 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089565 | MEB475-000089565 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089566 | MEB475-000089566 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089567 | MEB475-000089567 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089568 | MEB475-000089568 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089569 | MEB475-000089569 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089570 | MEB475-000089570 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089571 | MEB475-000089571 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089572 | MEB475-000089572 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089573 | MEB475-000089573 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089574 | MEB475-000089574 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089575 | MEB475-000089575 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000089576 | MEB475-000089576 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089577 | MEB475-000089577 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089578 | MEB475-000089578 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089579 | MEB475-000089579 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089580 | MEB475-000089580 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089581 | MEB475-000089581 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089582 | MEB475-000089582 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089583 | MEB475-000089583 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089584 | MEB475-000089584 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089585 | MEB475-000089585 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089586 | MEB475-000089586 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089587 | MEB475-000089587 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089588 | MEB475-000089588 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089589 | MEB475-000089589 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089590 | MEB475-000089590 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089591 | MEB475-000089591 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089592 | MEB475-000089592 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089593 | MEB475-000089593 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089594 | MEB475-000089594 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089595 | MEB475-000089595 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000089596 | MEB475-000089596 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089597 | MEB475-000089597 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089598 | MEB475-000089598 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089599 | MEB475-000089599 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089600 | MEB475-000089600 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089601 | MEB475-000089601 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089602 | MEB475-000089602 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089603 | MEB475-000089603 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089604 | MEB475-000089604 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089605 | MEB475-000089605 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089606 | MEB475-000089606 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089607 | MEB475-000089607 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089608 | MEB475-000089608 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089609 | MEB475-000089609 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089610 | MEB475-000089610 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089611 | MEB475-000089611 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089612 | MEB475-000089612 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089613 | MEB475-000089613 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089614 | MEB475-000089614 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089615 | MEB475-000089615 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000089616 | MEB475-000089616 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089617 | MEB475-000089617 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089618 | MEB475-000089618 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089619 | MEB475-000089619 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089620 | MEB475-000089620 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089621 | MEB475-000089621 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089622 | MEB475-000089622 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089623 | MEB475-000089623 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089624 | MEB475-000089624 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089625 | MEB475-000089625 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089626 | MEB475-000089626 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089627 | MEB475-000089627 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089628 | MEB475-000089628 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089629 | MEB475-000089629 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089630 | MEB475-000089630 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089631 | MEB475-000089631 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089632 | MEB475-000089632 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089633 | MEB475-000089633 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089634 | MEB475-000089634 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089635 | MEB475-000089635 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000089636 | MEB475-000089636 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089637 | MEB475-000089637 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089638 | MEB475-000089638 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089639 | MEB475-000089639 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089640 | MEB475-000089640 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089641 | MEB475-000089641 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089642 | MEB475-000089642 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089643 | MEB475-000089643 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089644 | MEB475-000089717 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000089718 | MEB475-000090305 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000090306 | MEB475-000090893 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000090894 | MEB475-000091473 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000091474 | MEB475-000092053 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092054 | MEB475-000092113 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092114 | MEB475-000092175 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092176 | MEB475-000092230 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092231 | MEB475-000092291 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092292 | MEB475-000092365 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092366 | MEB475-000092495 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092496 | MEB475-000092582 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000092583 | MEB475-000092652 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092653 | MEB475-000092782 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092783 | MEB475-000092869 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092870 | MEB475-000092870 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092871 | MEB475-000092873 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092874 | MEB475-000092876 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092877 | MEB475-000092879 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092880 | MEB475-000092882 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092883 | MEB475-000092883 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092884 | MEB475-000092884 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092885 | MEB475-000092885 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092886 | MEB475-000092886 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092887 | MEB475-000092887 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092888 | MEB475-000092891 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092892 | MEB475-000092895 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092896 | MEB475-000092899 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092900 | MEB475-000092903 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092904 | MEB475-000092907 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092908 | MEB475-000092911 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000092912 | MEB475-000092912 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000092913 | MEB475-000093026 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093027 | MEB475-000093136 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093137 | MEB475-000093246 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093247 | MEB475-000093364 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093365 | MEB475-000093486 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093487 | MEB475-000093593 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093594 | MEB475-000093718 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093719 | MEB475-000093823 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093824 | MEB475-000093824 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093825 | MEB475-000093825 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093826 | MEB475-000093826 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093827 | MEB475-000093827 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093828 | MEB475-000093828 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093829 | MEB475-000093829 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093830 | MEB475-000093830 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093831 | MEB475-000093831 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093832 | MEB475-000093832 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093833 | MEB475-000093833 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093834 | MEB475-000093834 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093835 | MEB475-000093835 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000093836 | MEB475-000093836 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093837 | MEB475-000093837 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093838 | MEB475-000093838 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093839 | MEB475-000093839 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093840 | MEB475-000093840 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093841 | MEB475-000093841 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093842 | MEB475-000093842 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093843 | MEB475-000093843 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093844 | MEB475-000093844 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093845 | MEB475-000093845 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093846 | MEB475-000093846 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093847 | MEB475-000093847 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093848 | MEB475-000093848 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093849 | MEB475-000093849 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093850 | MEB475-000093850 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093851 | MEB475-000093875 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093876 | MEB475-000093876 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093877 | MEB475-000093877 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093878 | MEB475-000093878 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093879 | MEB475-000093879 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000093880 | MEB475-000093880 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093881 | MEB475-000093881 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093882 | MEB475-000093882 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093883 | MEB475-000093883 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093884 | MEB475-000093884 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093885 | MEB475-000093885 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093886 | MEB475-000093886 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093887 | MEB475-000093887 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093888 | MEB475-000093888 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093889 | MEB475-000093889 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093890 | MEB475-000093890 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093891 | MEB475-000093891 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000093892 | MEB475-000094192 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094193 | MEB475-000094193 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094194 | MEB475-000094194 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094195 | MEB475-000094197 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094198 | MEB475-000094198 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094199 | MEB475-000094199 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094200 | MEB475-000094200 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094201 | MEB475-000094201 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000094202 | MEB475-000094202 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094203 | MEB475-000094203 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094204 | MEB475-000094204 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094205 | MEB475-000094205 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094206 | MEB475-000094206 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094207 | MEB475-000094207 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094208 | MEB475-000094208 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094209 | MEB475-000094209 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094210 | MEB475-000094210 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094211 | MEB475-000094211 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094212 | MEB475-000094212 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094213 | MEB475-000094213 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094214 | MEB475-000094214 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094215 | MEB475-000094215 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094216 | MEB475-000094216 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094217 | MEB475-000094217 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094218 | MEB475-000094218 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094219 | MEB475-000094219 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094220 | MEB475-000094220 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094221 | MEB475-000094221 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000094222 | MEB475-000094222 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094223 | MEB475-000094223 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094224 | MEB475-000094224 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094225 | MEB475-000094225 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094226 | MEB475-000094226 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094227 | MEB475-000094227 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094228 | MEB475-000094228 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094229 | MEB475-000094229 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094230 | MEB475-000094230 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094231 | MEB475-000094231 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094232 | MEB475-000094232 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094233 | MEB475-000094233 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094234 | MEB475-000094234 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094235 | MEB475-000094235 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094236 | MEB475-000094236 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094237 | MEB475-000094237 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094238 | MEB475-000094238 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094239 | MEB475-000094239 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094240 | MEB475-000094240 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094241 | MEB475-000094241 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000094242 | MEB475-000094242 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094243 | MEB475-000094243 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094244 | MEB475-000094244 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094245 | MEB475-000094245 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094246 | MEB475-000094246 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094247 | MEB475-000094247 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094248 | MEB475-000094248 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094249 | MEB475-000094249 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094250 | MEB475-000094250 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094251 | MEB475-000094251 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094252 | MEB475-000094252 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094253 | MEB475-000094253 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094254 | MEB475-000094254 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094255 | MEB475-000094255 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094256 | MEB475-000094256 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094257 | MEB475-000094257 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094258 | MEB475-000094258 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094259 | MEB475-000094259 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094260 | MEB475-000094260 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094261 | MEB475-000094261 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000094262 | MEB475-000094262 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094263 | MEB475-000094263 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094264 | MEB475-000094286 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094287 | MEB475-000094587 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094588 | MEB475-000094594 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094595 | MEB475-000094595 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094596 | MEB475-000094596 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094597 | MEB475-000094597 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094598 | MEB475-000094598 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094599 | MEB475-000094599 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094600 | MEB475-000094600 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094601 | MEB475-000094601 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094602 | MEB475-000094602 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094603 | MEB475-000094603 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094604 | MEB475-000094604 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094605 | MEB475-000094605 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094606 | MEB475-000094606 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094607 | MEB475-000094607 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094608 | MEB475-000094608 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094609 | MEB475-000094609 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000094610 | MEB475-000094610 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094611 | MEB475-000094611 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094612 | MEB475-000094612 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094613 | MEB475-000094613 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094614 | MEB475-000094614 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094615 | MEB475-000094615 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094616 | MEB475-000094616 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094617 | MEB475-000094617 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094618 | MEB475-000094618 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094619 | MEB475-000094619 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094620 | MEB475-000094620 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094621 | MEB475-000094621 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094622 | MEB475-000094622 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094623 | MEB475-000094623 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094624 | MEB475-000094624 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094625 | MEB475-000094625 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094626 | MEB475-000094626 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094627 | MEB475-000094627 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094628 | MEB475-000094628 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094629 | MEB475-000094629 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000094630 | MEB475-000094630 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094631 | MEB475-000094631 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094632 | MEB475-000094632 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094633 | MEB475-000094633 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094634 | MEB475-000094634 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094635 | MEB475-000094635 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094636 | MEB475-000094636 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094637 | MEB475-000094637 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094638 | MEB475-000094638 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094639 | MEB475-000094639 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094640 | MEB475-000094640 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094641 | MEB475-000094641 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094642 | MEB475-000094642 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094643 | MEB475-000094643 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094644 | MEB475-000094644 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094645 | MEB475-000094645 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094646 | MEB475-000094646 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094647 | MEB475-000094647 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094648 | MEB475-000094648 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094649 | MEB475-000094649 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000094650 | MEB475-000094650 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094651 | MEB475-000094651 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094652 | MEB475-000094652 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094653 | MEB475-000094653 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094654 | MEB475-000094654 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094655 | MEB475-000094655 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094656 | MEB475-000094656 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094657 | MEB475-000094657 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094658 | MEB475-000094658 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094659 | MEB475-000094659 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094660 | MEB475-000094660 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094661 | MEB475-000094661 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094662 | MEB475-000094662 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094663 | MEB475-000094663 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094664 | MEB475-000094664 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094665 | MEB475-000094665 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094666 | MEB475-000094666 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094667 | MEB475-000094667 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094668 | MEB475-000094668 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094669 | MEB475-000094669 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000094670 | MEB475-000094670 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094671 | MEB475-000094671 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094672 | MEB475-000094672 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094673 | MEB475-000094673 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094674 | MEB475-000094674 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094675 | MEB475-000094675 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094676 | MEB475-000094676 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094677 | MEB475-000094677 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094678 | MEB475-000094678 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094679 | MEB475-000094679 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094680 | MEB475-000094680 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094681 | MEB475-000094681 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094682 | MEB475-000094682 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094683 | MEB475-000094683 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094684 | MEB475-000094684 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094685 | MEB475-000094685 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094686 | MEB475-000094686 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094687 | MEB475-000094687 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094688 | MEB475-000094688 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000094689 | MEB475-000094762 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000094763 | MEB475-000095350 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000095351 | MEB475-000095938 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000095939 | MEB475-000096518 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000096519 | MEB475-000097098 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000097099 | MEB475-000097158 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000097159 | MEB475-000097220 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000097221 | MEB475-000097275 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000097276 | MEB475-000097336 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000097337 | MEB475-000097410 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000097411 | MEB475-000102471 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102472 | MEB475-000102601 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102602 | MEB475-000102688 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102689 | MEB475-000102758 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102759 | MEB475-000102888 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102889 | MEB475-000102975 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102976 | MEB475-000102976 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102977 | MEB475-000102979 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102980 | MEB475-000102982 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102983 | MEB475-000102985 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102986 | MEB475-000102988 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000102989 | MEB475-000102989 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102990 | MEB475-000102990 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102991 | MEB475-000102991 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102992 | MEB475-000102992 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102993 | MEB475-000102993 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102994 | MEB475-000102996 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000102997 | MEB475-000103000 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103001 | MEB475-000103004 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103005 | MEB475-000103008 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103009 | MEB475-000103012 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103013 | MEB475-000103016 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103017 | MEB475-000103017 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103018 | MEB475-000103131 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103132 | MEB475-000103241 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103242 | MEB475-000103351 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103352 | MEB475-000103469 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103470 | MEB475-000103591 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103592 | MEB475-000103698 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103699 | MEB475-000103823 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103824 | MEB475-000103928 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000103929 | MEB475-000103929 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103930 | MEB475-000103930 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103931 | MEB475-000103931 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103932 | MEB475-000103932 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103933 | MEB475-000103933 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103934 | MEB475-000103934 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103935 | MEB475-000103935 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103936 | MEB475-000103936 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103937 | MEB475-000103937 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103938 | MEB475-000103938 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103939 | MEB475-000103939 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103940 | MEB475-000103940 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103941 | MEB475-000103941 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103942 | MEB475-000103942 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103943 | MEB475-000103943 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103944 | MEB475-000103944 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103945 | MEB475-000103945 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103946 | MEB475-000103946 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103947 | MEB475-000103947 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103948 | MEB475-000103948 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000103949 | MEB475-000103949 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103950 | MEB475-000103950 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103951 | MEB475-000103951 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103952 | MEB475-000103952 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103953 | MEB475-000103953 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103954 | MEB475-000103954 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103955 | MEB475-000103955 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103956 | MEB475-000103956 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103957 | MEB475-000103957 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103958 | MEB475-000103982 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103983 | MEB475-000103983 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103984 | MEB475-000103984 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103985 | MEB475-000103985 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103986 | MEB475-000103986 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103987 | MEB475-000103987 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103988 | MEB475-000103988 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103989 | MEB475-000103989 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103990 | MEB475-000103990 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103991 | MEB475-000103991 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103992 | MEB475-000103992 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000103993 | MEB475-000103993 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103994 | MEB475-000103994 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103995 | MEB475-000103995 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103996 | MEB475-000103996 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103997 | MEB475-000103997 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103998 | MEB475-000103998 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000103999 | MEB475-000103999 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104000 | MEB475-000104301 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104302 | MEB475-000104302 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104303 | MEB475-000104303 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104304 | MEB475-000104306 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104307 | MEB475-000104307 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104308 | MEB475-000104308 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104309 | MEB475-000104309 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104310 | MEB475-000104310 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104311 | MEB475-000104311 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104312 | MEB475-000104312 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104313 | MEB475-000104313 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104314 | MEB475-000104314 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104315 | MEB475-000104315 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000104316 | MEB475-000104316 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104317 | MEB475-000104317 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104318 | MEB475-000104318 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104319 | MEB475-000104319 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104320 | MEB475-000104320 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104321 | MEB475-000104321 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104322 | MEB475-000104322 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104323 | MEB475-000104323 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104324 | MEB475-000104324 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104325 | MEB475-000104325 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104326 | MEB475-000104326 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104327 | MEB475-000104327 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104328 | MEB475-000104328 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104329 | MEB475-000104329 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104330 | MEB475-000104330 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104331 | MEB475-000104331 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104332 | MEB475-000104332 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104333 | MEB475-000104333 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104334 | MEB475-000104334 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104335 | MEB475-000104335 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000104336 | MEB475-000104336 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104337 | MEB475-000104337 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104338 | MEB475-000104338 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104339 | MEB475-000104339 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104340 | MEB475-000104340 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104341 | MEB475-000104341 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104342 | MEB475-000104342 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104343 | MEB475-000104343 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104344 | MEB475-000104344 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104345 | MEB475-000104345 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104346 | MEB475-000104346 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104347 | MEB475-000104347 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104348 | MEB475-000104348 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104349 | MEB475-000104349 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104350 | MEB475-000104350 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104351 | MEB475-000104351 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104352 | MEB475-000104352 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104353 | MEB475-000104353 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104354 | MEB475-000104354 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104355 | MEB475-000104355 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000104356 | MEB475-000104356 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104357 | MEB475-000104357 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104358 | MEB475-000104358 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104359 | MEB475-000104359 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104360 | MEB475-000104360 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104361 | MEB475-000104361 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104362 | MEB475-000104362 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104363 | MEB475-000104363 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104364 | MEB475-000104364 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104365 | MEB475-000104365 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104366 | MEB475-000104366 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104367 | MEB475-000104367 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104368 | MEB475-000104368 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104369 | MEB475-000104369 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104370 | MEB475-000104370 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104371 | MEB475-000104371 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104372 | MEB475-000104372 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104373 | MEB475-000104373 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104374 | MEB475-000104374 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104375 | MEB475-000104375 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000104376 | MEB475-000104376 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104377 | MEB475-000104377 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104378 | MEB475-000104400 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104401 | MEB475-000104701 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104702 | MEB475-000104708 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104709 | MEB475-000104720 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104721 | MEB475-000104721 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104722 | MEB475-000104722 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104723 | MEB475-000104723 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104724 | MEB475-000104724 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104725 | MEB475-000104725 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104726 | MEB475-000104726 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104727 | MEB475-000104727 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104728 | MEB475-000104728 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104729 | MEB475-000104729 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104730 | MEB475-000104730 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104731 | MEB475-000104731 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104732 | MEB475-000104732 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104733 | MEB475-000104733 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104734 | MEB475-000104734 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000104735 | MEB475-000104735 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104736 | MEB475-000104736 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104737 | MEB475-000104737 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104738 | MEB475-000104738 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104739 | MEB475-000104739 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104740 | MEB475-000104740 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104741 | MEB475-000104741 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104742 | MEB475-000104747 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104748 | MEB475-000104781 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104782 | MEB475-000104821 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104822 | MEB475-000104822 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104823 | MEB475-000104834 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104835 | MEB475-000104835 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104836 | MEB475-000104836 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104837 | MEB475-000104837 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104838 | MEB475-000104838 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104839 | MEB475-000104839 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104840 | MEB475-000104840 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104841 | MEB475-000104841 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104842 | MEB475-000104857 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000104858 | MEB475-000104858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104859 | MEB475-000104859 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104860 | MEB475-000104860 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104861 | MEB475-000104872 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104873 | MEB475-000104873 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104874 | MEB475-000104874 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104875 | MEB475-000104875 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104876 | MEB475-000104876 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104877 | MEB475-000104877 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104878 | MEB475-000104889 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104890 | MEB475-000104890 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104891 | MEB475-000104891 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104892 | MEB475-000104892 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104893 | MEB475-000104893 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104894 | MEB475-000104894 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104895 | MEB475-000104895 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104896 | MEB475-000104896 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104897 | MEB475-000104897 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104898 | MEB475-000104898 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104899 | MEB475-000104992 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000104993 | MEB475-000104993 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104994 | MEB475-000104994 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104995 | MEB475-000104995 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104996 | MEB475-000104996 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104997 | MEB475-000104997 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104998 | MEB475-000104998 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000104999 | MEB475-000104999 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105000 | MEB475-000105000 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105001 | MEB475-000105001 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105002 | MEB475-000105002 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105003 | MEB475-000105003 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105004 | MEB475-000105004 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105005 | MEB475-000105005 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105006 | MEB475-000105006 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105007 | MEB475-000105007 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105008 | MEB475-000105008 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105009 | MEB475-000105009 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105010 | MEB475-000105010 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105011 | MEB475-000105011 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105012 | MEB475-000105012 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000105013 | MEB475-000105013 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105014 | MEB475-000105014 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105015 | MEB475-000105015 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105016 | MEB475-000105016 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105017 | MEB475-000105017 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105018 | MEB475-000105018 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105019 | MEB475-000105019 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105020 | MEB475-000105020 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105021 | MEB475-000105021 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105022 | MEB475-000105022 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105023 | MEB475-000105023 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105024 | MEB475-000105024 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105025 | MEB475-000105025 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105026 | MEB475-000105026 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105027 | MEB475-000105033 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105034 | MEB475-000105260 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105261 | MEB475-000105339 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105340 | MEB475-000105381 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105382 | MEB475-000105438 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105439 | MEB475-000105439 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000105440 | MEB475-000105535 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105536 | MEB475-000105536 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105537 | MEB475-000105537 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105538 | MEB475-000105538 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105539 | MEB475-000105539 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105540 | MEB475-000105540 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105541 | MEB475-000105541 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105542 | MEB475-000105542 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105543 | MEB475-000105543 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105544 | MEB475-000105544 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105545 | MEB475-000105640 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105641 | MEB475-000105641 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105642 | MEB475-000105642 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105643 | MEB475-000105644 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105645 | MEB475-000105738 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105739 | MEB475-000105739 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105740 | MEB475-000105740 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105741 | MEB475-000105741 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105742 | MEB475-000105742 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105743 | MEB475-000105743 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000105744 | MEB475-000105744 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105745 | MEB475-000105745 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105746 | MEB475-000105839 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105840 | MEB475-000105840 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105841 | MEB475-000105841 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105842 | MEB475-000105842 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105843 | MEB475-000105843 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105844 | MEB475-000105844 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105845 | MEB475-000105845 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105846 | MEB475-000105846 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105847 | MEB475-000105847 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105848 | MEB475-000105848 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105849 | MEB475-000105849 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105850 | MEB475-000105850 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105851 | MEB475-000105851 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105852 | MEB475-000105852 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105853 | MEB475-000105853 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105854 | MEB475-000105854 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105855 | MEB475-000105855 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105856 | MEB475-000105856 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000105857 | MEB475-000105857 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105858 | MEB475-000105858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105859 | MEB475-000105859 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105860 | MEB475-000105860 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105861 | MEB475-000105861 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105862 | MEB475-000105862 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000105863 | MEB475-000106022 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106023 | MEB475-000106178 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106179 | MEB475-000106179 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106180 | MEB475-000106181 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106182 | MEB475-000106188 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106189 | MEB475-000106189 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106190 | MEB475-000106349 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106350 | MEB475-000106505 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106506 | MEB475-000106506 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106507 | MEB475-000106508 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106509 | MEB475-000106516 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106517 | MEB475-000106517 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106518 | MEB475-000106677 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106678 | MEB475-000106833 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000106834 | MEB475-000106834 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106835 | MEB475-000106836 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106837 | MEB475-000106844 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106845 | MEB475-000106845 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000106846 | MEB475-000107005 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107006 | MEB475-000107161 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107162 | MEB475-000107162 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107163 | MEB475-000107164 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107165 | MEB475-000107172 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107173 | MEB475-000107173 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107174 | MEB475-000107333 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107334 | MEB475-000107489 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107490 | MEB475-000107490 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107491 | MEB475-000107492 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107493 | MEB475-000107500 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107501 | MEB475-000107501 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107502 | MEB475-000107661 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107662 | MEB475-000107817 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107818 | MEB475-000107818 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107819 | MEB475-000107820 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000107821 | MEB475-000107828 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107829 | MEB475-000107829 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107830 | MEB475-000107989 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000107990 | MEB475-000108145 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000108146 | MEB475-000108146 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000108147 | MEB475-000108148 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000108149 | MEB475-000108155 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000108156 | MEB475-000108156 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000108157 | MEB475-000109339 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000109340 | MEB475-000109495 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000109496 | MEB475-000109496 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000109497 | MEB475-000109498 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000109499 | MEB475-000109505 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000109506 | MEB475-000109506 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000109507 | MEB475-000110689 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000110690 | MEB475-000110845 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000110846 | MEB475-000110846 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000110847 | MEB475-000110848 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000110849 | MEB475-000110856 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000110857 | MEB475-000110857 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000110858 | MEB475-000112040 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000112041 | MEB475-000112196 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000112197 | MEB475-000112197 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000112198 | MEB475-000112199 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000112200 | MEB475-000112207 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000112208 | MEB475-000112208 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000112209 | MEB475-000113391 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000113392 | MEB475-000113547 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000113548 | MEB475-000113548 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000113549 | MEB475-000113550 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000113551 | MEB475-000113558 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000113559 | MEB475-000113559 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000113560 | MEB475-000114742 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000114743 | MEB475-000114898 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000114899 | MEB475-000114899 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000114900 | MEB475-000114901 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000114902 | MEB475-000114909 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000114910 | MEB475-000114910 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000114911 | MEB475-000116093 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000116094 | MEB475-000116249 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000116250 | MEB475-000116250 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000116251 | MEB475-000116252 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000116253 | MEB475-000116260 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000116261 | MEB475-000116261 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000116262 | MEB475-000117444 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000117445 | MEB475-000117600 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000117601 | MEB475-000117601 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000117602 | MEB475-000117603 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000117604 | MEB475-000117610 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000117611 | MEB475-000117611 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000117612 | MEB475-000117769 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000117770 | MEB475-000117938 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000117939 | MEB475-000117939 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000117940 | MEB475-000117941 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000117942 | MEB475-000117959 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000117960 | MEB475-000117960 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000117961 | MEB475-000118118 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118119 | MEB475-000118287 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118288 | MEB475-000118288 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118289 | MEB475-000118290 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000118291 | MEB475-000118297 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118298 | MEB475-000118298 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118299 | MEB475-000118456 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118457 | MEB475-000118625 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118626 | MEB475-000118626 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118627 | MEB475-000118628 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118629 | MEB475-000118636 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118637 | MEB475-000118637 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118638 | MEB475-000118795 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118796 | MEB475-000118964 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118965 | MEB475-000118965 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118966 | MEB475-000118967 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118968 | MEB475-000118974 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118975 | MEB475-000118975 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000118976 | MEB475-000119133 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119134 | MEB475-000119302 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119303 | MEB475-000119303 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119304 | MEB475-000119305 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119306 | MEB475-000119313 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119314 | MEB475-000119314 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000119315 | MEB475-000119472 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119473 | MEB475-000119641 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119642 | MEB475-000119642 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119643 | MEB475-000119644 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119645 | MEB475-000119651 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119652 | MEB475-000119652 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119653 | MEB475-000119810 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119811 | MEB475-000119979 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119980 | MEB475-000119980 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119981 | MEB475-000119982 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119983 | MEB475-000119990 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119991 | MEB475-000119991 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000119992 | MEB475-000120149 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120150 | MEB475-000120318 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120319 | MEB475-000120319 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120320 | MEB475-000120321 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120322 | MEB475-000120328 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120329 | MEB475-000120329 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120330 | MEB475-000120487 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120488 | MEB475-000120656 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000120657 | MEB475-000120657 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120658 | MEB475-000120659 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120660 | MEB475-000120667 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120668 | MEB475-000120668 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120669 | MEB475-000120826 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120827 | MEB475-000120995 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120996 | MEB475-000120996 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120997 | MEB475-000120998 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000120999 | MEB475-000121005 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000121006 | MEB475-000121006 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000121007 | MEB475-000121164 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000121165 | MEB475-000121333 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000121334 | MEB475-000121334 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000121335 | MEB475-000121336 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000121337 | MEB475-000121344 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000121345 | MEB475-000121345 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000121346 | MEB475-000121503 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000121504 | MEB475-000121672 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000121673 | MEB475-000121673 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000121674 | MEB475-000121675 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000121676 | MEB475-000121682 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000121683 | MEB475-000121683 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000121684 | MEB475-000122866 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000122867 | MEB475-000123035 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000123036 | MEB475-000123036 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000123037 | MEB475-000123038 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000123039 | MEB475-000123045 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000123046 | MEB475-000123046 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000123047 | MEB475-000124229 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000124230 | MEB475-000124398 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000124399 | MEB475-000124399 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000124400 | MEB475-000124401 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000124402 | MEB475-000124408 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000124409 | MEB475-000124409 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000124410 | MEB475-000125592 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000125593 | MEB475-000125761 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000125762 | MEB475-000125762 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000125763 | MEB475-000125764 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000125765 | MEB475-000125772 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000125773 | MEB475-000125773 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000125774 | MEB475-000126956 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000126957 | MEB475-000127125 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000127126 | MEB475-000127126 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000127127 | MEB475-000127128 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000127129 | MEB475-000127135 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000127136 | MEB475-000127136 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000127137 | MEB475-000128319 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000128320 | MEB475-000128488 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000128489 | MEB475-000128489 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000128490 | MEB475-000128491 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000128492 | MEB475-000128499 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000128500 | MEB475-000128500 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000128501 | MEB475-000129683 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000129684 | MEB475-000129852 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000129853 | MEB475-000129853 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000129854 | MEB475-000129855 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000129856 | MEB475-000129862 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000129863 | MEB475-000129863 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000129864 | MEB475-000131046 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000131047 | MEB475-000131215 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000131216 | MEB475-000131216 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000131217 | MEB475-000131218 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000131219 | MEB475-000131226 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000131227 | MEB475-000131227 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000131228 | MEB475-000132410 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000132411 | MEB475-000132579 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000132580 | MEB475-000132580 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000132581 | MEB475-000132582 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000132583 | MEB475-000132589 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000132590 | MEB475-000132590 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000132591 | MEB475-000133773 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000133774 | MEB475-000133942 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000133943 | MEB475-000133943 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000133944 | MEB475-000133945 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000133946 | MEB475-000133953 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000133954 | MEB475-000133954 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000133955 | MEB475-000135137 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000135138 | MEB475-000135306 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000135307 | MEB475-000135307 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000135308 | MEB475-000135309 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000135310 | MEB475-000135316 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000135317 | MEB475-000135317 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000135318 | MEB475-000136500 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000136501 | MEB475-000136669 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000136670 | MEB475-000136670 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000136671 | MEB475-000136672 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000136673 | MEB475-000136680 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000136681 | MEB475-000136681 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000136682 | MEB475-000137864 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000137865 | MEB475-000138033 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138034 | MEB475-000138034 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138035 | MEB475-000138036 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138037 | MEB475-000138043 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138044 | MEB475-000138044 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138045 | MEB475-000138204 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138205 | MEB475-000138360 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138361 | MEB475-000138361 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138362 | MEB475-000138363 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138364 | MEB475-000138370 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138371 | MEB475-000138371 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000138372 | MEB475-000138531 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138532 | MEB475-000138687 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138688 | MEB475-000138688 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138689 | MEB475-000138690 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138691 | MEB475-000138697 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138698 | MEB475-000138698 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138699 | MEB475-000138858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000138859 | MEB475-000139014 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139015 | MEB475-000139015 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139016 | MEB475-000139017 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139018 | MEB475-000139024 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139025 | MEB475-000139025 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139026 | MEB475-000139185 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139186 | MEB475-000139341 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139342 | MEB475-000139342 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139343 | MEB475-000139344 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139345 | MEB475-000139351 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139352 | MEB475-000139352 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139353 | MEB475-000139512 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139513 | MEB475-000139668 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000139669 | MEB475-000139669 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139670 | MEB475-000139671 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139672 | MEB475-000139678 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139679 | MEB475-000139679 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000139680 | MEB475-000140862 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000140863 | MEB475-000141018 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000141019 | MEB475-000141019 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000141020 | MEB475-000141021 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000141022 | MEB475-000141028 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000141029 | MEB475-000141029 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000141030 | MEB475-000142212 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000142213 | MEB475-000142368 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000142369 | MEB475-000142369 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000142370 | MEB475-000142371 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000142372 | MEB475-000142378 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000142379 | MEB475-000142379 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000142380 | MEB475-000143562 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000143563 | MEB475-000143718 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000143719 | MEB475-000143719 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000143720 | MEB475-000143721 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000143722 | MEB475-000143728 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000143729 | MEB475-000143729 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000143730 | MEB475-000144912 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000144913 | MEB475-000145068 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000145069 | MEB475-000145069 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000145070 | MEB475-000145071 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000145072 | MEB475-000145078 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000145079 | MEB475-000145079 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000145080 | MEB475-000146262 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000146263 | MEB475-000146418 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000146419 | MEB475-000146419 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000146420 | MEB475-000146421 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000146422 | MEB475-000146428 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000146429 | MEB475-000146429 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000146430 | MEB475-000146714 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000146715 | MEB475-000146839 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000146840 | MEB475-000146840 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000146841 | MEB475-000146842 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000146843 | MEB475-000146849 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000146850 | MEB475-000146850 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000146851 | MEB475-000147010 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147011 | MEB475-000147135 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147136 | MEB475-000147136 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147137 | MEB475-000147138 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147139 | MEB475-000147146 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147147 | MEB475-000147147 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147148 | MEB475-000147307 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147308 | MEB475-000147432 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147433 | MEB475-000147433 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147434 | MEB475-000147435 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147436 | MEB475-000147443 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147444 | MEB475-000147444 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147445 | MEB475-000147604 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147605 | MEB475-000147729 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147730 | MEB475-000147730 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147731 | MEB475-000147732 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147733 | MEB475-000147739 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147740 | MEB475-000147740 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000147741 | MEB475-000148923 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000148924 | MEB475-000149048 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000149049 | MEB475-000149049 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000149050 | MEB475-000149051 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000149052 | MEB475-000149058 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000149059 | MEB475-000149059 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000149060 | MEB475-000150242 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000150243 | MEB475-000150367 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000150368 | MEB475-000150368 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000150369 | MEB475-000150370 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000150371 | MEB475-000150378 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000150379 | MEB475-000150379 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000150380 | MEB475-000151562 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000151563 | MEB475-000151687 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000151688 | MEB475-000151688 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000151689 | MEB475-000151690 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000151691 | MEB475-000151698 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000151699 | MEB475-000151699 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000151700 | MEB475-000152882 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000152883 | MEB475-000153007 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153008 | MEB475-000153008 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153009 | MEB475-000153010 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000153011 | MEB475-000153017 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153018 | MEB475-000153018 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153019 | MEB475-000153178 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153179 | MEB475-000153303 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153304 | MEB475-000153304 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153305 | MEB475-000153306 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153307 | MEB475-000153313 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153314 | MEB475-000153314 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153315 | MEB475-000153374 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153375 | MEB475-000153493 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153494 | MEB475-000153494 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153495 | MEB475-000153496 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153497 | MEB475-000153503 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153504 | MEB475-000153504 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153505 | MEB475-000153664 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153665 | MEB475-000153789 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153790 | MEB475-000153790 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153791 | MEB475-000153792 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153793 | MEB475-000153799 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000153800 | MEB475-000153800 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000153801 | MEB475-000154983 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000154984 | MEB475-000155108 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000155109 | MEB475-000155109 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000155110 | MEB475-000155111 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000155112 | MEB475-000155118 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000155119 | MEB475-000155119 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000155120 | MEB475-000155831 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000155832 | MEB475-000155950 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000155951 | MEB475-000155951 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000155952 | MEB475-000155953 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000155954 | MEB475-000155960 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000155961 | MEB475-000155961 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000155962 | MEB475-000157144 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157145 | MEB475-000157269 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157270 | MEB475-000157270 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157271 | MEB475-000157272 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157273 | MEB475-000157279 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157280 | MEB475-000157294 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157295 | MEB475-000157304 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157305 | MEB475-000157321 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157322 | MEB475-000157379 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157380 | MEB475-000157398 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157399 | MEB475-000157451 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157452 | MEB475-000157492 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157493 | MEB475-000157493 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157494 | MEB475-000157495 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157496 | MEB475-000157496 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157497 | MEB475-000157628 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157629 | MEB475-000157629 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157630 | MEB475-000157630 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157631 | MEB475-000157631 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157632 | MEB475-000157632 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157633 | MEB475-000157633 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157634 | MEB475-000157634 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157635 | MEB475-000157635 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157636 | MEB475-000157636 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157637 | MEB475-000157637 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157638 | MEB475-000157638 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157639 | MEB475-000157639 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157640 | MEB475-000157640 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157641 | MEB475-000157641 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157642 | MEB475-000157642 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157643 | MEB475-000157643 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157644 | MEB475-000157644 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157645 | MEB475-000157645 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157646 | MEB475-000157646 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157647 | MEB475-000157647 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157648 | MEB475-000157648 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157649 | MEB475-000157649 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157650 | MEB475-000157650 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157651 | MEB475-000157651 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157652 | MEB475-000157652 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157653 | MEB475-000157653 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157654 | MEB475-000157654 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157655 | MEB475-000157655 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157656 | MEB475-000157656 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157657 | MEB475-000157657 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157658 | MEB475-000157658 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157659 | MEB475-000157659 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157660 | MEB475-000157660 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157661 | MEB475-000157661 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157662 | MEB475-000157662 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157663 | MEB475-000157663 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157664 | MEB475-000157664 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157665 | MEB475-000157665 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157666 | MEB475-000157666 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157667 | MEB475-000157667 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157668 | MEB475-000157668 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157669 | MEB475-000157669 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157670 | MEB475-000157670 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157671 | MEB475-000157671 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157672 | MEB475-000157672 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157673 | MEB475-000157673 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157674 | MEB475-000157674 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157675 | MEB475-000157675 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157676 | MEB475-000157676 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157677 | MEB475-000157677 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157678 | MEB475-000157678 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157679 | MEB475-000157679 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157680 | MEB475-000157680 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157681 | MEB475-000157681 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157682 | MEB475-000157682 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157683 | MEB475-000157683 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157684 | MEB475-000157684 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157685 | MEB475-000157685 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157686 | MEB475-000157686 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157687 | MEB475-000157687 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157688 | MEB475-000157688 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157689 | MEB475-000157689 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157690 | MEB475-000157690 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157691 | MEB475-000157691 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157692 | MEB475-000157692 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157693 | MEB475-000157693 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157694 | MEB475-000157694 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157695 | MEB475-000157695 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157696 | MEB475-000157696 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157697 | MEB475-000157697 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157698 | MEB475-000157698 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157699 | MEB475-000157699 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157700 | MEB475-000157700 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157701 | MEB475-000157701 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157702 | MEB475-000157702 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157703 | MEB475-000157703 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157704 | MEB475-000157704 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157705 | MEB475-000157705 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157706 | MEB475-000157706 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157707 | MEB475-000157707 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157708 | MEB475-000157708 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157709 | MEB475-000157709 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157710 | MEB475-000157710 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157711 | MEB475-000157711 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157712 | MEB475-000157712 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157713 | MEB475-000157713 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157714 | MEB475-000157714 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157715 | MEB475-000157715 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157716 | MEB475-000157716 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157717 | MEB475-000157717 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157718 | MEB475-000157718 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157719 | MEB475-000157719 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157720 | MEB475-000157720 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157721 | MEB475-000157721 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157722 | MEB475-000157722 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157723 | MEB475-000157723 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157724 | MEB475-000157724 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157725 | MEB475-000157725 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157726 | MEB475-000157726 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157727 | MEB475-000157727 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157728 | MEB475-000157728 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157729 | MEB475-000157729 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157730 | MEB475-000157730 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157731 | MEB475-000157731 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157732 | MEB475-000157732 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157733 | MEB475-000157733 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157734 | MEB475-000157734 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157735 | MEB475-000157735 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157736 | MEB475-000157736 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157737 | MEB475-000157737 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157738 | MEB475-000157738 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157739 | MEB475-000157739 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157740 | MEB475-000157740 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157741 | MEB475-000157741 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157742 | MEB475-000157742 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157743 | MEB475-000157743 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157744 | MEB475-000157744 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157745 | MEB475-000157745 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157746 | MEB475-000157746 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157747 | MEB475-000157747 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157748 | MEB475-000157748 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157749 | MEB475-000157749 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157750 | MEB475-000157750 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157751 | MEB475-000157751 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157752 | MEB475-000157752 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157753 | MEB475-000157753 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157754 | MEB475-000157754 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157755 | MEB475-000157755 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157756 | MEB475-000157756 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157757 | MEB475-000157757 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157758 | MEB475-000157758 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157759 | MEB475-000157759 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157760 | MEB475-000157760 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157761 | MEB475-000157761 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157762 | MEB475-000157762 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157763 | MEB475-000157763 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157764 | MEB475-000157764 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157765 | MEB475-000157765 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157766 | MEB475-000157766 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157767 | MEB475-000157767 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157768 | MEB475-000157768 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157769 | MEB475-000157769 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157770 | MEB475-000157770 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157771 | MEB475-000157771 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157772 | MEB475-000157772 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157773 | MEB475-000157773 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157774 | MEB475-000157774 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157775 | MEB475-000157775 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157776 | MEB475-000157776 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157777 | MEB475-000157777 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157778 | MEB475-000157778 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157779 | MEB475-000157779 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157780 | MEB475-000157780 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157781 | MEB475-000157781 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157782 | MEB475-000157782 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157783 | MEB475-000157783 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157784 | MEB475-000157784 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157785 | MEB475-000157785 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157786 | MEB475-000157786 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157787 | MEB475-000157787 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157788 | MEB475-000157788 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157789 | MEB475-000157789 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157790 | MEB475-000157790 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157791 | MEB475-000157791 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157792 | MEB475-000157792 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157793 | MEB475-000157793 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157794 | MEB475-000157794 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157795 | MEB475-000157795 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157796 | MEB475-000157796 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157797 | MEB475-000157797 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157798 | MEB475-000157798 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157799 | MEB475-000157799 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157800 | MEB475-000157800 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157801 | MEB475-000157801 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157802 | MEB475-000157802 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157803 | MEB475-000157803 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157804 | MEB475-000157804 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157805 | MEB475-000157805 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157806 | MEB475-000157806 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157807 | MEB475-000157807 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157808 | MEB475-000157808 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157809 | MEB475-000157809 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157810 | MEB475-000157810 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157811 | MEB475-000157811 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157812 | MEB475-000157812 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157813 | MEB475-000157813 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157814 | MEB475-000157814 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157815 | MEB475-000157815 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157816 | MEB475-000157816 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157817 | MEB475-000157817 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157818 | MEB475-000157818 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157819 | MEB475-000157819 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157820 | MEB475-000157820 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157821 | MEB475-000157821 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157822 | MEB475-000157822 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157823 | MEB475-000157823 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157824 | MEB475-000157824 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157825 | MEB475-000157825 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157826 | MEB475-000157826 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157827 | MEB475-000157827 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157828 | MEB475-000157828 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157829 | MEB475-000157829 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157830 | MEB475-000157830 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157831 | MEB475-000157831 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157832 | MEB475-000157832 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157833 | MEB475-000157833 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157834 | MEB475-000157834 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157835 | MEB475-000157835 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157836 | MEB475-000157836 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157837 | MEB475-000157837 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157838 | MEB475-000157838 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157839 | MEB475-000157839 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157840 | MEB475-000157840 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157841 | MEB475-000157841 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157842 | MEB475-000157842 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157843 | MEB475-000157843 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157844 | MEB475-000157844 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157845 | MEB475-000157845 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157846 | MEB475-000157846 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157847 | MEB475-000157847 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157848 | MEB475-000157848 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157849 | MEB475-000157849 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157850 | MEB475-000157850 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157851 | MEB475-000157851 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157852 | MEB475-000157852 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157853 | MEB475-000157853 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157854 | MEB475-000157854 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157855 | MEB475-000157855 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157856 | MEB475-000157856 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157857 | MEB475-000157857 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157858 | MEB475-000157858 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157859 | MEB475-000157859 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157860 | MEB475-000157860 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157861 | MEB475-000157861 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157862 | MEB475-000157862 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157863 | MEB475-000157863 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157864 | MEB475-000157864 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157865 | MEB475-000157865 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157866 | MEB475-000157866 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157867 | MEB475-000157867 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157868 | MEB475-000157868 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157869 | MEB475-000157869 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157870 | MEB475-000157870 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157871 | MEB475-000157871 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157872 | MEB475-000157872 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157873 | MEB475-000157873 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157874 | MEB475-000157874 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157875 | MEB475-000157875 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157876 | MEB475-000157876 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157877 | MEB475-000157877 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157878 | MEB475-000157878 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157879 | MEB475-000157879 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157880 | MEB475-000157880 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157881 | MEB475-000157881 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157882 | MEB475-000157882 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157883 | MEB475-000157883 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157884 | MEB475-000157884 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157885 | MEB475-000157885 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157886 | MEB475-000157886 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157887 | MEB475-000157887 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157888 | MEB475-000157888 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157889 | MEB475-000157889 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157890 | MEB475-000157890 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157891 | MEB475-000157891 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157892 | MEB475-000157892 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157893 | MEB475-000157893 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157894 | MEB475-000157894 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157895 | MEB475-000157895 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157896 | MEB475-000157896 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157897 | MEB475-000157897 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157898 | MEB475-000157898 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157899 | MEB475-000157899 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157900 | MEB475-000157900 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157901 | MEB475-000157901 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157902 | MEB475-000157902 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157903 | MEB475-000157903 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157904 | MEB475-000157904 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157905 | MEB475-000157905 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157906 | MEB475-000157906 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157907 | MEB475-000157907 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157908 | MEB475-000157909 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157910 | MEB475-000157910 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157911 | MEB475-000157912 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157913 | MEB475-000157913 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157914 | MEB475-000157914 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157915 | MEB475-000157915 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157916 | MEB475-000157916 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157917 | MEB475-000157917 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157918 | MEB475-000157918 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157919 | MEB475-000157919 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157920 | MEB475-000157920 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157921 | MEB475-000157921 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157922 | MEB475-000157922 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157923 | MEB475-000157923 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157924 | MEB475-000157924 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157925 | MEB475-000157925 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157926 | MEB475-000157926 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157927 | MEB475-000157927 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157928 | MEB475-000157928 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157929 | MEB475-000157929 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157930 | MEB475-000157930 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157931 | MEB475-000157931 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157932 | MEB475-000157932 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157933 | MEB475-000157933 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157934 | MEB475-000157934 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157935 | MEB475-000157935 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157936 | MEB475-000157936 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157937 | MEB475-000157937 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157938 | MEB475-000157938 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157939 | MEB475-000157939 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157940 | MEB475-000157940 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157941 | MEB475-000157941 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157942 | MEB475-000157942 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000157943 | MEB475-000157943 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157944 | MEB475-000157944 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157945 | MEB475-000157945 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157946 | MEB475-000157946 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157947 | MEB475-000157992 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000157993 | MEB475-000158034 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000158035 | MEB475-000158059 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000158060 | MEB475-000158110 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000158111 | MEB475-000158164 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000158165 | MEB475-000158208 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000158209 | MEB475-000158331 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000158332 | MEB475-000158446 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000158447 | MEB475-000159026 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159027 | MEB475-000159195 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159196 | MEB475-000159202 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159203 | MEB475-000159661 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159662 | MEB475-000159672 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159673 | MEB475-000159683 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159684 | MEB475-000159690 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159691 | MEB475-000159698 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000159699 | MEB475-000159729 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159730 | MEB475-000159737 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159738 | MEB475-000159745 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159746 | MEB475-000159763 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159764 | MEB475-000159771 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159772 | MEB475-000159783 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159784 | MEB475-000159791 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159792 | MEB475-000159803 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159804 | MEB475-000159811 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159812 | MEB475-000159840 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159841 | MEB475-000159843 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159844 | MEB475-000159893 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159894 | MEB475-000159928 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000159929 | MEB475-000160017 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160018 | MEB475-000160106 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160107 | MEB475-000160147 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160148 | MEB475-000160185 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160186 | MEB475-000160287 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160288 | MEB475-000160319 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160320 | MEB475-000160326 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000160327 | MEB475-000160350 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160351 | MEB475-000160351 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160352 | MEB475-000160352 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160353 | MEB475-000160353 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160354 | MEB475-000160354 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160355 | MEB475-000160355 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160356 | MEB475-000160356 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160357 | MEB475-000160387 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160388 | MEB475-000160418 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160419 | MEB475-000160449 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160450 | MEB475-000160480 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160481 | MEB475-000160511 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160512 | MEB475-000160542 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160543 | MEB475-000160543 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160544 | MEB475-000160544 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160545 | MEB475-000160545 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160546 | MEB475-000160546 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160547 | MEB475-000160547 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160548 | MEB475-000160548 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160549 | MEB475-000160549 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000160550 | MEB475-000160550 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160551 | MEB475-000160551 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160552 | MEB475-000160552 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160553 | MEB475-000160553 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160554 | MEB475-000160554 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160555 | MEB475-000160556 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160557 | MEB475-000160557 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160558 | MEB475-000160558 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160559 | MEB475-000160559 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160560 | MEB475-000160560 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160561 | MEB475-000160561 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160562 | MEB475-000160562 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160563 | MEB475-000160563 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160564 | MEB475-000160564 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160565 | MEB475-000160565 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160566 | MEB475-000160566 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160567 | MEB475-000160567 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160568 | MEB475-000160568 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160569 | MEB475-000160569 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160570 | MEB475-000160570 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000160571 | MEB475-000160571 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160572 | MEB475-000160572 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160573 | MEB475-000160573 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160574 | MEB475-000160574 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160575 | MEB475-000160575 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160576 | MEB475-000160576 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160577 | MEB475-000160577 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160578 | MEB475-000160578 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160579 | MEB475-000160579 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160580 | MEB475-000160583 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160584 | MEB475-000160585 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160586 | MEB475-000160586 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160587 | MEB475-000160588 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160589 | MEB475-000160589 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160590 | MEB475-000160591 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160592 | MEB475-000160592 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160593 | MEB475-000160595 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160596 | MEB475-000160596 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160597 | MEB475-000160598 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160599 | MEB475-000160599 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000160600 | MEB475-000160600 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160601 | MEB475-000160601 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160602 | MEB475-000160602 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160603 | MEB475-000160603 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160604 | MEB475-000160604 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160605 | MEB475-000160605 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160606 | MEB475-000160606 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160607 | MEB475-000160607 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160608 | MEB475-000160609 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160610 | MEB475-000160610 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160611 | MEB475-000160612 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160613 | MEB475-000160613 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160614 | MEB475-000160614 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160615 | MEB475-000160616 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160617 | MEB475-000160617 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160618 | MEB475-000160618 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160619 | MEB475-000160620 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160621 | MEB475-000160621 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160622 | MEB475-000160623 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160624 | MEB475-000160624 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000160625 | MEB475-000160626 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160627 | MEB475-000160627 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160628 | MEB475-000160630 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160631 | MEB475-000160631 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160632 | MEB475-000160635 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160636 | MEB475-000160637 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160638 | MEB475-000160640 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160641 | MEB475-000160642 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160643 | MEB475-000160643 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160644 | MEB475-000160645 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160646 | MEB475-000160647 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160648 | MEB475-000160649 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160650 | MEB475-000160650 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160651 | MEB475-000160652 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160653 | MEB475-000160653 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160654 | MEB475-000160654 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160655 | MEB475-000160655 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160656 | MEB475-000160656 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160657 | MEB475-000160657 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160658 | MEB475-000160658 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000160659 | MEB475-000160659 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160660 | MEB475-000160660 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160661 | MEB475-000160661 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160662 | MEB475-000160663 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160664 | MEB475-000160664 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160665 | MEB475-000160666 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160667 | MEB475-000160667 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160668 | MEB475-000160669 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160670 | MEB475-000160670 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160671 | MEB475-000160672 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160673 | MEB475-000160673 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160674 | MEB475-000160675 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160676 | MEB475-000160676 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160677 | MEB475-000160678 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160679 | MEB475-000160679 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160680 | MEB475-000160682 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160683 | MEB475-000160683 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160684 | MEB475-000160687 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160688 | MEB475-000160688 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160689 | MEB475-000160689 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000160690 | MEB475-000160690 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160691 | MEB475-000160691 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160692 | MEB475-000160692 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160693 | MEB475-000160693 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160694 | MEB475-000160694 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160695 | MEB475-000160695 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160696 | MEB475-000160700 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160701 | MEB475-000160978 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000160979 | MEB475-000161563 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000161564 | MEB475-000161775 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000161776 | MEB475-000162360 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000162361 | MEB475-000163000 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000163001 | MEB475-000163350 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000163351 | MEB475-000163352 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000163353 | MEB475-000163359 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000163360 | MEB475-000163433 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000163434 | MEB475-000163507 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000163508 | MEB475-000163556 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000163557 | MEB475-000163619 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000163620 | MEB475-000163681 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000163682 | MEB475-000163750 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000163751 | MEB475-000163824 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000163825 | MEB475-000164062 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000164063 | MEB475-000164298 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000164299 | MEB475-000164512 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000164513 | MEB475-000164750 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000164751 | MEB475-000164969 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000164970 | MEB475-000165207 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165208 | MEB475-000165264 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165265 | MEB475-000165307 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165308 | MEB475-000165358 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165359 | MEB475-000165410 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165411 | MEB475-000165480 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165481 | MEB475-000165520 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165521 | MEB475-000165563 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165564 | MEB475-000165636 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165637 | MEB475-000165678 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165679 | MEB475-000165728 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165729 | MEB475-000165771 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165772 | MEB475-000165820 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000165821 | MEB475-000165824 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165825 | MEB475-000165834 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165835 | MEB475-000165907 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165908 | MEB475-000165909 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165910 | MEB475-000165948 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000165949 | MEB475-000166002 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000166003 | MEB475-000166301 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000166302 | MEB475-000166373 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000166374 | MEB475-000166611 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000166612 | MEB475-000166857 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000166858 | MEB475-000166873 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000166874 | MEB475-000166882 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000166883 | MEB475-000166888 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000166889 | MEB475-000167032 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167033 | MEB475-000167033 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167034 | MEB475-000167131 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167132 | MEB475-000167224 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167225 | MEB475-000167320 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167321 | MEB475-000167419 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167420 | MEB475-000167439 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000167440 | MEB475-000167457 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167458 | MEB475-000167480 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167481 | MEB475-000167501 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167502 | MEB475-000167504 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167505 | MEB475-000167523 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167524 | MEB475-000167541 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167542 | MEB475-000167561 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167562 | MEB475-000167590 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167591 | MEB475-000167629 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167630 | MEB475-000167687 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167688 | MEB475-000167822 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167823 | MEB475-000167864 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167865 | MEB475-000167896 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167897 | MEB475-000167996 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000167997 | MEB475-000168048 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168049 | MEB475-000168230 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168231 | MEB475-000168436 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168437 | MEB475-000168467 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168468 | MEB475-000168481 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168482 | MEB475-000168483 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000168484 | MEB475-000168485 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168486 | MEB475-000168487 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168488 | MEB475-000168489 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168490 | MEB475-000168491 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168492 | MEB475-000168493 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168494 | MEB475-000168495 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168496 | MEB475-000168497 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168498 | MEB475-000168499 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168500 | MEB475-000168501 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168502 | MEB475-000168503 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168504 | MEB475-000168505 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168506 | MEB475-000168507 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168508 | MEB475-000168509 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168510 | MEB475-000168511 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168512 | MEB475-000168513 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168514 | MEB475-000168515 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168516 | MEB475-000168517 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168518 | MEB475-000168519 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168520 | MEB475-000168521 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168522 | MEB475-000168523 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000168524 | MEB475-000168525 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168526 | MEB475-000168527 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168528 | MEB475-000168529 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168530 | MEB475-000168531 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168532 | MEB475-000168533 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168534 | MEB475-000168535 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168536 | MEB475-000168537 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168538 | MEB475-000168539 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168540 | MEB475-000168541 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168542 | MEB475-000168543 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168544 | MEB475-000168545 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168546 | MEB475-000168547 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168548 | MEB475-000168549 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168550 | MEB475-000168551 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168552 | MEB475-000168553 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168554 | MEB475-000168555 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168556 | MEB475-000168557 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168558 | MEB475-000168559 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168560 | MEB475-000168561 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168562 | MEB475-000168563 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000168564 | MEB475-000168565 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168566 | MEB475-000168566 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168567 | MEB475-000168571 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168572 | MEB475-000168572 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168573 | MEB475-000168575 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168576 | MEB475-000168577 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168578 | MEB475-000168582 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168583 | MEB475-000168583 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168584 | MEB475-000168587 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168588 | MEB475-000168589 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168590 | MEB475-000168591 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168592 | MEB475-000168594 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168595 | MEB475-000168597 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168598 | MEB475-000168599 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168600 | MEB475-000168601 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168602 | MEB475-000168604 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168605 | MEB475-000168606 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168607 | MEB475-000168608 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168609 | MEB475-000168612 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168613 | MEB475-000168614 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000168615 | MEB475-000168617 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168618 | MEB475-000168620 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168621 | MEB475-000168622 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168623 | MEB475-000168624 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168625 | MEB475-000168626 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168627 | MEB475-000168629 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168630 | MEB475-000168632 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168633 | MEB475-000168635 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168636 | MEB475-000168638 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168639 | MEB475-000168641 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168642 | MEB475-000168644 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168645 | MEB475-000168647 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168648 | MEB475-000168652 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168653 | MEB475-000168653 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168654 | MEB475-000168654 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168655 | MEB475-000168659 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168660 | MEB475-000168664 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168665 | MEB475-000168665 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168666 | MEB475-000168667 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168668 | MEB475-000168669 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000168670 | MEB475-000168678 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168679 | MEB475-000168946 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168947 | MEB475-000168966 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168967 | MEB475-000168975 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168976 | MEB475-000168983 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000168984 | MEB475-000169001 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169002 | MEB475-000169002 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169003 | MEB475-000169023 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169024 | MEB475-000169024 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169025 | MEB475-000169025 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169026 | MEB475-000169026 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169027 | MEB475-000169035 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169036 | MEB475-000169037 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169038 | MEB475-000169038 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169039 | MEB475-000169039 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169040 | MEB475-000169040 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169041 | MEB475-000169305 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169306 | MEB475-000169307 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169308 | MEB475-000169333 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169334 | MEB475-000169378 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000169379 | MEB475-000169379 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169380 | MEB475-000169382 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169383 | MEB475-000169383 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169384 | MEB475-000169389 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169390 | MEB475-000169455 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169456 | MEB475-000169511 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169512 | MEB475-000169519 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169520 | MEB475-000169520 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169521 | MEB475-000169521 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169522 | MEB475-000169522 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169523 | MEB475-000169523 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169524 | MEB475-000169524 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169525 | MEB475-000169525 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169526 | MEB475-000169526 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169527 | MEB475-000169527 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169528 | MEB475-000169528 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169529 | MEB475-000169529 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169530 | MEB475-000169530 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169531 | MEB475-000169531 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169532 | MEB475-000169533 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 475 | MEB475-000169534 | MEB475-000169664 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169665 | MEB475-000169698 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169699 | MEB475-000169721 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169722 | MEB475-000169726 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 475 | MEB475-000169727 | MEB475-000169730 | Expert Witness | MAR, ALLEN | ME018 | 3/22/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |