US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000001 | MEB-449-000000001 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000002 | MEB-449-000000002 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000003 | MEB-449-000000003 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000004 | MEB-449-000000004 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000005 | MEB-449-000000005 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000006 | MEB-449-000000006 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000007 | MEB-449-000000007 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000008 | MEB-449-000000008 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000009 | MEB-449-000000009 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000010 | MEB-449-000000010 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000011 | MEB-449-000000011 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000012 | MEB-449-000000012 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000013 | MEB-449-000000013 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000014 | MEB-449-000000014 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000015 | MEB-449-000000015 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000016 | MEB-449-000000016 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000017 | MEB-449-000000017 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000018 | MEB-449-000000018 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000019 | MEB-449-000000019 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000020 | MEB-449-000000020 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000021 | MEB-449-000000021 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000022 | MEB-449-000000022 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000023 | MEB-449-000000023 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000024 | MEB-449-000000024 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000025 | MEB-449-000000025 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000026 | MEB-449-000000026 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000027 | MEB-449-000000027 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000028 | MEB-449-000000028 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000029 | MEB-449-000000029 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000030 | MEB-449-000000030 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000031 | MEB-449-000000031 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000032 | MEB-449-000000032 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000033 | MEB-449-000000033 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000034 | MEB-449-000000034 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000035 | MEB-449-000000035 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000036 | MEB-449-000000036 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000037 | MEB-449-000000037 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000038 | MEB-449-000000038 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000039 | MEB-449-000000039 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000040 | MEB-449-000000040 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000041 | MEB-449-000000041 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000042 | MEB-449-000000042 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000043 | MEB-449-000000043 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000044 | MEB-449-000000044 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000045 | MEB-449-000000045 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000046 | MEB-449-000000046 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000047 | MEB-449-000000047 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000048 | MEB-449-000000048 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000049 | MEB-449-000000049 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000050 | MEB-449-000000050 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000051 | MEB-449-000000051 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000052 | MEB-449-000000052 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000053 | MEB-449-000000053 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000054 | MEB-449-000000054 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000055 | MEB-449-000000055 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000056 | MEB-449-000000056 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000057 | MEB-449-000000057 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000058 | MEB-449-000000058 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000059 | MEB-449-000000059 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000060 | MEB-449-000000060 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000061 | MEB-449-000000061 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000062 | MEB-449-000000062 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000063 | MEB-449-000000063 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000064 | MEB-449-000000064 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000065 | MEB-449-000000065 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000066 | MEB-449-000000066 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000067 | MEB-449-000000067 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000068 | MEB-449-000000068 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000069 | MEB-449-000000069 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000070 | MEB-449-000000070 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000071 | MEB-449-000000071 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000072 | MEB-449-000000072 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000073 | MEB-449-000000073 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000074 | MEB-449-000000074 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000075 | MEB-449-000000075 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000076 | MEB-449-000000076 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000077 | MEB-449-000000077 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000078 | MEB-449-000000078 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000079 | MEB-449-000000079 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000080 | MEB-449-000000080 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000081 | MEB-449-000000081 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000082 | MEB-449-000000082 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000083 | MEB-449-000000083 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000084 | MEB-449-000000084 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000085 | MEB-449-000000085 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000086 | MEB-449-000000086 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000087 | MEB-449-000000087 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000088 | MEB-449-000000088 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000089 | MEB-449-000000089 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000090 | MEB-449-000000090 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000091 | MEB-449-000000091 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000092 | MEB-449-000000092 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000093 | MEB-449-000000093 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000094 | MEB-449-000000094 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000095 | MEB-449-000000095 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000096 | MEB-449-000000096 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000097 | MEB-449-000000097 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000098 | MEB-449-000000098 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000099 | MEB-449-000000099 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000100 | MEB-449-000000100 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000101 | MEB-449-000000101 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000102 | MEB-449-000000102 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000103 | MEB-449-000000103 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000104 | MEB-449-000000104 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000105 | MEB-449-000000105 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000106 | MEB-449-000000106 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000107 | MEB-449-000000107 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000108 | MEB-449-000000108 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000109 | MEB-449-000000109 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000110 | MEB-449-000000110 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000111 | MEB-449-000000111 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000112 | MEB-449-000000112 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000113 | MEB-449-000000113 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000114 | MEB-449-000000114 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000115 | MEB-449-000000115 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000116 | MEB-449-000000116 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000117 | MEB-449-000000117 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000118 | MEB-449-000000118 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000119 | MEB-449-000000119 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000120 | MEB-449-000000120 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000121 | MEB-449-000000121 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000122 | MEB-449-000000122 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000123 | MEB-449-000000123 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000124 | MEB-449-000000124 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000125 | MEB-449-000000125 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000126 | MEB-449-000000126 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000127 | MEB-449-000000127 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000128 | MEB-449-000000128 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000129 | MEB-449-000000129 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000130 | MEB-449-000000130 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000131 | MEB-449-000000131 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000132 | MEB-449-000000132 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000133 | MEB-449-000000133 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000134 | MEB-449-000000134 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000135 | MEB-449-000000135 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000136 | MEB-449-000000136 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000137 | MEB-449-000000137 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000138 | MEB-449-000000138 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000139 | MEB-449-000000139 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000140 | MEB-449-000000140 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000141 | MEB-449-000000141 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000142 | MEB-449-000000142 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000143 | MEB-449-000000143 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000144 | MEB-449-000000144 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000145 | MEB-449-000000145 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000146 | MEB-449-000000146 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000147 | MEB-449-000000147 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000148 | MEB-449-000000148 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000149 | MEB-449-000000149 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000150 | MEB-449-000000150 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000151 | MEB-449-000000151 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000152 | MEB-449-000000152 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000153 | MEB-449-000000153 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000154 | MEB-449-000000154 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000155 | MEB-449-000000155 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000156 | MEB-449-000000156 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000157 | MEB-449-000000157 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000158 | MEB-449-000000158 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000159 | MEB-449-000000159 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000160 | MEB-449-000000160 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000161 | MEB-449-000000161 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000162 | MEB-449-000000162 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000163 | MEB-449-000000163 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000164 | MEB-449-000000164 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000165 | MEB-449-000000165 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000166 | MEB-449-000000166 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000167 | MEB-449-000000167 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000168 | MEB-449-000000168 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000169 | MEB-449-000000169 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000170 | MEB-449-000000170 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000171 | MEB-449-000000171 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000172 | MEB-449-000000172 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000173 | MEB-449-000000173 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000174 | MEB-449-000000174 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000175 | MEB-449-000000175 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000176 | MEB-449-000000176 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000177 | MEB-449-000000177 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000178 | MEB-449-000000178 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000179 | MEB-449-000000179 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000180 | MEB-449-000000180 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000181 | MEB-449-000000181 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000182 | MEB-449-000000182 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000183 | MEB-449-000000183 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000184 | MEB-449-000000184 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000185 | MEB-449-000000185 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000186 | MEB-449-000000186 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000187 | MEB-449-000000187 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000188 | MEB-449-000000188 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000189 | MEB-449-000000189 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000190 | MEB-449-000000190 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000191 | MEB-449-000000191 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000192 | MEB-449-000000192 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000193 | MEB-449-000000193 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000194 | MEB-449-000000194 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000195 | MEB-449-000000195 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000196 | MEB-449-000000196 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000197 | MEB-449-000000197 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000198 | MEB-449-000000198 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000199 | MEB-449-000000199 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000200 | MEB-449-000000200 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000201 | MEB-449-000000201 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000202 | MEB-449-000000202 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000203 | MEB-449-000000203 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000204 | MEB-449-000000204 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000205 | MEB-449-000000205 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000206 | MEB-449-000000206 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000207 | MEB-449-000000207 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000208 | MEB-449-000000208 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000209 | MEB-449-000000209 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000210 | MEB-449-000000210 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000211 | MEB-449-000000211 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000212 | MEB-449-000000212 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000213 | MEB-449-000000213 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000214 | MEB-449-000000214 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000215 | MEB-449-000000215 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000216 | MEB-449-000000216 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000217 | MEB-449-000000217 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000218 | MEB-449-000000218 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000219 | MEB-449-000000219 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000220 | MEB-449-000000220 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000221 | MEB-449-000000221 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000222 | MEB-449-000000222 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000223 | MEB-449-000000223 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000224 | MEB-449-000000224 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000225 | MEB-449-000000225 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000226 | MEB-449-000000226 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000227 | MEB-449-000000227 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000228 | MEB-449-000000228 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000229 | MEB-449-000000229 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000230 | MEB-449-000000230 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000231 | MEB-449-000000231 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000232 | MEB-449-000000232 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000233 | MEB-449-000000233 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000234 | MEB-449-000000234 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000235 | MEB-449-000000235 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000236 | MEB-449-000000236 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000237 | MEB-449-000000237 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000238 | MEB-449-000000238 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000239 | MEB-449-000000239 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000240 | MEB-449-000000240 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000241 | MEB-449-000000241 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000242 | MEB-449-000000242 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000243 | MEB-449-000000243 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000244 | MEB-449-000000244 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000245 | MEB-449-000000245 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000246 | MEB-449-000000246 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000247 | MEB-449-000000247 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000248 | MEB-449-000000248 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000249 | MEB-449-000000249 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000250 | MEB-449-000000250 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000251 | MEB-449-000000251 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000252 | MEB-449-000000252 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000253 | MEB-449-000000253 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000254 | MEB-449-000000254 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000255 | MEB-449-000000255 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000256 | MEB-449-000000256 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000257 | MEB-449-000000257 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000258 | MEB-449-000000258 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000259 | MEB-449-000000259 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000260 | MEB-449-000000260 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000261 | MEB-449-000000261 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000262 | MEB-449-000000262 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000263 | MEB-449-000000263 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000264 | MEB-449-000000264 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000265 | MEB-449-000000265 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000266 | MEB-449-000000266 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000267 | MEB-449-000000267 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000268 | MEB-449-000000268 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000269 | MEB-449-000000269 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000270 | MEB-449-000000270 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000271 | MEB-449-000000271 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000272 | MEB-449-000000272 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000273 | MEB-449-000000273 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000274 | MEB-449-000000274 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000275 | MEB-449-000000275 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000276 | MEB-449-000000276 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000277 | MEB-449-000000277 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000278 | MEB-449-000000278 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000279 | MEB-449-000000279 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000280 | MEB-449-000000280 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000281 | MEB-449-000000281 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000282 | MEB-449-000000282 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000283 | MEB-449-000000283 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000284 | MEB-449-000000284 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000285 | MEB-449-000000285 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000286 | MEB-449-000000286 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000287 | MEB-449-000000287 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000288 | MEB-449-000000288 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000289 | MEB-449-000000289 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000290 | MEB-449-000000290 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000291 | MEB-449-000000291 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000292 | MEB-449-000000292 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000293 | MEB-449-000000293 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000294 | MEB-449-000000294 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000295 | MEB-449-000000295 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000296 | MEB-449-000000296 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000297 | MEB-449-000000297 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000298 | MEB-449-000000298 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000299 | MEB-449-000000299 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000300 | MEB-449-000000300 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000301 | MEB-449-000000301 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000302 | MEB-449-000000302 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000303 | MEB-449-000000303 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000304 | MEB-449-000000304 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000305 | MEB-449-000000305 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000306 | MEB-449-000000306 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000307 | MEB-449-000000307 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000308 | MEB-449-000000308 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000309 | MEB-449-000000309 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000310 | MEB-449-000000310 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000311 | MEB-449-000000311 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000312 | MEB-449-000000312 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000313 | MEB-449-000000313 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000314 | MEB-449-000000314 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000315 | MEB-449-000000315 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000316 | MEB-449-000000316 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000317 | MEB-449-000000317 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000318 | MEB-449-000000318 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000319 | MEB-449-000000319 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000320 | MEB-449-000000320 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000321 | MEB-449-000000321 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000322 | MEB-449-000000322 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000323 | MEB-449-000000323 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000324 | MEB-449-000000324 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000325 | MEB-449-000000325 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000326 | MEB-449-000000326 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000327 | MEB-449-000000327 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000328 | MEB-449-000000328 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000329 | MEB-449-000000329 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000330 | MEB-449-000000330 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000331 | MEB-449-000000331 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000332 | MEB-449-000000332 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000333 | MEB-449-000000333 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000334 | MEB-449-000000334 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000335 | MEB-449-000000335 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000336 | MEB-449-000000336 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000337 | MEB-449-000000337 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000338 | MEB-449-000000338 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000339 | MEB-449-000000339 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000340 | MEB-449-000000340 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000341 | MEB-449-000000341 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000342 | MEB-449-000000342 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000343 | MEB-449-000000343 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000344 | MEB-449-000000344 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000345 | MEB-449-000000345 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000346 | MEB-449-000000346 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000347 | MEB-449-000000347 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000348 | MEB-449-000000348 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000349 | MEB-449-000000349 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000350 | MEB-449-000000350 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000351 | MEB-449-000000351 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000352 | MEB-449-000000352 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000353 | MEB-449-000000353 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000354 | MEB-449-000000354 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000355 | MEB-449-000000355 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000356 | MEB-449-000000356 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000357 | MEB-449-000000357 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000358 | MEB-449-000000358 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000359 | MEB-449-000000359 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000360 | MEB-449-000000360 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000361 | MEB-449-000000361 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000362 | MEB-449-000000362 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000363 | MEB-449-000000363 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000364 | MEB-449-000000364 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000365 | MEB-449-000000365 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000366 | MEB-449-000000366 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000367 | MEB-449-000000367 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000368 | MEB-449-000000368 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000369 | MEB-449-000000369 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000370 | MEB-449-000000370 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000371 | MEB-449-000000371 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000372 | MEB-449-000000372 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000373 | MEB-449-000000373 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000374 | MEB-449-000000374 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000375 | MEB-449-000000375 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000376 | MEB-449-000000376 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000377 | MEB-449-000000377 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000378 | MEB-449-000000378 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000379 | MEB-449-000000379 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000380 | MEB-449-000000380 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000381 | MEB-449-000000381 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000382 | MEB-449-000000382 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000383 | MEB-449-000000383 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000384 | MEB-449-000000384 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000385 | MEB-449-000000385 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000386 | MEB-449-000000386 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000387 | MEB-449-000000387 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000388 | MEB-449-000000388 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000389 | MEB-449-000000389 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000390 | MEB-449-000000390 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000391 | MEB-449-000000391 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000392 | MEB-449-000000392 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000393 | MEB-449-000000393 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000394 | MEB-449-000000394 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000395 | MEB-449-000000395 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000396 | MEB-449-000000396 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000397 | MEB-449-000000397 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000398 | MEB-449-000000398 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000399 | MEB-449-000000399 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000400 | MEB-449-000000400 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000401 | MEB-449-000000401 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000402 | MEB-449-000000402 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000403 | MEB-449-000000403 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000404 | MEB-449-000000404 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000405 | MEB-449-000000405 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000406 | MEB-449-000000406 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000407 | MEB-449-000000407 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000408 | MEB-449-000000408 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000409 | MEB-449-000000409 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000410 | MEB-449-000000410 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000411 | MEB-449-000000411 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000412 | MEB-449-000000412 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000413 | MEB-449-000000413 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000414 | MEB-449-000000414 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000415 | MEB-449-000000415 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000416 | MEB-449-000000416 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000417 | MEB-449-000000417 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000418 | MEB-449-000000418 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000419 | MEB-449-000000419 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000420 | MEB-449-000000420 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000421 | MEB-449-000000421 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000422 | MEB-449-000000422 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000423 | MEB-449-000000423 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000424 | MEB-449-000000424 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000425 | MEB-449-000000425 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000426 | MEB-449-000000426 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000427 | MEB-449-000000427 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000428 | MEB-449-000000428 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000429 | MEB-449-000000429 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000430 | MEB-449-000000430 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000431 | MEB-449-000000431 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000432 | MEB-449-000000432 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000433 | MEB-449-000000433 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000434 | MEB-449-000000434 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000435 | MEB-449-000000435 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000436 | MEB-449-000000436 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000437 | MEB-449-000000437 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000438 | MEB-449-000000438 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000439 | MEB-449-000000439 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000440 | MEB-449-000000440 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000441 | MEB-449-000000441 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000442 | MEB-449-000000442 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000443 | MEB-449-000000443 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000444 | MEB-449-000000444 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000445 | MEB-449-000000445 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000446 | MEB-449-000000446 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000447 | MEB-449-000000447 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000448 | MEB-449-000000448 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000449 | MEB-449-000000449 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000450 | MEB-449-000000450 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000451 | MEB-449-000000451 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000452 | MEB-449-000000452 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000453 | MEB-449-000000453 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000454 | MEB-449-000000454 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000455 | MEB-449-000000455 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000456 | MEB-449-000000456 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000457 | MEB-449-000000457 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000458 | MEB-449-000000458 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000459 | MEB-449-000000459 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000460 | MEB-449-000000460 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000461 | MEB-449-000000461 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000462 | MEB-449-000000462 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000463 | MEB-449-000000463 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000464 | MEB-449-000000464 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000465 | MEB-449-000000465 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000466 | MEB-449-000000466 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000467 | MEB-449-000000467 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000468 | MEB-449-000000468 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000469 | MEB-449-000000469 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000470 | MEB-449-000000470 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000471 | MEB-449-000000471 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000472 | MEB-449-000000472 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000473 | MEB-449-000000473 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000474 | MEB-449-000000474 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000475 | MEB-449-000000475 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000476 | MEB-449-000000476 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000477 | MEB-449-000000477 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000478 | MEB-449-000000478 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000479 | MEB-449-000000479 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000480 | MEB-449-000000480 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000481 | MEB-449-000000481 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000482 | MEB-449-000000482 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000483 | MEB-449-000000483 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000484 | MEB-449-000000484 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000485 | MEB-449-000000485 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000486 | MEB-449-000000486 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000487 | MEB-449-000000487 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000488 | MEB-449-000000488 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000489 | MEB-449-000000489 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000490 | MEB-449-000000490 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000491 | MEB-449-000000491 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000492 | MEB-449-000000492 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000493 | MEB-449-000000493 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000494 | MEB-449-000000494 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000495 | MEB-449-000000495 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000496 | MEB-449-000000496 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000497 | MEB-449-000000497 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000498 | MEB-449-000000498 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000499 | MEB-449-000000499 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000500 | MEB-449-000000500 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000501 | MEB-449-000000501 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000502 | MEB-449-000000502 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000503 | MEB-449-000000503 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000504 | MEB-449-000000504 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000505 | MEB-449-000000505 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000506 | MEB-449-000000506 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000507 | MEB-449-000000507 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000508 | MEB-449-000000508 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000509 | MEB-449-000000509 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000510 | MEB-449-000000510 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000511 | MEB-449-000000511 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000512 | MEB-449-000000512 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000513 | MEB-449-000000513 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000514 | MEB-449-000000514 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000515 | MEB-449-000000515 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000516 | MEB-449-000000516 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000517 | MEB-449-000000517 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000518 | MEB-449-000000518 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000519 | MEB-449-000000519 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000520 | MEB-449-000000520 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000521 | MEB-449-000000521 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000522 | MEB-449-000000522 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000523 | MEB-449-000000523 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000524 | MEB-449-000000524 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000525 | MEB-449-000000525 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000526 | MEB-449-000000526 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000527 | MEB-449-000000527 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000528 | MEB-449-000000528 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000529 | MEB-449-000000529 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000530 | MEB-449-000000530 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000531 | MEB-449-000000531 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000532 | MEB-449-000000532 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000533 | MEB-449-000000533 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000534 | MEB-449-000000534 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000535 | MEB-449-000000535 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000536 | MEB-449-000000536 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000537 | MEB-449-000000537 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000538 | MEB-449-000000538 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000539 | MEB-449-000000539 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000540 | MEB-449-000000540 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000541 | MEB-449-000000541 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000542 | MEB-449-000000542 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000543 | MEB-449-000000543 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000544 | MEB-449-000000544 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000545 | MEB-449-000000545 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000546 | MEB-449-000000546 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000547 | MEB-449-000000547 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000548 | MEB-449-000000548 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000549 | MEB-449-000000549 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000550 | MEB-449-000000550 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000551 | MEB-449-000000551 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000552 | MEB-449-000000552 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000553 | MEB-449-000000553 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000554 | MEB-449-000000554 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000555 | MEB-449-000000555 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000556 | MEB-449-000000556 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000557 | MEB-449-000000557 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000558 | MEB-449-000000558 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000559 | MEB-449-000000559 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000560 | MEB-449-000000560 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000561 | MEB-449-000000561 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000562 | MEB-449-000000562 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000563 | MEB-449-000000563 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000564 | MEB-449-000000564 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000565 | MEB-449-000000565 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000566 | MEB-449-000000566 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000567 | MEB-449-000000567 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000568 | MEB-449-000000568 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000569 | MEB-449-000000569 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000570 | MEB-449-000000570 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000571 | MEB-449-000000571 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000572 | MEB-449-000000572 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000573 | MEB-449-000000573 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000574 | MEB-449-000000574 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000575 | MEB-449-000000575 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000576 | MEB-449-000000576 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000577 | MEB-449-000000577 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000578 | MEB-449-000000578 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000579 | MEB-449-000000579 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000580 | MEB-449-000000580 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000581 | MEB-449-000000581 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000582 | MEB-449-000000582 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000583 | MEB-449-000000583 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000584 | MEB-449-000000584 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000585 | MEB-449-000000585 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000586 | MEB-449-000000586 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000587 | MEB-449-000000587 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000588 | MEB-449-000000588 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000589 | MEB-449-000000589 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000590 | MEB-449-000000590 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000591 | MEB-449-000000591 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000592 | MEB-449-000000592 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000593 | MEB-449-000000593 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000594 | MEB-449-000000594 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000595 | MEB-449-000000595 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000596 | MEB-449-000000596 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000597 | MEB-449-000000597 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000598 | MEB-449-000000598 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000599 | MEB-449-000000599 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000600 | MEB-449-000000600 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000601 | MEB-449-000000601 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000602 | MEB-449-000000602 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000603 | MEB-449-000000603 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000604 | MEB-449-000000604 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000605 | MEB-449-000000605 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000606 | MEB-449-000000606 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000607 | MEB-449-000000607 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000608 | MEB-449-000000608 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000609 | MEB-449-000000609 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000610 | MEB-449-000000610 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000611 | MEB-449-000000611 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000612 | MEB-449-000000612 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000613 | MEB-449-000000613 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000614 | MEB-449-000000614 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000615 | MEB-449-000000615 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000616 | MEB-449-000000616 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000617 | MEB-449-000000617 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000618 | MEB-449-000000618 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000619 | MEB-449-000000619 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000620 | MEB-449-000000620 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000621 | MEB-449-000000621 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000622 | MEB-449-000000622 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000623 | MEB-449-000000623 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000624 | MEB-449-000000624 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000625 | MEB-449-000000625 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000626 | MEB-449-000000626 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000627 | MEB-449-000000627 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000628 | MEB-449-000000628 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000629 | MEB-449-000000629 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000630 | MEB-449-000000630 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000631 | MEB-449-000000631 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000632 | MEB-449-000000632 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000633 | MEB-449-000000633 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000634 | MEB-449-000000634 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000635 | MEB-449-000000635 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000636 | MEB-449-000000636 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000637 | MEB-449-000000637 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000638 | MEB-449-000000638 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000639 | MEB-449-000000639 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000640 | MEB-449-000000640 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000641 | MEB-449-000000641 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000642 | MEB-449-000000642 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000643 | MEB-449-000000643 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000644 | MEB-449-000000644 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000645 | MEB-449-000000645 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000646 | MEB-449-000000646 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000647 | MEB-449-000000647 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000648 | MEB-449-000000648 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000649 | MEB-449-000000649 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000650 | MEB-449-000000650 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000651 | MEB-449-000000651 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000652 | MEB-449-000000652 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000653 | MEB-449-000000653 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000654 | MEB-449-000000654 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000655 | MEB-449-000000655 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000656 | MEB-449-000000656 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000657 | MEB-449-000000657 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000658 | MEB-449-000000658 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000659 | MEB-449-000000659 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000660 | MEB-449-000000660 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000661 | MEB-449-000000661 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000662 | MEB-449-000000662 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000663 | MEB-449-000000663 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000664 | MEB-449-000000664 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000665 | MEB-449-000000665 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000666 | MEB-449-000000666 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000667 | MEB-449-000000667 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000668 | MEB-449-000000668 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000669 | MEB-449-000000669 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000670 | MEB-449-000000670 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000671 | MEB-449-000000671 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000672 | MEB-449-000000672 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000673 | MEB-449-000000673 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000674 | MEB-449-000000674 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000675 | MEB-449-000000675 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000676 | MEB-449-000000676 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000677 | MEB-449-000000677 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000678 | MEB-449-000000678 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000679 | MEB-449-000000679 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000680 | MEB-449-000000680 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000681 | MEB-449-000000681 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000682 | MEB-449-000000682 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000683 | MEB-449-000000683 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000684 | MEB-449-000000684 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000685 | MEB-449-000000685 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000686 | MEB-449-000000686 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000687 | MEB-449-000000687 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000688 | MEB-449-000000688 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000689 | MEB-449-000000689 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000690 | MEB-449-000000690 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000691 | MEB-449-000000691 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000692 | MEB-449-000000692 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000693 | MEB-449-000000693 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000694 | MEB-449-000000694 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000695 | MEB-449-000000695 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000696 | MEB-449-000000696 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000697 | MEB-449-000000697 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000698 | MEB-449-000000698 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000699 | MEB-449-000000699 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000700 | MEB-449-000000700 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000701 | MEB-449-000000701 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000702 | MEB-449-000000702 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000703 | MEB-449-000000703 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000704 | MEB-449-000000704 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000705 | MEB-449-000000705 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000706 | MEB-449-000000706 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000707 | MEB-449-000000707 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000708 | MEB-449-000000708 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000709 | MEB-449-000000709 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000710 | MEB-449-000000710 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000711 | MEB-449-000000711 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000712 | MEB-449-000000712 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000713 | MEB-449-000000713 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000714 | MEB-449-000000714 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000715 | MEB-449-000000715 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000716 | MEB-449-000000716 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000717 | MEB-449-000000717 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000718 | MEB-449-000000718 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000719 | MEB-449-000000719 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000720 | MEB-449-000000720 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000721 | MEB-449-000000721 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000722 | MEB-449-000000722 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000723 | MEB-449-000000723 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000724 | MEB-449-000000724 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000725 | MEB-449-000000725 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000726 | MEB-449-000000726 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000727 | MEB-449-000000727 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000728 | MEB-449-000000728 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000729 | MEB-449-000000729 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000730 | MEB-449-000000730 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000731 | MEB-449-000000731 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000732 | MEB-449-000000732 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000733 | MEB-449-000000733 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000734 | MEB-449-000000734 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000735 | MEB-449-000000735 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000736 | MEB-449-000000736 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000737 | MEB-449-000000737 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000738 | MEB-449-000000738 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000739 | MEB-449-000000739 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000740 | MEB-449-000000740 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000741 | MEB-449-000000741 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000742 | MEB-449-000000742 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000743 | MEB-449-000000743 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000744 | MEB-449-000000744 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000745 | MEB-449-000000745 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000746 | MEB-449-000000746 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000747 | MEB-449-000000747 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000748 | MEB-449-000000748 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000749 | MEB-449-000000749 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000750 | MEB-449-000000750 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000751 | MEB-449-000000751 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000752 | MEB-449-000000752 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000753 | MEB-449-000000753 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000754 | MEB-449-000000754 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000755 | MEB-449-000000755 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000756 | MEB-449-000000756 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000757 | MEB-449-000000757 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000758 | MEB-449-000000758 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000759 | MEB-449-000000759 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000760 | MEB-449-000000760 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000761 | MEB-449-000000761 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000762 | MEB-449-000000762 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000763 | MEB-449-000000763 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000764 | MEB-449-000000764 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000765 | MEB-449-000000765 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000766 | MEB-449-000000766 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000767 | MEB-449-000000767 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000768 | MEB-449-000000768 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000769 | MEB-449-000000769 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000770 | MEB-449-000000770 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000771 | MEB-449-000000771 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000772 | MEB-449-000000772 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000773 | MEB-449-000000773 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000774 | MEB-449-000000774 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000775 | MEB-449-000000775 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000776 | MEB-449-000000776 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000777 | MEB-449-000000777 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000778 | MEB-449-000000778 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000779 | MEB-449-000000779 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000780 | MEB-449-000000780 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000781 | MEB-449-000000781 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000782 | MEB-449-000000782 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000783 | MEB-449-000000783 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000784 | MEB-449-000000784 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000785 | MEB-449-000000785 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000786 | MEB-449-000000786 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000787 | MEB-449-000000787 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000788 | MEB-449-000000788 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000789 | MEB-449-000000789 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000790 | MEB-449-000000790 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000791 | MEB-449-000000791 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000792 | MEB-449-000000792 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000793 | MEB-449-000000793 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000794 | MEB-449-000000794 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000795 | MEB-449-000000795 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000796 | MEB-449-000000796 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000797 | MEB-449-000000797 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000798 | MEB-449-000000798 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000799 | MEB-449-000000799 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000800 | MEB-449-000000800 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000801 | MEB-449-000000801 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000802 | MEB-449-000000802 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000803 | MEB-449-000000803 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000804 | MEB-449-000000804 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000805 | MEB-449-000000805 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000806 | MEB-449-000000806 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000807 | MEB-449-000000807 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000808 | MEB-449-000000808 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000809 | MEB-449-000000809 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000810 | MEB-449-000000810 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000811 | MEB-449-000000811 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000812 | MEB-449-000000812 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000813 | MEB-449-000000813 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000814 | MEB-449-000000814 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000815 | MEB-449-000000815 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000816 | MEB-449-000000816 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000817 | MEB-449-000000817 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000818 | MEB-449-000000818 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000819 | MEB-449-000000819 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000820 | MEB-449-000000820 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000821 | MEB-449-000000821 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000822 | MEB-449-000000822 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000823 | MEB-449-000000823 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000824 | MEB-449-000000824 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000825 | MEB-449-000000825 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000826 | MEB-449-000000826 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000827 | MEB-449-000000827 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000828 | MEB-449-000000828 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000829 | MEB-449-000000829 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000830 | MEB-449-000000830 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000831 | MEB-449-000000831 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000832 | MEB-449-000000832 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000833 | MEB-449-000000833 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000834 | MEB-449-000000834 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000835 | MEB-449-000000835 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000836 | MEB-449-000000836 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000837 | MEB-449-000000837 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000838 | MEB-449-000000838 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000839 | MEB-449-000000839 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000840 | MEB-449-000000840 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000841 | MEB-449-000000841 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000842 | MEB-449-000000842 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000843 | MEB-449-000000843 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000844 | MEB-449-000000844 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000845 | MEB-449-000000845 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000846 | MEB-449-000000846 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000847 | MEB-449-000000847 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000848 | MEB-449-000000848 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000849 | MEB-449-000000849 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000850 | MEB-449-000000850 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000851 | MEB-449-000000851 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000852 | MEB-449-000000852 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000853 | MEB-449-000000853 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000854 | MEB-449-000000854 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000855 | MEB-449-000000855 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000856 | MEB-449-000000856 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000857 | MEB-449-000000857 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000858 | MEB-449-000000858 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000859 | MEB-449-000000859 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000860 | MEB-449-000000860 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 449 | MEB-449-000000861 | MEB-449-000000861 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000862 | MEB-449-000000862 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000863 | MEB-449-000000863 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000864 | MEB-449-000000864 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000865 | MEB-449-000000865 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000866 | MEB-449-000000866 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000867 | MEB-449-000000867 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000868 | MEB-449-000000868 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000869 | MEB-449-000000869 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000870 | MEB-449-000000870 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000871 | MEB-449-000000871 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000872 | MEB-449-000000872 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000873 | MEB-449-000000873 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000874 | MEB-449-000000874 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000875 | MEB-449-000000875 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000876 | MEB-449-000000876 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000877 | MEB-449-000000877 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files |
| MEB | 449 | MEB-449-000000878 | MEB-449-000000878 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 449 | MEB-449-000000879 | MEB-449-000000879 | FEMA | GREEN, BELLANCE | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |
| MEB | 467 | MEB-467-000000001 | MEB-467-000000009 | FEMA | BAKER, EDWARD | ME020 | 4/2/12 | MRGO/EBIA | FEMA Files Redactions Included |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 468 | MEB468-000000001 | MEB468-000000109 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000000110 | MEB468-000000204 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000000205 | MEB468-000000294 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000000295 | MEB468-000000395 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000000396 | MEB468-000000479 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000000480 | MEB468-000000496 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000000497 | MEB468-000000566 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000000567 | MEB468-000000664 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000000665 | MEB468-000000732 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000000733 | MEB468-000000804 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000000805 | MEB468-000000890 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000000891 | MEB468-000000979 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000000980 | MEB468-000001069 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000001070 | MEB468-000001145 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |
| MEB | 468 | MEB468-000001146 | MEB468-000001257 | HUD/THE ROAD HOME PROGRAM | MORRELL, JUDY | ME020 | 4/2/12 | MRGO/EBIA | Road Home Program Files Redactions Included |