US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000000001 | MEB483-000000001 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000000002 | MEB483-000000002 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000000003 | MEB483-000000004 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000000005 | MEB483-000000008 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000000009 | MEB483-000000058 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000000059 | MEB483-000000062 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000000063 | MEB483-000000066 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000000067 | MEB483-000000071 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000000072 | MEB483-000000072 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000000073 | MEB483-000000075 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000000076 | MEB483-000000076 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000000077 | MEB483-000000078 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000000079 | MEB483-000000348 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000000349 | MEB483-000000349 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000000350 | MEB483-000001744 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000001745 | MEB483-000002013 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000002014 | MEB483-000002014 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000002015 | MEB483-000003409 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000003410 | MEB483-000003678 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000003679 | MEB483-000003679 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000003680 | MEB483-000005074 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000005075 | MEB483-000005343 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000005344 | MEB483-000005344 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000005345 | MEB483-000006739 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000006740 | MEB483-000007008 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000007009 | MEB483-000007009 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000007010 | MEB483-000008404 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000008405 | MEB483-000008673 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000008674 | MEB483-000008674 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000008675 | MEB483-000010069 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000010070 | MEB483-000010338 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000010339 | MEB483-000010339 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000010340 | MEB483-000011734 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000011735 | MEB483-000012003 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000012004 | MEB483-000012004 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000012005 | MEB483-000013399 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000013400 | MEB483-000013668 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000013669 | MEB483-000013669 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000013670 | MEB483-000015064 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000015065 | MEB483-000015333 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000015334 | MEB483-000015334 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000015335 | MEB483-000016729 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000016730 | MEB483-000016998 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000016999 | MEB483-000016999 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000017000 | MEB483-000017787 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000017788 | MEB483-000017788 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000017789 | MEB483-000018058 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000018059 | MEB483-000018059 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000018060 | MEB483-000019455 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000019456 | MEB483-000019724 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000019725 | MEB483-000019725 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000019726 | MEB483-000021121 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000021122 | MEB483-000021390 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000021391 | MEB483-000021391 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000021392 | MEB483-000022787 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000022788 | MEB483-000023056 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000023057 | MEB483-000023057 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000023058 | MEB483-000024453 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000024454 | MEB483-000024722 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000024723 | MEB483-000024723 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000024724 | MEB483-000026119 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000026120 | MEB483-000026388 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000026389 | MEB483-000026389 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000026390 | MEB483-000027785 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000027786 | MEB483-000028054 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000028055 | MEB483-000028055 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000028056 | MEB483-000028843 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000028844 | MEB483-000028844 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000028845 | MEB483-000029632 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000029633 | MEB483-000029633 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000029634 | MEB483-000031028 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000031029 | MEB483-000031297 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000031298 | MEB483-000031298 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000031299 | MEB483-000032086 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000032087 | MEB483-000032087 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000032088 | MEB483-000032088 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000032089 | MEB483-000033032 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000033033 | MEB483-000033602 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000033603 | MEB483-000033869 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000033870 | MEB483-000033870 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000033871 | MEB483-000035254 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000035255 | MEB483-000035521 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000035522 | MEB483-000035522 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000035523 | MEB483-000036906 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000036907 | MEB483-000037173 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000037174 | MEB483-000037174 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000037175 | MEB483-000038558 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000038559 | MEB483-000038825 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000038826 | MEB483-000038826 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000038827 | MEB483-000040210 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000040211 | MEB483-000040477 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000040478 | MEB483-000040478 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000040479 | MEB483-000041862 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000041863 | MEB483-000042129 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000042130 | MEB483-000042130 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000042131 | MEB483-000042800 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000042801 | MEB483-000042801 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000042802 | MEB483-000043068 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000043069 | MEB483-000043069 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000043070 | MEB483-000044453 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000044454 | MEB483-000044720 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000044721 | MEB483-000044721 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000044722 | MEB483-000046105 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000046106 | MEB483-000046372 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000046373 | MEB483-000046373 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000046374 | MEB483-000047757 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000047758 | MEB483-000048024 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000048025 | MEB483-000048025 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000048026 | MEB483-000049409 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000049410 | MEB483-000049676 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000049677 | MEB483-000049677 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000049678 | MEB483-000051061 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000051062 | MEB483-000051328 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000051329 | MEB483-000051329 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000051330 | MEB483-000052713 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000052714 | MEB483-000052980 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000052981 | MEB483-000052981 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000052982 | MEB483-000054365 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000054366 | MEB483-000054632 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000054633 | MEB483-000054633 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000054634 | MEB483-000056017 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000056018 | MEB483-000056284 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000056285 | MEB483-000056285 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000056286 | MEB483-000057669 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000057670 | MEB483-000057936 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000057937 | MEB483-000057937 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000057938 | MEB483-000059321 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000059322 | MEB483-000059588 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000059589 | MEB483-000059589 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000059590 | MEB483-000060973 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000060974 | MEB483-000061240 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000061241 | MEB483-000061241 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000061242 | MEB483-000062625 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000062626 | MEB483-000062892 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000062893 | MEB483-000062893 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000062894 | MEB483-000064277 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000064278 | MEB483-000064544 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000064545 | MEB483-000064545 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000064546 | MEB483-000065929 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000065930 | MEB483-000066196 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000066197 | MEB483-000066197 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000066198 | MEB483-000067581 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000067582 | MEB483-000067848 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000067849 | MEB483-000067849 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000067850 | MEB483-000069233 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000069234 | MEB483-000069500 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000069501 | MEB483-000069501 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000069502 | MEB483-000070885 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000070886 | MEB483-000071152 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000071153 | MEB483-000071153 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000071154 | MEB483-000071823 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000071824 | MEB483-000071824 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000071825 | MEB483-000072494 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000072495 | MEB483-000072495 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000072496 | MEB483-000073879 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000073880 | MEB483-000074146 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000074147 | MEB483-000074147 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000074148 | MEB483-000074817 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000074818 | MEB483-000074818 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000074819 | MEB483-000074819 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000074820 | MEB483-000075087 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000075088 | MEB483-000075088 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000075089 | MEB483-000076475 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000076476 | MEB483-000076743 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000076744 | MEB483-000076744 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000076745 | MEB483-000078131 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000078132 | MEB483-000078399 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000078400 | MEB483-000078400 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000078401 | MEB483-000079787 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000079788 | MEB483-000080055 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000080056 | MEB483-000080056 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000080057 | MEB483-000081443 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000081444 | MEB483-000081711 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000081712 | MEB483-000081712 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000081713 | MEB483-000083099 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000083100 | MEB483-000083367 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000083368 | MEB483-000083368 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000083369 | MEB483-000084755 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000084756 | MEB483-000085023 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000085024 | MEB483-000085024 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000085025 | MEB483-000086411 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000086412 | MEB483-000086679 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000086680 | MEB483-000086680 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000086681 | MEB483-000088067 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000088068 | MEB483-000088335 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000088336 | MEB483-000088336 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000088337 | MEB483-000089723 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000089724 | MEB483-000089991 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000089992 | MEB483-000089992 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000089993 | MEB483-000091379 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000091380 | MEB483-000091647 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000091648 | MEB483-000091648 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000091649 | MEB483-000093035 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000093036 | MEB483-000093303 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000093304 | MEB483-000093304 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000093305 | MEB483-000094691 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000094692 | MEB483-000094959 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000094960 | MEB483-000094960 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000094961 | MEB483-000096347 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000096348 | MEB483-000096615 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000096616 | MEB483-000096616 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000096617 | MEB483-000098003 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000098004 | MEB483-000098271 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000098272 | MEB483-000098272 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000098273 | MEB483-000099659 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000099660 | MEB483-000099927 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000099928 | MEB483-000099928 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000099929 | MEB483-000101315 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000101316 | MEB483-000101583 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000101584 | MEB483-000101584 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000101585 | MEB483-000102971 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000102972 | MEB483-000103239 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000103240 | MEB483-000103240 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000103241 | MEB483-000104627 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000104628 | MEB483-000104895 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000104896 | MEB483-000104896 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000104897 | MEB483-000106283 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000106284 | MEB483-000106551 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000106552 | MEB483-000106552 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000106553 | MEB483-000107939 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000107940 | MEB483-000108207 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000108208 | MEB483-000108208 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000108209 | MEB483-000109595 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000109596 | MEB483-000109863 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000109864 | MEB483-000109864 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000109865 | MEB483-000111251 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000111252 | MEB483-000111519 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000111520 | MEB483-000111520 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000111521 | MEB483-000112907 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000112908 | MEB483-000113175 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000113176 | MEB483-000113176 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000113177 | MEB483-000114563 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000114564 | MEB483-000114831 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000114832 | MEB483-000114832 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000114833 | MEB483-000116219 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000116220 | MEB483-000116487 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000116488 | MEB483-000116488 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000116489 | MEB483-000117875 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000117876 | MEB483-000118143 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000118144 | MEB483-000118144 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000118145 | MEB483-000119531 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000119532 | MEB483-000119799 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000119800 | MEB483-000119800 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000119801 | MEB483-000121187 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000121188 | MEB483-000121455 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000121456 | MEB483-000121456 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000121457 | MEB483-000122843 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 483 | MEB483-000122844 | MEB483-000123111 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000123112 | MEB483-000123112 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000123113 | MEB483-000123777 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 483 | MEB483-000123778 | MEB483-000123778 | EXPERT WITNESS | STARK, TIMOTHY | ME021 | 4/3/12 | MRGO/EBIA | Dr. Timothy Stark Supplemental Reliance Materials |
| MEB | 492 | MEB492-000000001 | MEB492-000000024 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000000025 | MEB492-000000025 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000000026 | MEB492-000000107 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000000108 | MEB492-000000189 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000000190 | MEB492-000000271 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000000272 | MEB492-000000353 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000000354 | MEB492-000000435 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000000436 | MEB492-000000517 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000000518 | MEB492-000000599 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000000600 | MEB492-000000681 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000000682 | MEB492-000000763 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000000764 | MEB492-000000845 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000000846 | MEB492-000000927 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000000928 | MEB492-000001009 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 492 | MEB492-000001010 | MEB492-000001091 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001092 | MEB492-000001173 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001174 | MEB492-000001255 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001256 | MEB492-000001337 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001338 | MEB492-000001419 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001420 | MEB492-000001501 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001502 | MEB492-000001583 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001584 | MEB492-000001665 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001666 | MEB492-000001747 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001748 | MEB492-000001756 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001757 | MEB492-000001764 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001765 | MEB492-000001780 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001781 | MEB492-000001789 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001790 | MEB492-000001799 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001800 | MEB492-000001840 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001841 | MEB492-000001848 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001849 | MEB492-000001849 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 492 | MEB492-000001850 | MEB492-000001915 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Expert Report Appendix R |
| MEB | 494 | MEB494-000000001 | MEB494-000000008 | EXPERT WITNESS | LUCIA, PATRICK | ME021 | 4/3/12 | MRGO/EBIA | Dr. Patrick C. Lucia's Notes |
| MEB | 495 | MEB495-000000001 | MEB495-000000001 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000002 | MEB495-000000002 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000003 | MEB495-000000003 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000004 | MEB495-000000004 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000005 | MEB495-000000005 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000006 | MEB495-000000006 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000007 | MEB495-000000007 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000008 | MEB495-000000008 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000009 | MEB495-000000009 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000010 | MEB495-000000010 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000011 | MEB495-000000025 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000026 | MEB495-000000026 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000027 | MEB495-000000027 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000028 | MEB495-000000028 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000029 | MEB495-000000029 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000030 | MEB495-000000030 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000031 | MEB495-000000031 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000032 | MEB495-000000032 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000033 | MEB495-000000033 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000034 | MEB495-000000034 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000035 | MEB495-000000035 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000036 | MEB495-000000036 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000037 | MEB495-000000037 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000038 | MEB495-000000038 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000039 | MEB495-000000039 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000040 | MEB495-000000040 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000041 | MEB495-000000041 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000042 | MEB495-000000042 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000043 | MEB495-000000043 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000044 | MEB495-000000044 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000045 | MEB495-000000045 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000046 | MEB495-000000046 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000047 | MEB495-000000047 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000048 | MEB495-000000048 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000049 | MEB495-000000049 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000050 | MEB495-000000050 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000051 | MEB495-000000051 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000052 | MEB495-000000052 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000053 | MEB495-000000053 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000054 | MEB495-000000054 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000055 | MEB495-000000055 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000056 | MEB495-000000056 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000057 | MEB495-000000057 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000058 | MEB495-000000058 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000059 | MEB495-000000059 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000060 | MEB495-000000060 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000061 | MEB495-000000061 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000062 | MEB495-000000062 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000063 | MEB495-000000063 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000064 | MEB495-000000064 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000065 | MEB495-000000065 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000066 | MEB495-000000066 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000067 | MEB495-000000067 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000068 | MEB495-000000068 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000069 | MEB495-000000069 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000070 | MEB495-000000070 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000071 | MEB495-000000071 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000072 | MEB495-000000072 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000073 | MEB495-000000073 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000074 | MEB495-000000074 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000075 | MEB495-000000075 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000076 | MEB495-000000076 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000077 | MEB495-000000077 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000078 | MEB495-000000078 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000079 | MEB495-000000079 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000080 | MEB495-000000080 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000081 | MEB495-000000081 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000082 | MEB495-000000082 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000083 | MEB495-000000085 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000086 | MEB495-000000086 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000087 | MEB495-000000087 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000088 | MEB495-000000088 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000089 | MEB495-000000089 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000090 | MEB495-000000090 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000091 | MEB495-000000091 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000092 | MEB495-000000092 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000093 | MEB495-000000093 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000094 | MEB495-000000094 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000095 | MEB495-000000095 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000096 | MEB495-000000096 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000097 | MEB495-000000097 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000098 | MEB495-000000098 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000099 | MEB495-000000099 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000100 | MEB495-000000100 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000101 | MEB495-000000101 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000102 | MEB495-000000102 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000103 | MEB495-000000103 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000104 | MEB495-000000104 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000105 | MEB495-000000105 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000106 | MEB495-000000106 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000107 | MEB495-000000107 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000108 | MEB495-000000108 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000109 | MEB495-000000109 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000110 | MEB495-000000110 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000111 | MEB495-000000111 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000112 | MEB495-000000112 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000113 | MEB495-000000113 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000114 | MEB495-000000114 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000115 | MEB495-000000115 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000116 | MEB495-000000116 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000117 | MEB495-000000117 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000118 | MEB495-000000118 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000119 | MEB495-000000119 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000120 | MEB495-000000120 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000121 | MEB495-000000121 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000122 | MEB495-000000122 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000123 | MEB495-000000123 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000124 | MEB495-000000124 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000125 | MEB495-000000125 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000126 | MEB495-000000126 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000127 | MEB495-000000127 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000128 | MEB495-000000128 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000129 | MEB495-000000129 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000130 | MEB495-000000130 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000131 | MEB495-000000131 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000132 | MEB495-000000132 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000133 | MEB495-000000133 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000134 | MEB495-000000134 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000135 | MEB495-000000135 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000136 | MEB495-000000136 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000137 | MEB495-000000137 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000138 | MEB495-000000138 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000139 | MEB495-000000139 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000140 | MEB495-000000140 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000141 | MEB495-000000141 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000142 | MEB495-000000142 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000143 | MEB495-000000143 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000144 | MEB495-000000144 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000145 | MEB495-000000145 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000146 | MEB495-000000146 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000147 | MEB495-000000147 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000148 | MEB495-000000148 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000149 | MEB495-000000149 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000150 | MEB495-000000150 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000151 | MEB495-000000151 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000152 | MEB495-000000152 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000153 | MEB495-000000153 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000154 | MEB495-000000154 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000155 | MEB495-000000155 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000156 | MEB495-000000156 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000157 | MEB495-000000157 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000158 | MEB495-000000158 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000159 | MEB495-000000159 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000160 | MEB495-000000160 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000161 | MEB495-000000161 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000162 | MEB495-000000162 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000163 | MEB495-000000163 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000164 | MEB495-000000164 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000165 | MEB495-000000165 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000166 | MEB495-000000166 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000167 | MEB495-000000167 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000168 | MEB495-000000168 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000169 | MEB495-000000169 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000170 | MEB495-000000170 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000171 | MEB495-000000171 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000172 | MEB495-000000172 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000173 | MEB495-000000173 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000174 | MEB495-000000174 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000175 | MEB495-000000175 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000176 | MEB495-000000176 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000177 | MEB495-000000177 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000178 | MEB495-000000178 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000179 | MEB495-000000179 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000180 | MEB495-000000180 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000181 | MEB495-000000181 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000182 | MEB495-000000182 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000183 | MEB495-000000183 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000184 | MEB495-000000184 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000185 | MEB495-000000185 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000186 | MEB495-000000186 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000187 | MEB495-000000187 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000188 | MEB495-000000188 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000189 | MEB495-000000189 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000190 | MEB495-000000190 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000191 | MEB495-000000191 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000192 | MEB495-000000192 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000193 | MEB495-000000193 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000194 | MEB495-000000194 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000195 | MEB495-000000195 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000196 | MEB495-000000196 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000197 | MEB495-000000197 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000198 | MEB495-000000198 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000199 | MEB495-000000199 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000200 | MEB495-000000200 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000201 | MEB495-000000201 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000202 | MEB495-000000202 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000203 | MEB495-000000203 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000204 | MEB495-000000204 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000205 | MEB495-000000205 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000206 | MEB495-000000206 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000207 | MEB495-000000207 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000208 | MEB495-000000208 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000209 | MEB495-000000209 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000210 | MEB495-000000210 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000211 | MEB495-000000220 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000221 | MEB495-000000221 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000222 | MEB495-000000222 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000223 | MEB495-000000223 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000224 | MEB495-000000224 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000225 | MEB495-000000225 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000226 | MEB495-000000226 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000227 | MEB495-000000227 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000228 | MEB495-000000228 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000229 | MEB495-000000229 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000230 | MEB495-000000230 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000231 | MEB495-000000231 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000232 | MEB495-000000232 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000233 | MEB495-000000233 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000234 | MEB495-000000234 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000235 | MEB495-000000235 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000236 | MEB495-000000236 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000237 | MEB495-000000237 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000238 | MEB495-000000238 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000239 | MEB495-000000239 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000240 | MEB495-000000240 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000241 | MEB495-000000241 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000242 | MEB495-000000242 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000243 | MEB495-000000243 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000244 | MEB495-000000244 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000245 | MEB495-000000245 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000246 | MEB495-000000246 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000247 | MEB495-000000247 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000248 | MEB495-000000248 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000249 | MEB495-000000249 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000250 | MEB495-000000250 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000251 | MEB495-000000251 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000252 | MEB495-000000252 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000253 | MEB495-000000253 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000254 | MEB495-000000254 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000255 | MEB495-000000267 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000268 | MEB495-000000268 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000269 | MEB495-000000269 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000270 | MEB495-000000270 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000271 | MEB495-000000271 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000272 | MEB495-000000272 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000273 | MEB495-000000273 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000274 | MEB495-000000274 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000275 | MEB495-000000275 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000276 | MEB495-000000276 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000277 | MEB495-000000277 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000278 | MEB495-000000278 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000279 | MEB495-000000279 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000280 | MEB495-000000280 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000281 | MEB495-000000281 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000282 | MEB495-000000282 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000283 | MEB495-000000283 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000284 | MEB495-000000284 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000285 | MEB495-000000285 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000286 | MEB495-000000286 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000287 | MEB495-000000287 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000288 | MEB495-000000288 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000289 | MEB495-000000289 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000290 | MEB495-000000290 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000291 | MEB495-000000291 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000292 | MEB495-000000292 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000293 | MEB495-000000293 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000294 | MEB495-000000294 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000295 | MEB495-000000295 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000296 | MEB495-000000296 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000297 | MEB495-000000297 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000298 | MEB495-000000298 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000299 | MEB495-000000299 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000300 | MEB495-000000300 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000301 | MEB495-000000301 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000302 | MEB495-000000302 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000303 | MEB495-000000303 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000304 | MEB495-000000304 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000305 | MEB495-000000305 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000306 | MEB495-000000306 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000307 | MEB495-000000307 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000308 | MEB495-000000308 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000309 | MEB495-000000309 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000310 | MEB495-000000310 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000311 | MEB495-000000311 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000312 | MEB495-000000312 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000313 | MEB495-000000313 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000314 | MEB495-000000314 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000315 | MEB495-000000315 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000316 | MEB495-000000316 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000317 | MEB495-000000317 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000318 | MEB495-000000318 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000319 | MEB495-000000319 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000320 | MEB495-000000320 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000321 | MEB495-000000321 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000322 | MEB495-000000322 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000323 | MEB495-000000323 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000324 | MEB495-000000324 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000325 | MEB495-000000325 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000326 | MEB495-000000326 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000327 | MEB495-000000327 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000328 | MEB495-000000328 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000329 | MEB495-000000329 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000330 | MEB495-000000330 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000331 | MEB495-000000331 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000332 | MEB495-000000332 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000333 | MEB495-000000333 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000334 | MEB495-000000334 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000335 | MEB495-000000335 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000336 | MEB495-000000336 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000337 | MEB495-000000337 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000338 | MEB495-000000338 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000339 | MEB495-000000339 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000340 | MEB495-000000340 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000341 | MEB495-000000341 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000342 | MEB495-000000342 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000343 | MEB495-000000343 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000344 | MEB495-000000344 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000345 | MEB495-000000345 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000346 | MEB495-000000346 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000347 | MEB495-000000347 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000348 | MEB495-000000348 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000349 | MEB495-000000349 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000350 | MEB495-000000350 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000351 | MEB495-000000351 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000352 | MEB495-000000352 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000353 | MEB495-000000353 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000354 | MEB495-000000354 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000355 | MEB495-000000355 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000356 | MEB495-000000356 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000357 | MEB495-000000357 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000358 | MEB495-000000358 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000359 | MEB495-000000359 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000360 | MEB495-000000360 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000361 | MEB495-000000361 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000362 | MEB495-000000362 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000363 | MEB495-000000363 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000364 | MEB495-000000364 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000365 | MEB495-000000365 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000366 | MEB495-000000366 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000367 | MEB495-000000367 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000368 | MEB495-000000368 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000369 | MEB495-000000369 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000370 | MEB495-000000370 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000371 | MEB495-000000371 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000372 | MEB495-000000372 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000373 | MEB495-000000373 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000374 | MEB495-000000374 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000375 | MEB495-000000375 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000376 | MEB495-000000376 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000377 | MEB495-000000377 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000378 | MEB495-000000378 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 495 | MEB495-000000379 | MEB495-000000392 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000393 | MEB495-000000394 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000395 | MEB495-000000398 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000399 | MEB495-000000403 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000404 | MEB495-000000463 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000464 | MEB495-000000585 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000586 | MEB495-000000586 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000587 | MEB495-000000587 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000588 | MEB495-000000588 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000589 | MEB495-000000589 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000590 | MEB495-000000590 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 495 | MEB495-000000591 | MEB495-000000591 | EXPERT WITNESS | DUNBAR, JOSEPH | ME021 | 4/3/12 | MRGO/EBIA | Joseph B. Dunbar Supplemental Materials |
| MEB | 504 | MEB504-000000001 | MEB504-000000001 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000002 | MEB504-000000002 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000003 | MEB504-000000003 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000004 | MEB504-000000004 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000005 | MEB504-000000005 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000006 | MEB504-000000006 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000007 | MEB504-000000007 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000008 | MEB504-000000008 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000009 | MEB504-000000009 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000010 | MEB504-000000010 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000011 | MEB504-000000011 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000012 | MEB504-000000012 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000013 | MEB504-000000013 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000014 | MEB504-000000014 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000015 | MEB504-000000015 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000016 | MEB504-000000016 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000017 | MEB504-000000017 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000018 | MEB504-000000018 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000019 | MEB504-000000019 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000020 | MEB504-000000020 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000021 | MEB504-000000021 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000022 | MEB504-000000022 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000023 | MEB504-000000023 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000024 | MEB504-000000024 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000025 | MEB504-000000025 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000026 | MEB504-000000026 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000027 | MEB504-000000027 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000028 | MEB504-000000028 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000029 | MEB504-000000029 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000030 | MEB504-000000030 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000031 | MEB504-000000031 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000032 | MEB504-000000032 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000033 | MEB504-000000033 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000034 | MEB504-000000034 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000035 | MEB504-000000035 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000036 | MEB504-000000036 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000037 | MEB504-000000037 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000038 | MEB504-000000038 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000039 | MEB504-000000039 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000040 | MEB504-000000040 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000041 | MEB504-000000041 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000042 | MEB504-000000042 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000043 | MEB504-000000043 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000044 | MEB504-000000044 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000045 | MEB504-000000045 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000046 | MEB504-000000046 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000047 | MEB504-000000047 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000048 | MEB504-000000048 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000049 | MEB504-000000049 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000050 | MEB504-000000050 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000051 | MEB504-000000051 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000052 | MEB504-000000052 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000053 | MEB504-000000053 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000054 | MEB504-000000054 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000055 | MEB504-000000055 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000056 | MEB504-000000056 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000057 | MEB504-000000057 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000058 | MEB504-000000058 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000059 | MEB504-000000059 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000060 | MEB504-000000060 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000061 | MEB504-000000061 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000062 | MEB504-000000062 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000063 | MEB504-000000063 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000064 | MEB504-000000064 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000065 | MEB504-000000065 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000066 | MEB504-000000066 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000067 | MEB504-000000067 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000068 | MEB504-000000068 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000069 | MEB504-000000069 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000070 | MEB504-000000070 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000071 | MEB504-000000071 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000072 | MEB504-000000072 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000073 | MEB504-000000073 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000074 | MEB504-000000074 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000075 | MEB504-000000075 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000076 | MEB504-000000076 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000077 | MEB504-000000077 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000078 | MEB504-000000078 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000079 | MEB504-000000079 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000080 | MEB504-000000080 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000081 | MEB504-000000081 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000082 | MEB504-000000082 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000083 | MEB504-000000083 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000084 | MEB504-000000084 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000085 | MEB504-000000085 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000086 | MEB504-000000086 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000087 | MEB504-000000087 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000088 | MEB504-000000088 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000089 | MEB504-000000089 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000090 | MEB504-000000090 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000091 | MEB504-000000091 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000092 | MEB504-000000092 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000093 | MEB504-000000093 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000094 | MEB504-000000094 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000095 | MEB504-000000095 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000096 | MEB504-000000096 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000097 | MEB504-000000097 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000098 | MEB504-000000098 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000099 | MEB504-000000099 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000100 | MEB504-000000100 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000101 | MEB504-000000101 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000102 | MEB504-000000102 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000103 | MEB504-000000103 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000104 | MEB504-000000104 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000105 | MEB504-000000105 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000106 | MEB504-000000106 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000107 | MEB504-000000107 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000108 | MEB504-000000108 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000109 | MEB504-000000109 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000110 | MEB504-000000110 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000111 | MEB504-000000111 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000112 | MEB504-000000112 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000113 | MEB504-000000113 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000114 | MEB504-000000114 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000115 | MEB504-000000115 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000116 | MEB504-000000116 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000117 | MEB504-000000117 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000118 | MEB504-000000118 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000119 | MEB504-000000119 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000120 | MEB504-000000120 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000121 | MEB504-000000121 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000122 | MEB504-000000122 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000123 | MEB504-000000123 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000124 | MEB504-000000124 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000125 | MEB504-000000125 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000126 | MEB504-000000126 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000127 | MEB504-000000127 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000128 | MEB504-000000128 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000129 | MEB504-000000129 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000130 | MEB504-000000130 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000131 | MEB504-000000131 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000132 | MEB504-000000132 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000133 | MEB504-000000133 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000134 | MEB504-000000134 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000135 | MEB504-000000135 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000136 | MEB504-000000136 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000137 | MEB504-000000137 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000138 | MEB504-000000138 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000139 | MEB504-000000139 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000140 | MEB504-000000140 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000141 | MEB504-000000141 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000142 | MEB504-000000142 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000143 | MEB504-000000143 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000144 | MEB504-000000144 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000145 | MEB504-000000145 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000146 | MEB504-000000146 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000147 | MEB504-000000147 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000148 | MEB504-000000148 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000149 | MEB504-000000149 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000150 | MEB504-000000150 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000151 | MEB504-000000151 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000152 | MEB504-000000152 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000153 | MEB504-000000153 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000154 | MEB504-000000154 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000155 | MEB504-000000155 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000156 | MEB504-000000156 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000157 | MEB504-000000157 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000158 | MEB504-000000158 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000159 | MEB504-000000159 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000160 | MEB504-000000160 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000161 | MEB504-000000161 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000162 | MEB504-000000162 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000163 | MEB504-000000163 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000164 | MEB504-000000164 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000165 | MEB504-000000165 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000166 | MEB504-000000166 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000167 | MEB504-000000167 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000168 | MEB504-000000168 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000169 | MEB504-000000169 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000170 | MEB504-000000170 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000171 | MEB504-000000171 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000172 | MEB504-000000172 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000173 | MEB504-000000173 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000174 | MEB504-000000174 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000175 | MEB504-000000175 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000176 | MEB504-000000176 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000177 | MEB504-000000177 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000178 | MEB504-000000178 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000179 | MEB504-000000179 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000180 | MEB504-000000180 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000181 | MEB504-000000181 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000182 | MEB504-000000182 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000183 | MEB504-000000183 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000184 | MEB504-000000184 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000185 | MEB504-000000185 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000186 | MEB504-000000186 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000187 | MEB504-000000187 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000188 | MEB504-000000188 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000189 | MEB504-000000189 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000190 | MEB504-000000190 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000191 | MEB504-000000191 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000192 | MEB504-000000192 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000193 | MEB504-000000193 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000194 | MEB504-000000194 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000195 | MEB504-000000195 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000196 | MEB504-000000196 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000197 | MEB504-000000197 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000198 | MEB504-000000198 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000199 | MEB504-000000199 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000200 | MEB504-000000200 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000201 | MEB504-000000201 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000202 | MEB504-000000202 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000203 | MEB504-000000203 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000204 | MEB504-000000204 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000205 | MEB504-000000205 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000206 | MEB504-000000206 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000207 | MEB504-000000207 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000208 | MEB504-000000208 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000209 | MEB504-000000209 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000210 | MEB504-000000210 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000211 | MEB504-000000211 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000212 | MEB504-000000212 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000213 | MEB504-000000213 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000214 | MEB504-000000214 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000215 | MEB504-000000215 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000216 | MEB504-000000216 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000217 | MEB504-000000217 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000218 | MEB504-000000218 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000219 | MEB504-000000219 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000220 | MEB504-000000220 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000221 | MEB504-000000221 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000222 | MEB504-000000222 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000223 | MEB504-000000223 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000224 | MEB504-000000224 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000225 | MEB504-000000225 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000226 | MEB504-000000226 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000227 | MEB504-000000227 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000228 | MEB504-000000228 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000229 | MEB504-000000229 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000230 | MEB504-000000230 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000231 | MEB504-000000231 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000232 | MEB504-000000232 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000233 | MEB504-000000233 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000234 | MEB504-000000234 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000235 | MEB504-000000235 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000236 | MEB504-000000236 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000237 | MEB504-000000237 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000238 | MEB504-000000238 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000239 | MEB504-000000239 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000240 | MEB504-000000240 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000241 | MEB504-000000241 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000242 | MEB504-000000242 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000243 | MEB504-000000243 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000244 | MEB504-000000244 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000245 | MEB504-000000245 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000246 | MEB504-000000246 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000247 | MEB504-000000247 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000248 | MEB504-000000248 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000249 | MEB504-000000249 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000250 | MEB504-000000250 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000251 | MEB504-000000251 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000252 | MEB504-000000252 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000253 | MEB504-000000253 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000254 | MEB504-000000254 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000255 | MEB504-000000255 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000256 | MEB504-000000256 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000257 | MEB504-000000257 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000258 | MEB504-000000258 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000259 | MEB504-000000259 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000260 | MEB504-000000260 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000261 | MEB504-000000261 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000262 | MEB504-000000262 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000263 | MEB504-000000263 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000264 | MEB504-000000264 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000265 | MEB504-000000265 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000266 | MEB504-000000266 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000267 | MEB504-000000267 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000268 | MEB504-000000268 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 504 | MEB504-000000269 | MEB504-000000269 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000270 | MEB504-000000270 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000271 | MEB504-000000271 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000272 | MEB504-000000272 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000273 | MEB504-000000273 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000274 | MEB504-000000274 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000275 | MEB504-000000275 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000276 | MEB504-000000276 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000277 | MEB504-000000277 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000278 | MEB504-000000278 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000279 | MEB504-000000279 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000280 | MEB504-000000280 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000281 | MEB504-000000281 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000282 | MEB504-000000282 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000283 | MEB504-000000283 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000284 | MEB504-000000284 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000285 | MEB504-000000285 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000286 | MEB504-000000286 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000287 | MEB504-000000287 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |
| MEB | 504 | MEB504-000000288 | MEB504-000000288 | EXPERT WITNESS | MARR, ALLEN | ME021 | 4/3/12 | MRGO/EBIA | Dr. W. Allen Marr Reliance Materials |