UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: KATRINA CANAL BREACHES | * |
| CONSOLIDATED LITIGATION | *     CIVIL ACTION |
| | * |
| | *     NO.  05-4182 |
| | * |
| | *     SECTION "K"(2) |
| PERTAINS TO:  MRGO | * |
|          *Armstrong*, No. 10-866 | *     JUDGE DUVAL |
| | * |
| | *     MAGISTRATE WILKINSON |

* * * * * * * * * * * * * * * * * * * * * * * * * * *

## DEFENDANT WASHINGTON GROUP INTERNATIONAL, INC.'S
## FINAL EXHIBIT LIST

Pursuant to the Court's Minute Order dated March 17, 2011, as modified by the Court's

Orders dated July 25, 2011, December 9, 2011, and March 19, 2012, Defendant Washington

Group International, Inc. ("WGII")[1] submits this final list of exhibits that may or will be

introduced at trial in the above-referenced action.

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 1. | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force (Mar. 26, 2007), including underlying data | | |
| 2. | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Draft Final Report of the Interagency Performance Evaluation Task Force (June 1, 2006), including underlying data | | |
| 3. | American Society of Civil Engineers External Review Panel, The New Orleans Hurricane Protection System:  What Went Wrong and Why (2007), including underlying data | | |

---

[1] Subsequent to the activities alleged in Plaintiffs' Complaint, WGII was acquired by URS Corporation, a Delaware Corporation.  WGII, now known as URS Energy & Construction, Inc., is a subsidiary of URS E&C Holdings, Inc., a Delaware Corporation.  URS E&C Holdings, Inc. is a subsidiary of URS Holdings Inc., a Delaware Corporation.  URS Holdings Inc. is a subsidiary of URS Corporation.

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 4. | Team Louisiana Final Report:  The Failure of the New Orleans Levee System during Hurricane Katrina | | |
| 5. | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Final Report | | |
| 6. | Maps of New Orleans East, the Lower Ninth Ward, and St. Bernard Parish | | |
| 7. | Amended "MR-GO" Master Consolidated Class Action Complaint and Complaint in Intervention filed by Kenneth Armstrong, et al. | | |
| 8. | An Act to Authorize Construction of the Mississippi River Gulf Outlet, Pub. L. No. 84 455, 70 Stat. 65, 65 (1956) | | |
| 9. | H.R. Doc. No. 89 231 (1965) | | |
| 10. | Water Resources Development Act of 1986, Pub. L. No. 99 662, § 844(a)-(b), 100 Stat. 4082, 4177 (1986) | | |
| 11. | Water Resources Development Act of 1996, Pub. L. No. 104-303, § 326(b) 110 Stat. 3658, 3717 (1996) | | |
| 12. | Woolley, Douglas and Leonard Shabman, "Decision-Making Chronology For the Lake Pontchartrain & Vicinity Hurricane Protection Project," Draft Final Report for the Headquarters, U.S. Army Corps of Engineers, June 2007 | | |
| 13. | J. Westerink, B. Ebersole, and H. Winer, Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Induced Storm Surge in New Orleans and Vicinity (February 21, 2006) | | |
| 14. | URS Corp., The Direct Impact of the Mississippi River Gulf Outlet on Hurricane Storm Surge (prepared for Louisiana Department of Natural Resources) (2006) | | |
| 15. | U.S. Army Corps of Engineers, New Orleans District, Numerical Modeling of Storm Surge Effect of MRGO Closure (2003) | | |
| 16. | C.L. Bretschneider and J.I. Collins, Storm Surge Effects of the Mississippi River Gulf Outlet, Study A, National Engineering Science Company Report No. SN 326-A (1966) | | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 17. | March 1997 Final Evaluation Report for Mississippi River-Gulf Outlet, New Lock and Connecting Channels (http://www.mvn.usace.army.mil/prj/ihnc/EvaluationReport/ihnc_eval.htm) | NED-016-000003328 - 3625 | WGII Ex. 001, Ex. 7, Ex. 11 |
| 18. | U.S. Army Corps of Engineers IHNC Project Fact Sheet | | WGII Ex. 003 |
| 19. | Total Environmental Restoration Contract, DACA56-94-D-0021 | WGI000121-229 | WGII Ex. 015 |
| 20. | Task Order 26 of Total Environmental Restoration Contract, DACA56-94-D-0021, and all accompanying modifications and Statements of Work | NCS-009-000000788 - 794 | WGII Ex. 025 |
| 21. | Project Work Plan for Project Site Development and Remedial Action of East Bank Industrial Area, Oct. 2000 | WGI041879-041944 | WGII Ex. 004 |
| 22. | Design Documentation Rep. No. 1, Feb. 1999, Vol. 1. | NED-149-000004158 - 4259 | WGII Ex. 012 |
| 23. | Project Execution Plan, Jun. 1, 1999 | NCS-002-000000022 - 26 | WGII Ex. 018 |
| 24. | USACE Comments on MK's Outline for Recommendation Report , Aug. 6, 1999 | WGI054092-054101 | WGII Ex. 045 |
| 25. | Letter from A. Smith to L. Guillory, COR Designation Letter, Aug. 18, 1999 | NCS-009-000000769 - 776 | WGII Ex. 033 |
| 26. | USACE Comments and MK Response for Draft Recommendation Report, Oct. 15, 1999 | WGI038609-038618 | WGII Ex. 026 |
| 27. | Comment Submittal for Draft - Revision B., Recommendation Report, Nov. 5, 1999 | WGI038791-038797 | WGII Ex. 046 |
| 28. | Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area, Dec. 2, 1999 | NCS-010-000000420 - 533 | WGII Ex. 044 |
| 29. | Field Sampling Plan for Project Site Development and Remedial Action of East Bank Industrial Area | | |
| 30. | Contractor Quality Control Plan, Oct. 2000 | WGI47206-47292 | WGII Ex. 053 |
| 31. | Transmittal and Comments, Final Project Work Plan, Nov. 1, 2000 | NCS-011-000000005 - 14 | WGII Ex. 047 |
| 32. | Storm Water Pollution Prevention Plan (Approval Page), Nov. 14, 2000 | WGI076288 | WGII Ex. 054 |
| 33. | Hurricane Preparedness Plan (Approval Page), Nov. 14, 2000 | WGI076290 | WGII Ex. 055 |

1090081v.1

|     | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|-----|-------|--------------|----------------------------------|
| 34. | Perimeter Monitoring Plan (Approval Page), Nov. 14, 2000 | WGI076151 | WGII Ex. 056 |
| 35. | Statement of Work for Project Site Development and Remedial Action, Aug. 28, 2000 | WGI000088-100 | WGII Ex. 088 |
| 36. | Sampling and Analysis Plan, Jan. 2001 | WGI317669-317827 | WGII Ex. 008 |
| 37. | Comment Submittal, Refined Sampling and Analysis Plan, Feb. 1, 2001 | WGI048055-048061 | WGII Ex. 089 |
| 38. | RECAP Submittal Report - Criteria Document, Apr. 2001 | WGI47469-47548 | WGII Ex. 013 |
| 39. | RECAP Submittal Report. - Criteria Document, June 2001 | WGI047665-047761 | WGII Ex. 090 |
| 40. | Comment Submittal, Borrow Pit RECAP Submittal Report, July 3, 2001 | WGI214453-214458 | WGII Ex. 106 |
| 41. | RECAP Submittal Report - Borrow Pit, Aug. 2001 | WGI331697-332122 | WGII Ex. 105 |
| 42. | Transmittal, Borrow Pit RECAP Submittal Report, Sep. 7, 2001 | WGI264678 | WGII Ex. 107 |
| 43. | RECAP Submittal Report - Saucer Marine | | |
| 44. | RECAP Submittal Report - Boland Marine | | |
| 45. | RECAP Comment Submittal - Saucer Marine | | |
| 46. | RECAP Corrective Action Plan - Saucer Marine, May 2002 | WGI356171-356213 | WGII Ex. 091 |
| 47. | RECAP Corrective Action Plan - Boland Marine, Nov. 2002 | NCS-061-000000322 -394 | WGII Ex. 092 |
| 48. | RECAP Corrective Action Plan - McDonough Marine, Jan. 2002 | WGI323759-323862 | WGII Ex. 112 |
| 49. | Transmittal Form for RECAP Corrective Action Plan - McDonough Marine, Feb. 26, 2002 | WGI216748-216751 | WGII Ex. 113 |
| 50. | RECAP Workplan Amendment - Bank Remediation, June 2002 | NCS-030-000000001 -17 | WGII Ex. 094 |
| 51. | NFAATT Submittal Report - McDonough Marine, Dec. 2004 | WGI257946-258047 | WGII Ex. 114 |
| 52. | NFAATT Submittal Report - Saucer Marine, May 2003 | WGI077948-078068 | WGII Ex. 103 |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 53. | NFAATT Submittal Report - Boland Marine, June 2005 | WGI065641-065817 | WGII Ex. 104 |
| 54. | Transmittal and Comments, NFAATT Submittal Report - McDonough Marine, Mar. 9, 2006 | WGI369700-369702 | WGII Ex. 115 |
| 55. | Any and all Risk Evaluation and Corrective Action Program ("RECAP") Corrective Action Plans, RECAP Submittal Reports, and RECAP No Further Action At This Time ("NFAATT") Submittals for the East Bank Industrial Area between 2001-2005, and all amendments thereto, not otherwise listed above | | |
| 56. | Letter from J. Weatherly to J. Montegut, COR Designation Letter, Jan. 30, 2001 | WGI077204-077207 | WGII Ex. 034 |
| 57. | Email from D. O'Conner to E. Romano et al re: IHNC Turnover, June 2, 2004 | WGI253758 | WGII Ex. 042 |
| 58. | Org. Chart, June 19, 2002 | NCS-004-000000074 - 76 | WGII Ex. 043 |
| 59. | LDEQ Meeting Minutes | WGI338568 | WGII Ex. 057 |
| 60. | Technical Completion Report and Record Drawings, IHNC - East Bank Industrial Area, August 2005 | NCS-028-000000001 - 181 | WGII Ex. 24 |
| 61. | Work Plan General Discussion Mtg., Aug. 3, 2000 | NCS-007-000001186 - 1189 | WGII Ex. 049 |
| 62. | Work Plan LDEQ Meeting Minutes, Aug. 21, 2000 | WGI041347-041349 | WGII Ex. 050 |
| 63. | Work Plan General Discussion Meeting, Oct. 17, 2000 | WGI041350-041353 | WGII Ex. 051 |
| 64. | USACE Comments on Draft Project Work Plan, Oct. 27, 2000 | WGI003336-003344 | WGII Ex. 052 |
| 65. | Letter from J. Sensebe to W. Purdum, Program Manager Change, May 20, 2001 | NCS-005-000000250 - 251 | WGII Ex. 040 |
| 66. | Technical Analysis of Proposal #113, Aug. 31, 2001 | NCS-002-000000246 - 248 | WGII Ex. 028 |
| 67. | WGII Revised - Final Proposal #113 for Excavation and Disposal of Additional Subsurface Foundations, Sept. 24, 2001 Monthly Photo Log, Nov. 20, 2001 | WGI057592-057615 | WGII Ex. 029 |
| 68. | Letter from L. Guillory to D. O'Conner, EBIA Right-of-Entry, Nov. 1, 2002 | WGI076205-076206 | WGII Ex. 009 |
| 69. | Memo. for Constr. Div., IHNC Acquisition, Dec. 16, 2002 | WGI076220; WGI211805-211806 | WGII Ex. 010 |

1090081v.1

|  | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 70. | Monthly Photo Log, Nov. 29, 2004 | WGI015042-015045; WGI0015047; WGI015052-015053 | WGII Ex. 060 |
| 71. | Email from L. Guillory to D. O'Conner re: Comments on Subcontractor Excavation Statement of Work | NCS-007-000001386 -1402 | WGII Ex. 061 |
| 72. | Preparatory Phase Meeting Minutes (Demolition), Mar. 29, 2001 | WGI26399-26400 | WGII Ex. 065 |
| 73. | Supervisory Coordination Meeting Minutes (Demolition), Apr. 11, 2001 | WGI41408-41409; WGI26522-26523; WGI26531-26532 | WGII Ex. 066 |
| 74. | Hamp's Demolition Work Plan, Apr. 12, 2001 | NCS-012-000000043 -89 | WGII Ex. 062 |
| 75. | Initial Phase Inspection Checklist Form for Demolition, Apr. 23, 2001 | WGI39659-39660 | WGII Ex. 068 |
| 76. | Final Acceptance Reports (Demolition), May-Nov., 2001 | WGI209677; WGI041184; WGI021840; WGI021813; WGI021815 | WGII Ex. 073 |
| 77. | Pre-Final Inspection Reports (Demolition), Aug.-Sept., 2001 | WGI035486; WGI035675; WGI035849; WGI036283 | WGII Ex. 072 |
| 78. | Preparatory Phase Inspection Meeting B55 (Demolition), Aug. 8, 2001 | WGI35444-35448; WGI220180-220181 | WGII Ex. 067 |
| 79. | Final Acceptance Report (Demolition) McDonough Marine, Sept. 18, 2001 | WGI036424 | WGII Ex. 074 |
| 80. | Lift Station Revised Work Plan, Oct. 1, 2001 | NCS-022-000000333 -356 | WGII Ex. 075 |
| 81. | Preparatory Phase Inspection Checklist, Sewer Lift Station, Oct. 3, 2001 | WGI036981-036985 | WGII Ex. 076 |
| 82. | Lift Station Removal Plan (Revision 1), Oct. 10, 2001 | NCS-022-000000357 -358 | WGII Ex. 077 |
| 83. | Lift Station Removal Plan (Revised-Addendum 1), Oct. 12, 2001 |  | WGII Ex. 078 |
| 84. | Lift Station Removal Plan (Revised), Oct. 19, 2001 | NCS-022-000000572 -660 | WGII Ex. 064 |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 85. | Initial Phase Inspection (Lift Station), Oct. 30, 2001 | NCS-007-000000153 - 154 | WGII Ex. 079 |
| 86. | Preparatory Phase Meeting Minutes (Concrete Blocks), Nov. 14, 2001 | WGI21923-21924; WGI21930 | WGII Ex. 083 |
| 87. | Wedding Cake Final Work Plan, Dec. 11, 2001 | NCS-055-000000104 - 199 | WGII Ex. 063 |
| 88. | Sketch 1 - Boland Marine Subsurface Foundations | WGI313718-313719 | WGII Ex. 082 |
| 89. | Stewart Submittal for Removal/Disposal of Barge and Tanker, Dec. 2001 | NCS-004-000000543 - 607 | WGII Ex. 087 |
| 90. | Borrow Pit Extension Application, Rev. Jan. 8, 2002 | WGI331098-331112 | WGII Ex. 108 |
| 91. | Transmittal and Comments, Borrow Pit Extension App. - Feb. 4, 2002 | WGI207368-207372 | WGII Ex. 109 |
| 92. | Pre-Final Inspection Report (Concrete Blocks) Mar. 21, 2002 | WGI23833; NCS-055-000000325 - 326 | WGII Ex. 086 |
| 93. | Memo for Engineering Division, Geotechnical Stability Analysis, Apr. 15, 2002 | NCS-007-000000252 - 257 | WGII Ex. 110 |
| 94. | Fax from J. Montegut to L. Guillory attaching Borrow Pit Design Template, June 10, 2002 | NCS-007-000000277 - 279 | WGII Ex. 111 |
| 95. | Email from L. Guillory to D. O'Conner et al. re: Draft Bank Material Remediation, June 25, 2002 | NCS-030-000000033 - 46 | WGII Ex. 096 |
| 96. | Letter from J. Montegut to WGII re: Final Site Visit, May 26, 2005 | WGI077447 | WGII Ex. 116 |
| 97. | Email from J. Agan to C. Burdine re: EBIA Field Visit, Aug. 9, 2005 | PLP-149-000001569 | WGII Ex. 117 |
| 98. | Deposition of George Bacuta, Ph.D., July 2, 2008 | | WGII Ex. 019 |
| 99. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 2: Resume of Dr. George C. Bacuta | | |
| 100. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 3: Final Recommendation Report for Demolition and Site Preparation Activities: East Bank Industrial Area | WGI053905-053911 | |
| 101. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 5: Draft Arsenic Background Investigation Report, Inner Harbor Navigation Canal and MRGO Disposal Site | WGI041843-041845 | |
| 102. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 6: Work Plan for Arsenic Background Investigation, Inner Harbor Navigation Canal and MRGO Disposal Site | WGI041790-041791 | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 103. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 12: RECAP Submittal Report - Criteria Document, Inner Harbor Navigation Canal - East Bank Industrial Area | WGI051585-051656 | |
| 104. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 14: Saucer Marine Site Assessment Drilling Report IV - IHNC, EBIA | WGI069840-070115 | |
| 105. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 15: Boland Marine Site Assessment Drilling Report VII - IHNC, EBIA | WGI357813-358095 | |
| 106. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 16: Email from George Bacuta to Richard Lesser re New Orleans IHNC | WGI079929-079933 | |
| 107. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 17: Instructor Listing, Earthwork Quality Verification Training Course | | |
| 108. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 18: Email from George Bacuta to Richard Lesser re Preliminary Groundwater data at EBIA | WGI080686-080687 | |
| 109. | Deposition of George Bacuta, Ph.D., July 2, 2008 - Ex. 19: Submittals for EBIA, IHNC Lock Replacement Project | WGI041589-041592 | |
| 110. | Declaration of Robert Bea, Apr. 16, 2006, and exhibits | | WGII Ex. 014 |
| 111. | Deposition of Alvin Clouatre, June 20, 2008 | | WGII Ex. 035 |
| 112. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 2:  Instructor Listing, Earthwork Quality Verification Training Course | | |
| 113. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 3: IHNC Lock Replacement Project - EBIA, TERC T.O. 0026 | | |
| 114. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 4: Meyers Engineers Memorandum re London Ave. Canal- Filmore Bridge | NED-023-000001783 - 1784 | |
| 115. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 5: Statement of Work, Demolition and Site Preparation for IHNC Lock Replacement Project, EBIA | WGI038114-038118 | |
| 116. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 6: Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA, IHNC | WGI000619-000636 | |
| 117. | Draft Work Plan, Excavation of Concrete Anchor Foundation Blocks and Steel Forms, IHNC, EBIA | WGI037607-037615 | |
| 118. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 11: Revised Lift Station Removal Plan | WGI052123-052127 | |
| 119. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 13: Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | WGI076654 | |
| 120. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 14: Lift Station Removal Plan, Revised - Addendum 1 | WGI052145-052147 | |
| 121. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 15: Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | WGI076657-076658 | |
| 122. | Revised Lift Station Removal Plan | WGI048621-048630 | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 123. | 8/4/05 Email from George Bacuta to Richard Lesser re New Orleans IHNC | WGI262217-262221 | |
| 124. | Deposition of Alvin Clouatre, June 20, 2008 - Ex. 19: Memorandum for Area Engineer re Pre-construction Meeting (minutes), IHNC Lock Replacement Project | WGI041373-041379 | |
| 125. | Deposition of Gerald Dicharry, Oct. 2, 2008 | | WGII Ex. 002 |
| 126. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 1: USACE Sampling and Analysis Report (SAR) Appendix C, Part II | NED-016-000001876 - 1922 | |
| 127. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 2: Record of Decision re MRGO EIS | NED-149-000000437 - 438 | |
| 128. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 3: 7/27/84 Memo from Joe Dicharry to Mr. Chatry re Foreshore Protection Along Citrus Back Levee | AIN-108-000000889 | |
| 129. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 4: Project Fact Sheet re MRGO (Bank Erosion) | NOP-018-000001573 | |
| 130. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 5: 3/25/91 Memo from Joe Dicharry re Freedom of Information Act (FOIA) Request | NED-214-000001780 - 1782 | |
| 131. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 6: 12/12/00 Memo re Time and Cost Estimates for the MR-GO Re-evaluation Study | NPM-038-000000632 - 634 | |
| 132. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 7: 9/11/79 Memo to Dicharry (for file) re IHNC meeting | AIN-046-000002150 - 2153 | |
| 133. | Deposition of Gerald Dicharry, Oct. 2, 2008 - Ex. 8: 1981 Memos re MRGO foreshore protection project | PET-011-000000777 - 783; 822-828 | |
| 134. | Deposition of John Grieshaber, Vol. I, June 27, 2008 | | WGII Ex. 119 |
| 135. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 2: Biography of John Grieshaber, USACE | | |
| 136. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 3: Levee Design Sections | | |
| 137. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 4: Geotechnical Design and Dam Safety Section of USACE Website | | |
| 138. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 5: Hand-drawn sketch of levee wall | | |
| 139. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 6: Statement of Work, Demolition and Site Preparation for IHNC Lock Replacement Project EBIA | WGI000005-000009 | |
| 140. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 7: Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA IHNC Lock Replacement Project | WGI054419-054433 | |
| 141. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 9: Drawings | WGI212862-212866 | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 142. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 10: IHNC Project Preparatory Phase Meeting Minutes | WGI036984; WGI052123-052127; WGI076654-076655; WGI228430; WGI051682; WGI036985; WGI343375-343376; WGI071142-071143; WGI05145-052147; WGI229272; WGI076330; WGI076659-076660; WGI048621-048630; WGI076657-076658; WGI037475-037476; WGI006454; WGI006423; WGI006425; WGI008583-008585; WGI254493; WGI036981-036982; WGI018015-018017 | |
| 143. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 12: Plate No. 28, Generalized Soil and Geologic Profile | | |
| 144. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 15: Memo from Satterlee re IHNC project stability analysis including borrow bit diagrams | | |
| 145. | Deposition of John Grieshaber, Vol. I, June 27, 2008 - Ex. 17: Hand-drawn diagram of levee wall | | |
| 146. | Deposition of John Grieshaber, Vol. II, Aug. 21, 2008 | | WGII Ex. 058 |
| 147. | Deposition of John Grieshaber, Vol. II, Aug. 21, 2008 - Ex. 18: 5/24/06 Email from Dauenhauer to Vroman, Pinner, & Mosher re IHNC photos - north breach near FL ave bridge - Damaged Sheet Piling | | |
| 148. | Deposition of John Grieshaber, Vol. II, Aug. 21, 2008 - Ex. 19: 11/29/06 Email from Young to Vroman & Vojkovich re Paper "Lessons Learned from the Levee Failures in the New Orleans Area…" | | |
| 149. | Deposition of John Grieshaber, Vol. II, Aug. 21, 2008 - Ex. 20: Plate 48 - Plan and Profile of East IHNC | | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 150. | Deposition of John Grieshaber, Vol. II, Aug. 21, 2008 - Ex. 21: Sheet 1 of OLD Plan and Profile of Levee Wall | | |
| 151. | 4/6/01 Letter from Breerwood (USACE) to Spencer (OLD) re temporary structures at IHNC | NCS-005-000000454 - 456 | |
| 152. | Deposition of Lee Guillory, Vol. I, June 30, 2008 | | WGII Ex. 017 |
| 153. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 2: Memo from Satterlee re IHNC project stability analysis including borrow bit diagrams | | |
| 154. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 3: Proposal #99, Rev 1 - Project Site Development and Remedial Action of EBIA, IHNC Lock Replacement Project | WGI027349-027393; WGI068376-068377 | |
| 155. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 4: Proposal #99, Rev 2 - Project Site Development and Remedial Action of EBIA, IHNC Lock Replacement Project | WGI068378-068418 | |
| 156. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 8: Cofferdam Installation and Concrete Foundation Removal Final Work Plan | WGI039041-039049 | |
| 157. | Deposition of Lee Guillory, Vol. I, June 30, 2008 - Ex. 9: Lift Station Removal Plan (Revised - Addendum 1) | | |
| 158. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 | | WGII Ex. 006 |
| 159. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 11: Knowledge, Skills, and Abilities Resume of Lee Guillory | OFP-066-000001504 | |
| 160. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 14: 6/29/99 Email from Bruce Terrell to John Weatherly re District Business | NCS-007-000000991 - 992 | |
| 161. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 16: 7/2/99 Revised MK proposal re Statement of Work (Proposal #76, Revision 1) | NCS-002-000000028 | |
| 162. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 17: 7/30/99 Email from Guillory re TERC, Task Order 0026 - attaching Transmittal Letter and Kickoff Meeting Agenda & Minutes | NCS-007-000001025 - 1032 | |
| 163. | Telecon Report from Bobby Smith to Dennis O'Conner re Permit/Coordination | NCS-005-000000334 | |
| 164. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 21: Letter to Stevan Spencer (OLD) re Levee Board Permits and Notifications, EBIA IHNC | NCS-004-000000815 - 833 | |
| 165. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 22: Fax transmittal of letter to OLD re Levee Board Permits and Notifications, EBIA IHNC | NCS-004-000000834 - 837 | |
| 166. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 23: Letter from O'Conner to Keller re Additional Information for Levee Board Permits and Notifications - EBIA, IHNC | NCS-005-000000394 - 398 | |
| 167. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 24: Permit Request Form of No Objection (LA DOTD) | NCS-005-000000374 - 376 | |
| 168. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 30: Field Sampling Plan | WGI59602-59732 | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 169. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 33: Memo re QM Inspection Report | NCS-004-000000047 - 53 | |
| 170. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 34: WGI Contractor Information Request re Field Engineer | WGI264493 | |
| 171. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 39: IHNC Project, Intial Phase Inspection Checklist Form | WGI39659-39660 | |
| 172. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 45: IHNC Project, Initial Phase Inspection Checklist Form | WGI22189-22190 | |
| 173. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 51: Photo Log for Progress Photos | WGI006078; WGI006091 | |
| 174. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 53: IHNC Project, Preparatory Phase Inspection Checklist Sewer Lift Station Removal | WGI036981-036985 | |
| 175. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 60: Borrow Pit Extension Application (Nov. 8, 2001; Revised Jan. 8, 2002) | WGI331098-331112 | |
| 176. | Deposition of Lee Guillory, Vol. II, Aug. 22, 2008 - Ex. 76: Letter from Montegut to WGI re Final Inspection and Completion of Project | WGI077447 | |
| 177. | Summary of Experience for L. Guillory | | WGII Ex. 032 |
| 178. | Deposition of James Montegut, Aug. 8, 2008 | | WGII Ex. 023 |
| 179. | Deposition of James Montegut, Aug. 8, 2008 - Ex. 4: Email from O'Conner to Lesser re Notice from the State of Louisiana for EBIA | WGI262190 | |
| 180. | Deposition of James Montegut, Aug. 8, 2008 - Ex. 5: Project Completion Report | WGI057505-057523 | |
| 181. | Deposition of James Montegut, Aug. 8, 2008 - Ex. 6: Email from Bacuta to Lesser re New Orleans IHNC | WGI262217-262218 | |
| 182. | Deposition of Dennis O'Conner, Aug. 13, 2008 | | WGII Ex. 021 |
| 183. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 3: Recommendation Report for Demolition and Site Preparation Activities of EBIA | WGI038704-038769 | |
| 184. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 4: Letter from O'Conner to Spencer re Levee Board Permits and Notifications | WGI003455-003456 | |
| 185. | Letter from Landry to O'Conner re Permit to Enter Board Property for the IHNC New Lock Project | WGI040961-040964 | |
| 186. | Permit Request Form of No Objection | WGI040965-040966 | |
| 187. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 7: Letter from Breerwood (USACE) to Spencer (OLD) re No objection to WGI Request | | |
| 188. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 8: Letter from Spencer to O'Conner re Permission to Remove Structures and Install Temporary Facilities | | |
| 189. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 16: IHNC Project  - Contractor Daily Quantity Report | WGI022877 | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 190. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 17: IHNC Project - Contractor Daily Quantity Report | WGI036696; WGI036785; WGI036825; WGI022083 | |
| 191. | Deposition of Dennis O'Conner, Aug. 13, 2008 - Ex. 20: Letter from Smith to WGI re Modification No.12 | WGI000641-000651 | |
| 192. | Deposition of Stephen Roe, Apr. 17, 2008 | | WGII Ex. 022 |
| 193. | Deposition of Stephen Roe, Apr. 17, 2008 - Ex. 5: Letter from Spencer to O'Conner re accommodations for IHNC project | | |
| 194. | Deposition of Stephen Roe, Apr. 17, 2008 - Ex. 6: Letter from Breerwood (USACE) to Spencer (OLD) re letter of no objection to WGI's request | | |
| 195. | Declaration of Stevan G. Spencer | | WGII Ex. 121 |
| 196. | Deposition of Phillip Lee Staggs, Apr. 26, 2008 | | WGII Ex. 036 |
| 197. | Amended 30(b)(6) Dep. Notice for Washington Group International, Inc., Mar. 20, 2008 | | WGII Ex. 041 |
| 198. | Deposition of Anne Veigel, April 17, 2008 | | WGII Ex. 016 |
| 199. | Deposition of Jeannine Armstrong, July 9, 2007 | | |
| 200. | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 1: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Class-Certification Requests for Admission, Interrogatories, and Requests for Production of Documents | | |
| 201. | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 2: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Interrogatories, Requests for Production of Documents and Requests for Admissions to Plaintiffs Regarding Common Liability Issues | | |
| 202. | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 3: Letter Confirming Receipt of Claim | | |
| 203. | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 4: Exhibit Not Furnished to Reporter | | |
| 204. | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 5: SSN | | |
| 205. | Deposition of Jeannine Armstrong, September 13, 2011 | | |
| 206. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 1: Plaintiffs' Response to Defendants' Washington Group International, Inc.'s 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admission | | |
| 207. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 2: 9/8/11 Letter from Rice to Stevens | | |
| 208. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 3: Scott Taylor Loss Report re 4016 Hamlet Place | | |
| 209. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 4: Flood Contents Worksheet | | |
| 210. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 5: Claim for Damage, Injury, or Death | NRL336-1841 - 1843 | |
| 211. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 6: Property Loss Worksheet | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 212. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 7: 03/29/06 Letter to Liberty Mutual from Kenny Armstrong | LMIC-ARMS 0136-138; 0150-0153 | |
| 213. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 8: Proof of Loss form (loss date 8/29/05) | LMIC-ARMS 0196-0198 | |
| 214. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 9: 7/18/06 Handwritten letter to Whom It May Concern from Armstrongs | LMIC-ARMS 0166-0189 | |
| 215. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 10: Liberty Mutual Fire Insurance Company's Notice of Removal | | |
| 216. | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 11: Handwritten notes with Universal Health Services Retirement Saving Plans documents | | |
| 217. | Deposition of Kenneth Armstrong, July 9, 2007 | | |
| 218. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 1: Class Rep. Info Sheet | | |
| 219. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 2: Letter from Merchant to Armstrong re Acknowledgment of Receipt of Claim | | |
| 220. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 3: Additional Class Rep. Info Sheet | | |
| 221. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 4: Form 95 - Claim for Damage, Injury, or Death | | |
| 222. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 5: Property Tax Inquiry | | |
| 223. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 6: Color photos of property | | |
| 224. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 7: Color photo of backyard | | |
| 225. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 8: Color photos of frontyard and driveway | | |
| 226. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 10: Map of 4016 Hamlet Place | | |
| 227. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 12: MR-GO Master Consolidated Class Action Complaint | | |
| 228. | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 13: MRGO Plaintiffs' Motion for Class Certification | | |
| 229. | Deposition of Kenneth Armstrong, September 12, 2011 | | |
| 230. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 2: Floor plan for Hamlet Place | | |
| 231. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 3: Photos of house exterior | | |
| 232. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 4: Photos of Hamlet Place provided by Allstate Insurance | | |
| 233. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 5: Photos of house interior | | |
| 234. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 6: Loss Report by Scott Taylor | | |
| 235. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 7: Photo of Armstrong's boat | Taylor_Arm0 002 | |

-14-

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 236. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 8: Claim for Damage, Injury, or Death - Form 95 | NRL335-1845 - 1847; NRL072-1458 - 1460 | |
| 237. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 9: National Flood Insurance Program Final Report | ALLSTATE 000011-17 | |
| 238. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 10: Property Loss Worksheet from Allstate Insurance | ALLSTATE 000025 | |
| 239. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 11: Liberty Mutual estimate of repairs | LMIC-ARMS 0101-0110 | |
| 240. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 12: 03/29/06 Letter to Liberty Mutual from Kenny Armstrong | LMIC-ARMS 0136-138; 0150-0153 | |
| 241. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 13: Liberty Mutual Estimated Cost of Repairs - Hamlet Place | LMIC-ARMS 0154-0162 | |
| 242. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 14: Proof of Loss form for Liberty Mutual | LMIC-ARMS 0196-0198 | |
| 243. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 15: 7/18/06 Handwritten letter to Whom It May Concern from Armstrongs | LMIC-ARMS 0166-0189 | |
| 244. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 16: Liberty Mutual Fire Insurance Company's Notice of Removal | | |
| 245. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 17: Letter from Road Home to Kenneth Armstrong re benefits | | |
| 246. | Deposition of Kenneth Armstrong, September 12, 2011- Ex. 18: Letter from Road Home to Kenneth Armstrong re benefits | | |
| 247. | Deposition of Ethel Mae Coats, July 17, 2007 | | |
| 248. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 4: Aerial Image of 1020 Charbonnet St. (Wide view) | | |
| 249. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 5: Aerial Image of 1020 Charbonnet St. (Neighborhood view) | | |
| 250. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 6: Photos of Frontyard | WGI-CC-000018; WGI-CC-000035 | |
| 251. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 7: Photos of gutted interior of house | WGI-CC-000037-38 | |
| 252. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 8: Photo of exterior backyard | WGI-CC-000031 | |
| 253. | Deposition of Ethel Mae Coats, July 17, 2007 - Ex. 9: Letter from USACE to Coats re Acknowledgment of Receipt of Claim | | |
| 254. | Deposition of Fred Holmes, September 24, 2011 | | |
| 255. | Deposition of Fred Holmes, September 24, 2011 - Ex. 2: Plaintiff Fred Holmes, Jr. Responses to WGI's 1st Set of Requests for Admissions | | |
| 256. | Deposition of Fred Holmes, September 24, 2011 - Ex. 3: Fred Holmes salary information from 2003-2010 | | |
| 257. | Deposition of Fred Holmes, September 24, 2011 - Ex. 4: LASERS Account History for Fred Holmes | | |
| 258. | Deposition of Fred Holmes, September 24, 2011 - Ex. 5: Letter from Purchner to Treeby re discovery deficiencies | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 259. | Deposition of Fred Holmes, September 24, 2011 - Ex. 6: Letter from Rice to Stevens re preliminary economic calculations for Fred Holmes | | |
| 260. | Deposition of Fred Holmes, September 24, 2011 - Ex. 7: Scott Taylor Loss Report on 1205 Perrin Drive | | |
| 261. | Deposition of Fred Holmes, September 24, 2011 - Ex. 8: Floor plan of Holmes residence | | |
| 262. | Deposition of Fred Holmes, September 24, 2011 - Ex. 9: *Holmes v. Club Insurance Agency, Inc.* Requests for Production of Documents | ACFIC 000206-220 | |
| 263. | Deposition of Fred Holmes, September 24, 2011 - Ex. 9-2: Holmes v. Club Insurance Agency, Inc. Requests for Production of Documents (part 2) | ACFIC 0001232-1242 | |
| 264. | Deposition of Fred Holmes, September 24, 2011 - Ex. 10: Mediation Worksheet | ACFIC 000687-693 | |
| 265. | Deposition of Fred Holmes, September 24, 2011 - Ex. 11: Letter from SBA re disaster loan payment deferral approved | | |
| 266. | Deposition of Fred Holmes, September 24, 2011 - Ex. 12: Flood 'N' Screen Closing Sheet | ACFIC 000435-458 | |
| 267. | Deposition of Fred Holmes, September 24, 2011 - Ex. 13: *Holmes v. AAA Insurance,* Order and Reasons | ACFIC 000926-936 | |
| 268. | Deposition of Fred Holmes, September 24, 2011 - Ex. 14: Letter from Dauterive to Holmes re payment from Standard Mortgage Corp. | ACFIC 000698 | |
| 269. | Deposition of Fred Holmes, September 24, 2011 - Ex. 15: Statement by Auto Club Family Insurance Company | ACFIC 000011 | |
| 270. | Deposition of Fred Holmes, September 24, 2011 - Ex. 16: *Holmes v. Club Insurance Agency Inc.,* Petition for Damages | ACFIC 000151-152 | |
| 271. | Deposition of Fred Holmes, September 24, 2011 - Ex. 17: *Holmes v. Club Insurance Agency Inc.,* Responses to Interrogatories | ACFIC 000154-161 | |
| 272. | Deposition of Fred Holmes, September 24, 2011 - Ex. 18: *Holmes v. Club Insurance Agency Inc.,* Responses to Interrogatories | ACFIC 000169-195 | |
| 273. | Deposition of Fred Holmes, September 24, 2011 - Ex. 19: Release Agreement | ACFIC 000009-10 | |
| 274. | Deposition of Fred Holmes, September 24, 2011 - Ex. 20: Attachment 2, Benefit Selection Form | | |
| 275. | Deposition of Fred Holmes, September 24, 2011 - Ex. 21: eGrantsPlus -  Approve Grant Amount | | |
| 276. | Deposition of Fred Holmes, September 24, 2011 - Ex. 22: Claim for Damage, Injury, or Death - Holmes | NRL195-1046 - 1048 | |
| 277. | Deposition of Jeneen Holmes, September 25, 2011 | | |
| 278. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 1: Letter from Rice to Stevens re preliminary economic calculations for Holmeses | | |
| 279. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 2: Income summary for Fred and Jeneen Holmes | | |
| 280. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 3: Account History of Jeneen Holmes from Teachers' Retirement System of Louisiana | | |
| 281. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 4: Scott Taylor Loss Report on 1205 Perrin Drive | | |

|  | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 282. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 5: Floor plan for Holmes residence | | |
| 283. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 6: *Holmes v. Club Insurance Agency Inc.,* Requests for Production of Documents | ACFIC 000206-220 | |
| 284. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 7: *Holmes v. Club Insurance Agency Inc.,* Responses to Interrogatories | ACFIC 000169-195 | |
| 285. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 8: Claim for Damage, Injury, or Death; Form 95 | NRL195-1046 - 1048; HOLMES 001-003 | |
| 286. | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 9: Plaintiffs' 1st Supplemental Responses to Defendant United States' 1st Set of Interrogatories, Requests for Production, and Requests for Admission | | |
| 287. | Deposition of Alvin Livers, September 14, 2011 | | |
| 288. | Deposition of Alvin Livers, September 14, 2011 - Ex. 1: Certificate of Cancellation | | |
| 289. | Deposition of Alvin Livers, September 14, 2011 - Ex. 3: Letter from Purchner to Treeby re discovery deficiencies | | |
| 290. | Deposition of Alvin Livers, September 14, 2011 - Ex. 4: Houma Catastrophe Office State Farm Insurance - Summary of Hurricane | | |
| 291. | Deposition of Alvin Livers, September 14, 2011 - Ex. 5: Scott Taylor Loss Report on 4924 St. Claude Ave. | | |
| 292. | Deposition of Alvin Livers, September 14, 2011 - Ex. 6: Floor plans of 4924 St. Claude Ave. | | |
| 293. | Deposition of Alvin Livers, September 14, 2011 - Ex. 7: Photos of Livers residence after storm | | |
| 294. | Deposition of Alvin Livers, September 14, 2011 - Ex. 8: State Farm Fire and Casualty Co., Fire Claim Service Record - Full | | |
| 295. | Deposition of Alvin Livers, September 14, 2011 - Ex. 9: Photos of Livers residence taken by insurance estimator | | |
| 296. | Deposition of Alvin Livers, September 14, 2011 - Ex. 10: Flood Contents Worksheet | | |
| 297. | Deposition of Alvin Livers, September 14, 2011 - Ex. 11: State Farm Claim File Copy of check to Barbara Livers | Livers 0071-72 | |
| 298. | Deposition of Alvin Livers, September 14, 2011 - Ex. 12: Letter from State Farm Insurance to Alvin Livers re draft of statement of settlement | LIVERS 004-15 | |
| 299. | Deposition of Alvin Livers, September 14, 2011 - Ex. 13: Notes from claims adjuster | Livers 0064 | |
| 300. | Deposition of Alvin Livers, September 14, 2011 - Ex. 14: Notes from claims adjuster | Livers 0191 | |
| 301. | Deposition of Alvin Livers, September 14, 2011 - Ex. 15: Claim for Damage, Injury, or Death; Form 95 | NRL324-0733 - 0735 | |
| 302. | Deposition of Alvin Livers, September 14, 2011 - Ex. 16: Claim for Damage, Injury, or Death - Amended Claim | NRL807-0262 | |
| 303. | Deposition of Alvin Livers, September 14, 2011 - Ex. 17: Claim for Damage, Injury, or Death - Amended Claim | NRL722-0496 | |
| 304. | Deposition of Alvin Livers, September 14, 2011 - Ex. 18: eGrantsPlus - Option Selected and Available Grant Data | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 305. | Deposition of Alvin Livers, September 14, 2011 - Ex. 19: Attachment 2, Benefit Selection Form | | |
| 306. | Deposition of Alvin Livers, September 14, 2011 - Ex. 20: Act of Cash Sale | | |
| 307. | Deposition of Alvin Livers, September 14, 2011 - Ex. 21: Rental Agreement with Forest Isle Apartments | | |
| 308. | Deposition of Alvin Livers, September 14, 2011 - Ex. 22: eGrantsPlus - Approve Grant Amount | | |
| 309. | Deposition of Barbara Livers, September 15, 2011 | | |
| 310. | Deposition of Barbara Livers, September 15, 2011 - Ex. 1: State Farm Inventory List | Livers 0140-0152 | |
| 311. | Deposition of Barbara Livers, September 15, 2011 - Ex. 2: Flood Contents Worksheet | | |
| 312. | Deposition of Barbara Livers, September 15, 2011 - Ex. 3: Floor plan for Livers residence | | |
| 313. | Deposition of Barbara Livers, September 15, 2011 - Ex. 4: Claim for Damage, Injury, or Death; Form 95 | NRL722-0500 | |
| 314. | Deposition of Nathan Morgan, September 24, 2011 | | |
| 315. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 1: Scott Taylor Loss Report for 1020-1022 Charbonnet St. | | |
| 316. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 2: Floor plan - 1020 Charbonnet Post-Katrina layout | | |
| 317. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 3: Floor plan - 1020 Charbonnet Pre-Katrina layout | | |
| 318. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 4: Floor plan - 1020 Charbonnet, notations by deponent | | |
| 319. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 5: Larger blowups of Taylor photos | Taylor_Coats 0001-51 | |
| 320. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 6: Insurance File from Alliance | ALLIANCE 000001-25 | |
| 321. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 7: Road Home file | | |
| 322. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 9: Claim for Damage, Injury, or Death-Nathan Morgan | NRL312-3212 - 3214 | |
| 323. | Deposition of Nathan Morgan, September 24, 2011 - Ex. 10: Claim for Damage, Injury, or Death-Ethel Coats | FMD529-0064 - 0066 | |
| 324. | Deposition of Clifford Washington, September 27, 2011 | | |
| 325. | Deposition of Clifford Washington, September 27, 2011 - Ex. 2: *Deutsche Bank National Trust Co. v. Clifford and Patricia Washington,* Petition to Enforce Security Interest by Executory Process | | |
| 326. | Deposition of Clifford Washington, September 27, 2011 - Ex. 3: *Clifford Washington v. LA Citizens Property Insurance Corp.,* Petition for Damages | | |
| 327. | Deposition of Clifford Washington, September 27, 2011 - Ex. 4: *Clifford Washington v. LA Citizens Fair Plan,* Petition | | |
| 328. | Deposition of Clifford Washington, September 27, 2011 - Ex. 5: *Clifford Washington v. SAFECO Insurance Co.,* Petition | | |
| 329. | Deposition of Clifford Washington, September 27, 2011 - Ex. 6: *Clifford Washington v. Premier Dodge, LLC,* Petition for Damages | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 330. | Deposition of Clifford Washington, September 27, 2011 - Ex. 7: *Darryl Burke et al., v. Clifford Washington,* Petition for Damages | | |
| 331. | Deposition of Clifford Washington, September 27, 2011 - Ex. 8: Sale of Property by Gary Williams to Clifford Washington | | |
| 332. | Deposition of Clifford Washington, September 27, 2011 - Ex. 9: Check Review | ASIC 000108 | |
| 333. | Deposition of Clifford Washington, September 27, 2011 - Ex. 11: *Deutsche Bank National Trust Co. v. Clifford Washington,* Seizure and Sale of Property | | |
| 334. | Deposition of Clifford Washington, September 27, 2011 - Ex. 12: Flood Contents Worksheet | | |
| 335. | Deposition of Clifford Washington, September 27, 2011 - Ex. 13: Flood Contents Worksheet filed out by Clifford Washington | | |
| 336. | Deposition of Clifford Washington, September 27, 2011 - Ex. 14: Letter from Clifford Washington to America Quest Mortgage | WASHINGTON 127-129 | |
| 337. | Deposition of Clifford Washington, September 27, 2011 - Ex. 15: Floor plan for Derbigny property | | |
| 338. | Deposition of Clifford Washington, September 27, 2011 - Ex. 16: Claim for Damage, Injury, or Death- 1910 Charbonnet | NRL120-2716 - 2717 | |
| 339. | Deposition of Clifford Washington, September 27, 2011 - Ex. 17: Claim for Damage, Injury, or Death- 1910 Charbonnet St. | NRL317-2237 - 2238 | |
| 340. | Deposition of Clifford Washington, September 27, 2011 - Ex. 18: Claim for Damage, Injury, or Death- Clifford Washington | WASHINGTON 124-125 | |
| 341. | Deposition of Clifford Washington, September 27, 2011 - Ex. 19: Act of Sale from Joe E. James to Clifford Washington | | |
| 342. | Deposition of Clifford Washington, September 27, 2011 - Ex. 20: The Road Home Grant Recepient Affidavit | | |
| 343. | Deposition of Clifford Washington, September 27, 2011 - Ex. 21: Claim Summary from Central Claims Service | CITIZENS 000267-278 | |
| 344. | Deposition of Clifford Washington, September 27, 2011 - Ex. 22: Floor plan prepared by Taylor of Charbonnet house | | |
| 345. | Deposition of Clifford Washington, September 27, 2011 - Ex. 23: Central Claims Service estimate of damage | CITIZENS 000291, 293-308 | |
| 346. | Deposition of Clifford Washington, September 27, 2011 - Ex. 24: Scott Taylor Loss Report for Clifford Washington | | |
| 347. | Deposition of Clifford Washington, September 27, 2011 - Ex. 25: Floor plan of Charbonnet Street | | |
| 348. | Deposition of Clifford Washington, September 27, 2011 - Ex. 26: Floor plan of Charbonnet Street (deponent notes) | | |
| 349. | Deposition of Clifford Washington, September 27, 2011 - Ex. 27: Group of checks from Audobon Insurance Group | CITIZENS 000246-250; 254; 131 | |
| 350. | Deposition of Clifford Washington, September 27, 2011 - Ex. 28: Road Home/ ACG Payment Acceptance Form | | |
| 351. | Deposition of Clifford Washington, September 27, 2011 - Ex. 29: Claim for Damage, Injury, or Death - Clifford Washington | NRL730-0408 - 0409 | |
| 352. | Deposition of Patricia Washington, September 28, 2011 | | |
| 353. | Deposition of Patricia Washington, September 28, 2011 - Ex. 1: Floor plan for Charbonnet house | | |
| 354. | Deposition of Sherwood Gagliano, June 19, 2008, and exhibits | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 355. | Deposition of Sherwood Gagliano, June 19, 2008 - Ex. 43: 8/31/73 Times-Picayune article re Englarged River Channel is Urged | | |
| 356. | Deposition of Sherwood Gagliano, June 19, 2008 - Ex. 44A - Report re Effects of Geological Faults on Levee Failures in South Louisiana | EDP-026-000000504 - 533 | |
| 357. | Deposition of Sherwood Gagliano, June 19, 2008 - Ex. 44B: Report re Effects of Geological Faults on Levee Failures in South Louisiana | XRB-001-000005645 - 5670 | |
| 358. | Deposition of Sherwood Gagliano, June 19, 2008 - Ex. 45: Comprehensive Habitat Management Plan for the Lake Pontchartrain Basin | | |
| 359. | Deposition of Walter Baumy in *Robinson v. United States*, April 9, 2008, and exhibits | | |
| 360. | Deposition of Gerald Colletti in *Robinson v. United States*, April 2, 2008, and exhibits | | |
| 361. | Deposition of Gerald Colletti in Robinson v. United States, April 2, 2008 - Ex. 1: Resume | | |
| 362. | Deposition of Gerald Colletti in Robinson v. United States, April 2, 2008 - Ex. 2: USACE New Orleans Personnel Directory Chart | MVD-007-000002668 - 2688 | |
| 363. | Deposition of Richard Varuso in *Robinson v. United States*, April 1, 2008, and exhibits | | |
| 364. | Deposition of William Villavasso in *BARGE*, December 18, 2007 | | |
| 365. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 1: Photo of building | | |
| 366. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 2: Aerial photo of flooded property | | |
| 367. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 3: Hand-drawn diagram | | |
| 368. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 4: Photo of barge | | |
| 369. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 5: Hand-drawn diagram of levee wall and station | | |
| 370. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 6: Hand-drawn diagram of Side | | |
| 371. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 7: Aerial photo of industrial area around canal | | |
| 372. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 8: Photo of Pump Station No.5 | | |
| 373. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 9: Photo of Pump Station, Canal, and Surrounding Neighborhood | | |
| 374. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 10: Photo of Remediation Site, post-Katrina | | |
| 375. | Deposition of William Villavasso in BARGE, December 18, 2007 - Ex. 11: Overhead photo of Pump Station Site | | |
| 376. | June 2, 2006 photographs by Dr. Francisco Silva-Tulla | | |
| 377. | Expert Report of Robert Bea filed in *Robinson v. United State*s, No. 06-2268, on July 14, 2008 | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 378. | Soils data and hydrological data relating to the EBIA and/or IHNC that has previously been produced in this matter by: (1) WGII; (2) the United States Army Corps of Engineers ("USACE"); (3) the Interagency Performance Task-Force ("IPET"); and/or (4) the Independent Levee Investigation Team ("ILIT") and the University of California, Berkeley | | |
| 379. | Soils data and hydrological data relating to the EBIA and/or IHNC from: (1) IPET; (2) ILIT and the University of California, Berkeley; (3) the National Geodetic Survey ("NGA"); and/or (4) the U.S. Geological Survey ("USGS") and Louisiana State University that is publicly available, including but not limited to the data available at the following websites: a. http://nolarisk.usace.army.mil/index.htm b. http://www.usace.army.mil/CECW/Pages/ipetrep_drafts.aspx c. http://www.ce.berkeley.edu/projects/neworleans d. http://www.ngs.noaa.gov e. http://seamless.usgs.gov/website/seamless.view.htm f. http://atlas.lsu.edu | | |
| 380. | Soils data and other hydrological data relating to the EBIA and/or IHNC admitted at trial in In re: Katrina Canal Breaches Consolidated Litigation (Pertains to: MRGO, Robinson, BARGE) | | |
| 381. | Infrastructure information from the City of New Orleans GIS Department that is publicly available at http://giswe.cityofno.com/cnogis/ | | |
| 382. | Plaintiffs' Exhibit 2121 in Robinson v. United States | | |
| 383. | Defendants' Exhibit 035 in BARGE | | |
| 384. | Road Home claim file for Kenneth and Jeannine Armstrong | | |
| 385. | Road Home claim file for Ethel Mae Coats | | |
| 386. | Road Home claim file for Fred Holmes | | |
| 387. | Road Home claim file for Alvin Livers | | |
| 388. | Road Home claim file for Clifford Washington | | |
| 389. | Alliance claim file for Ethel Mae Coats | | |
| 390. | Allstate Insurance claim file for Kenneth and Jeannine Armstrong | | |
| 391. | Auto Club Family Insurance Company claim file for Fred Holmes | | |
| 392. | Liberty Mutual claim file for Kenneth and Jeannine Armstrong | | |
| 393. | Louisiana Citizens claim file for Clifford Washington | | |
| 394. | State Farm claim file for Alvin Livers | | |
| 395. | Expert Report of Robert Glenn Bea, Ph.D., P.E., Katrina Canal Breaches Consolidated Litigation | | |
| 396. | Design Documentation Report No. 3, Lock Foundation Report, Inner Harbor Navigation Canal, Lock Replacement Project, Orleans Parish, Louisiana | NED-259-0000000001 - 339 | |
| 397. | Dept. of Army, USACE, 2000.  Design and Construction of Levees, Engineer Manual, EM 1110-2-1913, Washington, DC, April 30 | | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 398. | Dept. of Army, USACE, 1989.  Retaining and Flood Walls, Engineer Manual, EM 1110-2-2502, Washington, DC, Sept. 29 | | |
| 399. | Dept. of Army, USACE, 1994.  Design of Sheet Pile Walls, Engineer Manual, EM 1110-2-2504, Washington, DC, March 31 | | |
| 400. | Dept. of Army, USACE, 1993.  Seepage Analysis and Control for Dams, Engineer Manual, EM 1110-2-21901, Washington, DC, April 30 | | |
| 401. | Lastrucci, C.L., 1986.  The Scientific Approach, Schenkmen, Rochester, VT | | |
| 402. | Dept. of Army, USACE, 1999.  "Engineering and Design for Civil Works Projects," ER 1110-2-1150, Washington, DC, August 31 | | |
| 403. | WGI Construction Agreement with McDonald Construction, Inc. Exhibit B: Scope of Work | WGI232512-20 | |
| 404. | Monthly Report #20, March 2001 | WGI001697 | |
| 405. | Deposition of Richard Pinner , July 17, 2008 | | |
| 406. | Deposition of Gerald Colletti, March 10, 2009 | | |
| 407. | Letter from WGI to Mr. Stevan Spencer, Orleans Levee District, Nov. 7, 2000 | MEB-041-000000057-87 | |
| 408. | Fax from J. Richardson to Huval, Sept. 18, 2001 | SWC 00462-66 | |
| 409. | Deposition of R. Varuso, Aug. 22, 2006 | | |
| 410. | Letter from NOD, Operations Division to Stevan Spencer, Orleans Levee District, Apr. 6, 2001 | MEB-041-000000057-58 | |
| 411. | Huval & Associates, Inc. "Cofferdams and Demolition, IHNC Lock Site, Design Calculations, Cofferdam #1, | | |
| 412. | Dept. of Army, USACE, 1987.  Confined Disposal of Dredged Material, Engineer Manual, EM 1110-2-5027, Washington, DC, September 30 | | |
| 413. | 1964, Aerial Photography, 0.61m resolution, Gulf Coast Aerial Mapping. | | |
| 414. | 1974, Aerial Photography, 0.61m resolution, Gulf Coast Aerial Mapping. | | |
| 415. | 1985, Aerial Photography, 0.61m resolution, Gulf Coast Aerial Mapping. | | |
| 416. | 1996, Aerial Photography, 0.61m resolution, Gulf Coast Aerial Mapping. | | |
| 417. | 1998, Aerial Photography, 24 January 1998, 1m resolution, USGS/Louisiana State University. | | |
| 418. | 2000, Aerial Photography, 27 November 2000, 1.05m resolution, Terraserver. | | |
| 419. | 2002, Aerial Photography, December 2002, 0.3m resolution, USGS. | | |
| 420. | 2003, Aerial Photography, 07 January 2003, 0.6m resolution, Digital Globe. | | |
| 421. | 2004, Aerial Photography, 22 January 2004, 1m resolution, USGS/Louisiana State University. | | |
| 422. | 2004, Aerial Photography, 22 January 2004, 1m resolution, USGS/Louisiana State University. | | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 423. | 2005, Landsat 5, Satellite Image, 22 August, 2005, 30m resolution, USGS. | | |
| 424. | 2005, Landsat 5, Satellite Image, 07 September 2005, 30m resolution, USGS. | | |
| 425. | 2010, Aerial Photography, 10 July 2010, 0.75m resolution, Terraserver. | | |
| 426. | 2011, Landsat 5, Satellite Image, 01 April 2011, 30m resolution, USGS. | | |
| 427. | IPET Post-Katrina 2Ft Levee (Adjusted) Resolution LiDAR Coverage; e02_29090h1c1.img and e02_29090h1c1_hillshaded.img. | | |
| 428. | IPET Post-Katrina 2Ft Levee (Adjusted) Resolution LiDAR Coverage; e02_29090h1c1.img and e02_29090h1c1_hillshaded.img. | | |
| 429. | IPET Resolution LiDAR Coverage DEM Bathymetry; s3_south_hillshaded.img and e3_south.img. | | |
| 430. | Wink, Inc., 2002a, Survey, Map of Survey, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG No. 023-02-1.dwg, sheets 1-3. | | |
| 431. | Wink, Inc., 2002b, Profiles of Cross-Sections East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG. No. 023-02-2, Sheets 1-4. | | |
| 432. | Wink, Inc., 2005a, Survey, Map of Survey, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG. No. 413-04-1.dwg. | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 433. | Wink, Inc., 2005b, Survey, Map of Survey, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG No. 680-01-1.dwg. | | |
| 434. | Wink, Inc., 2005c, Profiles of Cross-Sections, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG. No. 680-01-2.dwg. | | |
| 435. | Wink, Inc., 2005d, Survey, Map of Survey, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG No. 680-01-3.dwg. | | |
| 436. | Wink, Inc., 2005. Map of Survey and Profiles. | | |
| 437. | Abu-Farsakh, Murad Y., 2004, Evaluation of Consolidation Characteristics of Cohesive Soils from Piezocone Penetration Tests, Louisiana Department of Transportation and Development, Louisiana Transportation Research Center, LTRC Project No. 00-3GT, State Project No. 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. | | |
| 438. | AQTESOLV for Windows Version 4.5 – STANDARD, HydroSOLVE, Inc., Reston, Virginia. | | |
| 439. | AquiferTest Pro Version 2011.1, Schlumberger Water Services, Waterloo, Ontario, Canada. | | |
| 440. | ASTM D4050-96 (Reapproved 2008), Standard Test Method for (Field Procedure) for Withdrawal and Injection Well Tests for Determining Hydraulic Properties of Aquifer Systems, copyright by ASTM International, 4 pp. | | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 441. | ASTM D4050-96 (Reapproved 2008), Standard Test Method for (Field Procedure) for Withdrawal and Injection Well Tests for Determining Hydraulic Properties of Aquifer Systems, copyright by ASTM International, 4 pp. | | |
| 442. | Avila, L.A., 2003. Tropical Cyclone Report, Tropical Storm Bill. National Weather Service, National Hurricane Center. July 30, 2003, Revised December 8, 2003. | | |
| 443. | Batu, V., 1998. Aquifer Hydraulics: A Comprehensive Guide to Hydrogeologic Data Analysis, John Wiley & Sons, Inc., New York, 727 pp. | | |
| 444. | Bear, J., 1979. Hydraulics of Groundwater, McGraw-Hill, New York, 569 pp. | | |
| 445. | Bevan, J., 2002. Tropical Cyclone Report, Tropical Storm Bertha. National Weather Service, National Hurricane Center, 4-9 August 2002. November 20, 2002. | | |
| 446. | Bouwer, H. and R.C. Rice, 1976. A slug test method for determining hydraulic conductivity of unconfined aquifers with completely or partially penetrating wells, Water Resources Research, vol. 12, no. 3, pp. 423-428. | | |
| 447. | Bouwer, H., 1989. The Bouwer and Rice slug test--an update, Ground Water, vol. 27, no. 3, pp. 304-309. | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 448. | Burns, S.E. and Mayne, P.W., 2002. Analytical Cavity Expansion-Critical State Model for Piezocone Dissipation in Fine-Grained Soils. Soils & Foundations, vol. 42, no. 2, pp. 131-137. | | |
| 449. | Butler, James J. Jr., 1998. The Design, Performance and Analysis of Slug Tests, Lewis Publishers, 252 pp. | | |
| 450. | Cajun Constructors, Inc. letter to USACE, Subject: Temporary Flood Protection Plan, November 15, 2005. | RFP-052-000 001679 | |
| 451. | Campanella, 2008. Campanella, Richard. Bienville's Dilemma: a Historical Geography of New Orleans, Louisiana: Center for Louisiana Studies, University of Louisiana at Lafayette. | | |
| 452. | Campanella, R., 2002. Time and Place in New Orleans: past geographies in the present day, Gretna: Pelican Publishing Company. | | |
| 453. | Christian, J.T. and A. Urzua, 1996. Productivity Tools for Geotechnical Engineers, Volume I, BiTech Publishers, Ltd., Newton, MA. | | |
| 454. | Civil Tech Engineering, Inc., 2008. Analysis of Flooding of the Lower Ninth Ward and St. Bernard Parish, Expert Opinion Report, prepared for Ingram Barge PSLC, Appendix C. June 27, 2008. | | |
| 455. | Cooper, H.H., J.D. Bredehoeft and S.S. Papadopulos, 1967. Response of a finite-diameter well to an instantaneous charge of water, Water Resources Research, vol. 3, no. 1, pp. 263-269. | | |
| 456. | Dabney, T.E., 1921. The Industrial Canal and Inner Harbor of New Orleans, Louisiana: Board of Commissioners of the Port of New Orleans, Second Port U.S.A., May 1921. | | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 457. | Dawkins, W.P., 1991. User's Guide: Computer Program for Design and Analysis of Sheet-Pile Walls by Classical Methods (CWALSHT) including Rowe's Moment Reduction, Computer-Aided Structural Engineering (Case Project), Waterways Experiment Station, Corps of Engineers, Instruction Report, ITL-91-1. | | |
| 458. | Driscoll, F.G., 1986. Groundwater and Wells (2nd ed.), Johnson Filtration Systems, Inc., St. Paul, Minnesota, 1089p. | | |
| 459. | Duffield, G.M., 2000. AQTESOLV for Windows Version 4.5 – Professional, HydroSOLVE, Inc., Reston, Virginia. www.hydrosolve.com. | | |
| 460. | Duffield, G.M., Butler, J.J. and Neuman, S.P., 2008. Advanced Aquifer Testing Techniques Featuring AQTESOLV: New Concepts, Field Methods and Data Analysis Procedures, 3-day short course notebook, Midwest Geosciences Group Press. | | |
| 461. | Dunbar, Joseph B. and Louis D. Britsch III, 2008. Geology of the New Orleans Area and the Canal Levee Failures. Journal of Geotechnical and Geoenvironmental Engineering vol. 134, no. 5, pp. 566-582. | | |
| 462. | FEFLOW Version 6.1, DHI-WASY Software, Germany. | | |
| 463. | Franklin, J. L. & J. R. Rhome, 2002. Tropical Cyclone Report, Tropical Storm Hanna. National Weather Service, National Hurricane Center. 2002. | | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 464. | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field and Laboratory Testing Program, New Orleans, Louisiana, Prepared by Fugro Consultants for: Washington Group International, Inc. (URS Energy and Construction, Inc.) c/o Stone Pigman Walther Wittman, L.L.C, United States Department of Justice. December 2011. Fugro Report No. 04.57114007-1. Final Report dated March 2012. | | |
| 465. | Geo-9th Ward, 1952. Gulf Coast Aerial Photograph. | | |
| 466. | Cofferdams for Demolition, Inner Harbor Navigational Canal Lock Site, Orleans Parish, Louisiana, Design Calculations, Resubmittal Cofferdam #1, Prepared for: SHAVERS-WHITILE CONSTRUCTION, INC, Prepared by: Huval and Associates, INC. Submitted: October 8, 2001. | | |
| 467. | Hvorslev, M.J., 1951. Time Lag and Soil Permeability in Ground-Water Observations, Bull. No. 36, Waterways Exper. Sta. Corps of Engrs, U.S. Army, Vicksburg, Mississippi, pp. 1-50. | | |
| 468. | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005. Chapter 4. July 31, 2006. | | |
| 469. | Executive Summary and Overview. Volume No. 1, 2, 5 of 9 and Appendix 11. Interagency Performance Evaluation Task Force Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System. 26 March 2007. | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 470. | Independent Performance Evaluation Team, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane System. Volume 1 Final. June 23, 2009. | | |
| 471. | IRVIN, 2006. Floodwall Repairs in the Lower 9th Ward, U.S. Army. March 20, 2006 | | |
| 472. | Kasenow, M., 1997. Applied Ground-Water Hydrology and Well Hydraulics, Water Resources Publications, LLC, Highlands Ranch, CO, 552 pp. | | |
| 473. | Knabb, Brown & Rhome, 2006. Tropical Cyclone Report Hurricane Rita, 18-26 September 2005. National Weather Service, National Hurricane Center 17 March 2006, updated 14 September 2011 and 14 August 2006. | | |
| 474. | Krebs, R.W., 2011. Elevation Survey of Inner Harbor Navigational Canal-East Bank Industrial Area Field Exploration and Testing Program Lower Ninth Ward Third District, Orleans Parish, LA, 1 October 2011. | | |
| 475. | Krebs, R.W., 2011. Letter Dated November 2 2011 regarding the location of disc R-189 | | |
| 476. | Kruseman, G.P. and de Ridder, N.A., 1994. Analysis and Evaluation of Pumping Test Data, second edition, International Institute for Land Reclamation and Improvement, Publication 47, 377 pp. | | |
| 477. | Ladd, C.C and D.J. DeGroot, 2003. Recommended Practice for Soft Ground Site Characterization: Arthur Casagrande Lecture. Prepared by Charles C. Ladd and Don J. Degroot for 12th Panamerican Conference on Soil Mechanics and Geotechnical Engineering, MIT, Cambridge, MA. April 10, 2003 (Revised May 9, 2004). | | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 478. | Louisiana Department of Environmental  Quality-Field Interview Form-Inner Harbor Navigation  Canal -McDonough Marine. February 11, 2005. | WGI211538 | |
| 479. | Louisiana Department of Natural Resources, Baton Rouge, LA. Coast 2050: Toward a Sustainable  Coaster Louisiana. Appendix F-Region 4 Supplemental  Information. 1999. | | |
| 480. | Lambe, T.W. and Whitman, R.V., 1969. Soil Mechanics, John Wiley and Sons, Inc, New York | | |
| 481. | Lawrence, M.B., 2002. Tropical Cyclone Report, Hurricane  Lili, 21 September - 04 October 2001. National Weather  Service, National Hurricane Center. December 20, 2002, Revised April 3, 2003. | | |
| 482. | Letter from The Secretary of the Army, 1965. Transmitting Letter from the Chief of Engineers, Department of the Army, March 4, 1964. | | |
| 483. | Inner Harbor Navigational Canal East Bank Industrial Area, New Orleans, Louisiana, McDonough Marine Site Assessment Drilling Report –II, June 2001. | WGI195936-WGI196028 | |
| 484. | Inner Harbor Navigational Canal East Bank Industrial Area, New Orleans, Louisiana, International Tank Terminal Site Assessment Drilling Report –III, November 2001. | WGI216410 - WGI216586 | |
| 485. | Inner Harbor Navigational Canal East Bank Industrial Area, New Orleans, Louisiana, Mayer Yacht/ Distributor's Oil Site Assessment Drilling Report –V, March 2002. | WGI086056 - WGI1086084 | |
| 486. | Inner Harbor Navigational Canal East Bank Industrial Area, New Orleans, Louisiana, Indian Towing Site Assessment Drilling Report – VI, May 2002. | WGI194738 - WGI194846 | |
| 487. | Inner Harbor Navigational Canal East Bank Industrial Area, New Orleans, Louisiana, Boland Marine Site Assessment Drilling Report – VII, July 2002. | WGI062590 - WGI062872 | |
| 488. | McDannial, 2005. DSC_0093. South Breach. Brian McDannial Imagery, NO District, 5 November 2005 Photos of Breaches in Orleans and St. Bernard Parishes | | |
| 489. | Deposition of Melvin McElwee  Volume 1, March 4, 2004 | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 490. | McGarity, R. W., 1979. Ten-year results of thinning and clear-cutting in a muck swamp timber type. Southern Journal of Applied Forestry, vol. 3, no. 2, pp. 64-67. | | |
| 491. | Inner Harbor Navigational Canal, Lock Replacement Project, New Orleans, Louisiana, Drawing Name – UST-2. October 1999. | | |
| 492. | Neuman, S.P., 1972. Theory of flow in unconfined aquifers considering delayed gravity response of the water table, Water Resources Research, vol. 8, no. 4, pp. 1031-1045. | | |
| 493. | Neuman, S.P., 1974. Effect of partial penetration on flow in unconfined aquifers considering delayed gravity response, Water Resources Research, vol. 10, no. 2, pp. 303-312. | | |
| 494. | NOAA, 2005. National Climatic Data Center, Special Report, Hurricane Rita, Updated 22 September 2005. | | |
| 495. | Board of Levee Commissioners. Florida Avenue Complex East Side Floodwall & Floodgate Construction. OLB Project No. 78-M-03-2. May 3, 1982, Revised October 29, 1982. | | |
| 496. | Final Report IHNC Drums and Containers Testing, Collection and Disposal. Saucer Marine, Indian Towing, and Boland Marine Site. Prepared by MMG for the Board of Commissioners of the Port of New Orleans. 1994. | WGI057916 - WGI057943 | |
| 497. | Field Notes from Orleans Levee District, 1999, Profile East Side Industrial Canal From St. Claude Locks to Lake, July 12, 1999, Orleans Levee District, New Orleans, Louisiana, Field Book 19, pp. 24 to 28. | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 498. | Nature Changes from Moment to Moment, A Report From the Orleans Levee Board. September 8, 1972. | | |
| 499. | Pope, Kevin, 2012. Storativity values contained in Aquifer Test Pro pumping test analysis reports for School and South EBIA sites, New Orleans, Louisiana. | | |
| 500. | Arsenic Background Investigation (5.30.2000-6.14.2000) | | |
| 501. | Preliminary Site Work DQCRs (11.27.2000-1.1.2001) | | |
| 502. | QARs 1 – 1065 (1.2.2001 – 5.13.2005) | | |
| 503. | Woolley, D. and L. Shabman, Decision-Making Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project, p. A-1. 2007. | | |
| 504. | Interoffice Correspondence from John Law to Stephen Piccolo. Weekly Report-Week Ending January 28, 2005. January 27, 2005. | | |
| 505. | Groundwater Characterization/ Monitoring Report Monitoring Period-April 2005 Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana, AI 1398. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order. August 2005. | WGI342511 - WGI3432641 | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 506. | Roth, D., 2010. Louisiana Hurricane History. National Weather Service, Camp Springs, MD. Last modified on April 8, 2010. | | |
| 507. | Saucier, 1994. Geomorphology and Quaternary Geologic History of the Lower Mississippi Valley, Volume I. Prepared for The President Mississippi River Commission by Roger T. Saucier, U.S. Army Engineer Waterways Experiment Station. December 1994. | | |
| 508. | Schulze-Makuch, D., Carlson, D.A., Cherkauer, D.S., Malik, P., 1999. Scale dependency of hydraulic conductivity in heterogeneous media. Ground Water 37 (6), 904–919. | | |
| 509. | SEEP/W Groundwater Seepage Analysis, GEO SLOPE International Ltd., Calgary, Alberta, Canada. | | |
| 510. | SEEP/W 2007, GEO-SLOPE International Ltd, Fourth Edition, May 2009. | | |
| 511. | Sherman, R.B., 2001. Seaport Governance in the United States and Canada. American Association of Port Authorities. | | |
| 512. | Sherman, W.C. and R.T. Saucier, 1966. New Orleans Geology and Soils Data Seabrook Lock Lake Pontchartrain, Louisiana, Miscellaneous Paper No-842. Prepared for U.S. Army Engineer District. September, 1966. | | |
| 513. | Simpson, R.H. and J.R. Hope, 1971. Atlantic Hurricane Season of 1971. National Hurricane Center, National Weather Service, NOAA, Miami, Fla. | | |
| 514. | Slide Version 6.0, Rocscience Inc., Toronto, Ontario, Canada. | | |
| 515. | Stewart, S.R. Tropical Cyclone Report, Hurricane Ivan, 2-24 September 2004. National Weather Service. 16 December 2004 (updated 27 May 2005). | | |
| 516. | Stewart, S.R. Tropical Cyclone Report, Hurricane Cindy, 3-7 July 2005. National Hurricane Center. 14 February 2006. | | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 517. | Sewerage and Water Board of New Orleans , Jourdan Ave Canal Improvements Florida Ave. to N. Claiborne Ave.; 3 June 1985 Contract 4097, DWG No. D-7408. | | |
| 518. | G. Joseph Sullivan, Sewerage & Water Board of New Orleans to Ed Bailey, Chief Engineer, Board of Levee Commissioners of the Orleans Levee District, 20 May 1987. Attached Eustis Engineering, Geotechnical Investigation Sewerage and Water Board of New Orleans Jourdan Avenue Covered Concrete Canal from North Claiborne Avenue to Florida Avenue, New Orleans, LA 13. May 1987. | | |
| 519. | Prepared by Sewerage and Water Board of New Orleans Jourdan Ave. Canal N. Claiborne Ave. to Florida Ave. Construction of Box Culvert; 20 May 1987, NED-180-000000094. Eustis Engineering, 1987. Geotechnical Investigation, Sewerage and Water Boards of New Orleans Jourdan Avenue Covered Concrete Canal from North Claiborne Avenue to Florida Avenue, New Orleans, Louisiana. | | |
| 520. | Task Force Guardian, Inner Harbor Navigation Canal. April 10, 2006. | | |
| 521. | Inner Harbor Navigational Canal and Lower 9th Ward. Jackson, M.P. prepared for Task Force Hope. December 19, 2005. | | |
| 522. | Task Force Hope Status Report, Corps Hurricane Response. April 19, 2006 and May 30, 2006. | | |
| 523. | Theis, C.V., 1935. The relation between the lowering of the piezometric surface and the rate and duration of discharge of a well using groundwater storage, Am. Geophys. Union Trans., vol. 16, pp. 519-524. | | |
| 524. | Team Louisiana Report, The Failure of the New Orleans Levee System during Hurricane Katrina. December 18, 2006. | | |
| 525. | Trotter, P.S., G. Alan Johnson, Robert Ricks, David R. Smith, Floods on the Lower Mississippi: An Historical Economic Overview, New Orleans/Baton Rouge: NWSFO, 1 March 1998. | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 526. | Abestos Survey Inner-Harbor Navigation Canal for US Army Corps of Engineers, New Orleans District. URS Project #08768-027-149. December 5, 2000. | WGI038832 - WGI038879 | |
| 527. | National Hurricane Research Project Report No. 33: Meteorological Consideration Pertinent to Standard Project Hurricane, Atlantic and Gulf Coasts of the United States. U.S. Weather Bureau Hydrologic Services Division, Hydrometeorological Section. | | |
| 528. | nterim Survey Report Lake Pontchartrain Louisiana and Vicinity, Serial No. 289. Jennings prepared for U.S. Army Engineer District, New Orleans, Corps of Engineers. November 21, 1962. | | |
| 529. | Design Memorandum No. 3 for the Chalmette Area Plan of the Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project. Prepared by Waldemar S. Nelson & Company, Inc. and U.S. Army Engineer District, New Orleans. November 1966. | | |
| 530. | Inner Harbor Navigational Canal East Levee – Inner Harbor Navigational Canal Lock to Florida Ave. Levee and Floodwall Capping, November 1969. File No. H-4-25157. | | |
| 531. | IHNC East Levee (Lock to FL Ave) Levee Floodwall Capping (H-4-25157) As Built-Mark up. DACW29-70-B-088. January 14, 1970. | | |
| 532. | Hurricane Study History of Hurricane Occurrences Along Coastal Louisiana. U.S. Army Engineer District, New Orleans. Hurricane Study History of Hurricane Occurrences Along Coastal Louisiana. August 1972. | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 533. | Design Memorandum No. 4 General Design<br><br>Florida Avenue Complex, IHNC. Prepared by N-Y<br><br>Associates, Inc. for the Department of the Army, New Orleans District Corps of Engineers. June 1980. | | |
| 534. | Memorandum from Major General John F. Wall, Director of Civil Works, U.S. Army Corps of Engineers to the Commander, Lower Mississippi Valley Division.<br><br>August-8, 1984. | | |
| 535. | Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project, Reevaluation Study, Main Report and Final Supplement I to the Environmental Impact Assessment. Prepared by Department of Army, New Orleans District Corps of Engineers. July 1984. | | |
| 536. | Evaluation of the National Register Eligibility of the Inner Harbor Navigation Canal Lock in Orleans Parish, Louisiana. United States Army Corps of Engineers prepared by Dobney, F. R.C. Goodwin & Associates.<br><br>DACW29-86--0093, DO 01. June 1987. | | |
| 537. | Research Design for Archaeological Investigations and Architectural Evaluations within the Proposed Upper Site, New Lock and Connecting Channels, Inner Harbor Navigation Canal, New Orleans, Louisiana. United States Army Corps of Engineers prepared by Franks, H. A , Museum of Geoscience, Louisiana State University.<br><br>DACW29-88-D-0123, DO 07. February 1991. | | |
| 538. | Land Use History of Areas Adjacent to the Inner Harbor Navigation Canal Lock, New Orleans. United States Army Corps of Engineers prepared by Draughton, R.<br><br>A R.C. Goodwin & Associates, Inc ., COELMN/PD-92-08.<br><br>November 1992 | WGI267298 - WGI267515 | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 539. | New Lock and Connecting Channels Evaluation Report, Volume 5 of 9. Appendix C, Part II. MRGO New Lock and Connecting Channels, Sampling and Analysis Report, Phase IIA2 HTRW Investigation. U. S. Army Corps of Engineers New Orleans District. August 1996. | | |
| 540. | National Register Evaluation of the Claiborne Storehouse. Kuranda, K.M prepared for U.S. Army Corps of Engineers, New Orleans District. R. C. Goodwin & Associates. DACW29-97-D-0018, Delivery Order 0017. September 27, 1999. | | |
| 541. | National Register Evaluation of New Orleans Drainage System. Maygarden, B.D. prepared for U.S. Army Corps of Engineers, New Orleans District, Orleans Parish, Louisiana. DACW29-94-D-0020, DO10. November 1999. | | |
| 542. | Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project-New Orleans, Louisiana. Morrison Knudson Corporation prepared for U.S. Army Corps of Engineers, New Orleans District. December 2, 1999. | | |
| 543. | Review of Hurricane Evacuation Utilization and Information Dissemination. Post, Buckley, Schuh & Jernigan, Inc. prepared for U.S. Army Corps of Engineers, Hurricane Georges Assessment- August 1999. | | |
| 544. | Inner Harbor Navigation Canal Lock Replacement Project, Orleans Parish, Louisiana-Design Documentation Report No. 1 Site Preparation and Demolition. Volume No. 2 of 8. Photographs from Nelson Report (Volume 1). United States Department of the Army, prepared by Waldemar & Nelson and Company and Dames and Moore, Inc., Louisiana. February 1999. | | |

-37-

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 545. | Inner Harbor Navigation Canal Lock<br><br>Replacement Project, Orleans Parish, Louisiana-Design<br><br>Documentation Report No. 1 Site Preparation and Demolition. Volume No. 6 of 8. Operational Plans for Excavation, Treatment and Disposal of Contaminated Soils of the EBIA of the IHNC. United States Department of the Army, prepared by Waldemar & Nelson and Company and Dames and Moore, Inc., Louisiana. February 1999. | | |
| 546. | Statement of Work for Excavation and<br><br>Disposal of Additional Subsurface Foundations, ACM, and Concrete Wastes at East Bank Industrial Area (EBIA), Inner Harbor Navigation Canal (IHNC) Lock Replacement Project.<br><br>DACA56-94-D-0021, Task Order 0026, Modification<br><br>002610. August, 6, 2001. | NCS-002-000<br><br>00224 | |
| 547. | Inner Harbor Navigation Canal Lock Replacement Project Design Documentation Report No. 3 Lock Foundation Report Orleans Parish, Louisiana. Prepared for U.S. Army Corps of Engineers. May 2002. | NED-149-00<br><br>0001386 -<br><br>NED-149-00<br><br>0001457 | |
| 548. | Response to Hurricanes Katrina & Rita in Louisiana Environmental Assessment EA #433. Prepared by U.S. Army Corps of Engineers, New Orleans District Office, Environmental Planning & Compliance Branch, June 8, 2006. | | |
| 549. | Email from Rob M. Dauenhauer to John C. Bivona, MVN, et. al, Dated Wednesday, April 25, 2007. | | |
| 550. | Black & Veatch Special Projects Corp, Chicago, IL. Operating Scenario Analysis Final Report – Phase Two Conceptual Design Services For Permanent Pump Stations and Canal Closures at Outfalls. February 15, 2008, Prepared for: United States Army Corps of Engineers Hurricane Protection Office, 7400 Leake Ave, New Orleans, LA 70118 | | |
| 551. | USACE/IPET Web Site, Maynard Photographs, 9/27/05 and Sills Photographs, 10/2/2005, and Sills Vroman Photographs, 10/4/2005. | | |
| 552. | USEPA, 1994, Well Development, SOP#: 2044 | | |

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 553. | Wang, H.F. and M.P. Anderson, 1982. Introduction to Groundwater Modeling: Finite Difference and Finite Element Methods, Freeman and Co., 237 pp. (reprinted in 1995 by Academic Press). | | |
| 554. | Arsenic Background Investigation Report Inner Harbor Navigation Canal and MRGO Disposal Site, New Orleans, Louisiana. Report to US Army Corps of Engineers New Orleans District. DACA56-94-D-0021 Task Order #0026, Mod 2602. January 2001. | WGI048551 - WGI048600 | |
| 555. | Orleans Levee District, Orleans Parish benchmark adjustments (May 21, 1991). | | |
| 556. | Orleans Levee District, Surveyor's field notes for survey of the IHNC east bank levee and floodwall between the IHNC locks and the MRGO levee (July 12, 1999). | | |
| 557. | Orleans Levee District, Surveyor's field notes for survey of the 40 Arpent Levee (July 29, 2002). | | |
| 558. | Photographs of floodwall and properties at Jourdan Avenue and Florida Avenue (November 30, 2000) | WGI001195 | |
| 559. | Photographs of outer side of floodwall – west side of entrance to Surekote Road (December 1, 2000) | WGI001242 | |
| 560. | Sewerage and Water Board Work Order Log (February 10, 2012) | | |
| 561. | Krebs, R.W., "Denson Engineers Flood Elevation Report at 1205 Perrin Drive, Arabi, Louisiana," R.W. Krebs, LLC - prepared for Denson Engineers, Inc. (August 26, 2011). | | |
| 562. | Krebs, R.W., "Denson Engineers Flood Elevation Report at 4924 S. Claude Avenue, New Orleans, Louisiana," R.W. Krebs, LLC - prepared for Denson Engineers, Inc. (August 26, 2011). | | |
| 563. | Krebs, R.W., "Denson Engineers Flood Elevation Report at 1910 Charbonnet Street, New Orleans, Louisiana," R.W. Krebs, LLC - prepared for Denson Engineers, Inc. (August 26, 2011). | | |
| 564. | Krebs, R.W., "Denson Engineers Flood Elevation Report at 4016 Hamlet Place, Chalmette, Louisiana," R.W. Krebs, LLC - prepared for Denson Engineers, Inc. (June 18, 2007). | | |
| 565. | Krebs, R.W., "Denson Engineers Flood Elevation Report at 1020-22 Charbonnet Street, New Orleans, Louisiana," R.W. Krebs, LLC - prepared for Denson Engineers, Inc. (June 18, 2007). | | |
| 566. | Krebs, R.W., "Elevation Survey, 40 Arpent Levee and Paris Avenue, St. Bernard, Louisiana," R.W. Krebs, LLC - prepared for Stone Pigman Walther Wittman, LLC (November 30, 2011). | | |
| 567. | Applied Weather Associates, "Rainfall Analysis of Hurricane Katrina Rainfall in New Orleans" (February 21, 2012). | | |
| 568. | U.S. Army Corps of Engineers, EDRC, Field notes collected in connection with preparation of IPET Report (2006) | | |
| 569. | CivilTech Engineering, Analysis of the Flooding of the Lower Ninth Ward and St. Bernard Parish, Hurricane Katrina, August 2005, New Orleans, Louisiana (June 27, 2008). | | |

1090081v.1

| | Title | Bates Number | WGII MSJ Ex. (Where applicable) |
|---|---|---|---|
| 570. | Fitzgerald, S.D., "Interior Flooding Analysis - St. Bernard Parish and Lower Ninth Ward, Orleans Parish, Hurricane Katrina, August 2005, New Orleans Area, Louisiana," Expert Report (December 18, 2008). | | |
| 571. | Westerink, J.J., "Department of Justice Expert Witness Report: ADCIRC Storm Surge Simulations, Robinson v. United States" (December 22, 2008) | | |
| 572. | Depositions of Robert Glen Bea, November 19, 2007 and March 27-28, 2012 and Exhibits | | |
| 573. | Deposition of Scott Taylor, February 9, 2012 and Exhibits | | |
| 574. | Deposition of John Crawford, February 15, 2012, and Exhibits | | |
| 575. | Deposition of J. David Rogers, March 16-17, 2012, and Exhibits | | |
| 576. | Deposition of Chad Morris, March 9, 2012, and Exhibits | | |
| 577. | Depositions of Johannes K. Vrijling, August 16-17, 2007 and March 13-14 2012, and Exhibits | | |
| 578. | Deposition of G. Paul Kemp, August 22, 2007, and Exhibits | | |

WGII further reserves its right to introduce at trial any other exhibit included on Plaintiffs' or the United States' preliminary and/or final exhibit lists, as well as any depositions (including exhibits) that may be taken in this matter following the submission of this Final Exhibit List.

1090081v.1

Dated:      April 6, 2012              Respectfully submitted,

*/s/ Heather S. Lonian*
William D. Treeby, Bar No. 12901
James C. Gulotta, Jr., Bar No. 6590
Heather S. Lonian, Bar No. 29956
STONE PIGMAN WALTHER WITTMANN LLC
546 Carondelet Street
New Orleans, LA 70130
Phone:  504-581-3200
Fax:  504-581-3361

Adrian Wager-Zito
Debra S. Clayman
Christopher R. Farrell
Christopher N. Thatch
JONES DAY
51 Louisiana Avenue, N.W.
Washington, D.C. 20001-2113
Phone:  1-202-879-3939
Fax: 1-202-626-1700

*Attorneys for Defendant*
*Washington Group International, Inc.*

**C E R T I F I C A T E**

      I hereby certify that a copy of the above and foregoing Final Exhibit List has been served upon all counsel of record through the Court's CM/ECF system, this 6th day of April, 2012.

         */s/ Heather S. Lonian*

1090081v.1