United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0001 | 12 CFR 34.42 (f): Banks and Banking, Real Estate Lending and Appraisals, Appraisals; Author: United States Treasury Department, Comptroller of the Currency | | 1994 06-07 |
| DX-0002 | 15 CFR 923 & 930: Regulations Relating to Commerce and Foreign Trade, National Oceanic and Atmospheric Administration, Department of Commerce, Subchapter B. Ocean and Coastal Resource Management | | 0000 00-00 |
| DX-0003 | 1995 World Snail Racing Championship; Author: Guinness Book of World Records | | 1998 00-00 |
| DX-0004 | 33 CFR 208.10: Navigation and Navigable Waters, Corps of Engineers, Department of the Army, Department of Defense – Flood Control Regulations,  Local flood protection works, maintenance and operation of structures and facilities; Author: U.S. Code of Federal Regulations | | 1944 00-00 |
| DX-0005 | 33 CFR 335-338: Operation and Maintenance of Army Corps of Engineers Civil Works Projects Involving the Discharge of Dredged or Fill Material into Waters of the U.S. or Ocean Waters | | |
| DX-0006 | 40 CFR 258.40: Criteria for municipal solid waste landfills, Resource Conservation and Recovery Act, Subtitle D; Author: U.S. Code of Federal Regulations | | 2010 00-00 |
| DX-0007 | A Basin to Channel Scale Unstructured Grid Hurricane Storm Surge Model Applied to Southern Louisiana, Monthly Weather Review, 136; Author: Westerink, J.J.; Luettich, R.A.; Feyen, J.C.; Atkinson, J.H.; Dawson, C.; Roberts, H.J.; Powell, M.D.; Dunion, J.P.; Kubatko, E.J.; Pourtaheri, H. | | 2008 00-00 |
| DX-0008 | A Case History of Embankment Failure: Geological and Geotechnical Aspects of the Celotex Levee Failure, New Orleans, Louisiana, Technical Report GL-99-11, USAE Waterways Experiment Station, Vicksburg, MS; Author: Dunbar, J. B.; Torrey, V. H.; Wakeley, L. D. | | 1999 00-00 |
| DX-0009 | A Century of Subsidence: Change in New Orleans DEMs Relative to MGL 1895 to 1999/2002. GIS Maps Prepared for The Federal Emergency Management Agency, URS Consultants, Baton Rouge LA; Author: URS Consultants | | 2006 01-00 |
| DX-0010 | A Citizen's Guide to Geologic Hazards. Arvada, Colorado, 134 p.; Author: American Institute of Professional Geologists | | 1993 00-00 |
| DX-0011 | A Clay Layer as a Revetment for Sea Dikes The Behaviour of Clay Under Wave Loading, M.M. de Visser, Master Thesis, August 2007 | | 2007 08-00 |
| DX-0012 | A Comparison of Pumping and Slug Tests for Estimating the Hydraulic Conductivity of Unweathered Wisconsin Age Till in Iowa, Ground Water, vol. 31, no. 6; Author: Jones, L. | | 1993 00-00 |
| DX-0013 | A Cultural Resources Evaluation of Fort Proctor, St. Bernard Parish, LA | NPM-035-000001913-NPM-035-000001930 | 1983 02-00 |
| DX-0014 | A Failure of Initiative, Final Report of the Select Bipartisan Committee to Investigate the Preparation for and Response to Hurricane Katrina | MRGOX0620-MRGOX1136 | 2006 02-15 |
| DX-0015 | A FAVOR Based Moving Obstacle Treatment for FLOW-3D, Flow Science Technical Note 24, FSI-90-00-TN24; Author: Sicilian, J. | | 1990 00-00 |
| DX-0016 | A floor plan drawing (Armstrong); Author: Danner, J.; Denson Engineers, Inc. | | 2011 10-31 |
| DX-0017 | A floor plan drawing (Coats); Author: Danner, J.; Denson Engineers, Inc. | | 2011 10-31 |
| DX-0018 | A floor plan drawing (Holmes); Author: Danner, J.; Denson Engineers, Inc. | | 2011 10-31 |
| DX-0019 | A floor plan drawing (Livers); Author: Danner, J.; Denson Engineers, Inc. | | 2011 10-31 |
| DX-0020 | A floor plan drawing (Washington); Author: Danner, J.; Denson Engineers, Inc. | | 2011 10-31 |
| DX-0021 | A Generalized Graphical Method for Evaluating Formation Constants and Summarizing Well Field History, Am. Geophys. Union Trans., vol. 27; Author: Cooper, H.H.; Jacob, C.E. | | 1946 00-00 |
| DX-0022 | A High Resolution Coupled Riverine Flow, Tide, Wind, Wind Wave and Storm Surge Model for Southern Louisiana and Mississippi: Part I - Model Development and Validation, Monthly Weather Review, 138; Author: Bunya, S.; Dietrich, J.C; Westerink, J.J.; Ebersole, B.A.; Smith, J.M.; Atkinson, J.H.; Jensen, R.; Resio, D.T.; Luettich, R.A.; Dawson, C.; Cardone, V.J.; Cox, A.T.; Powell, M.D.; Westerink, H.J.; Roberts, H.J. | | 2010 00-00 |
| DX-0023 | A High Resolution Coupled Riverine Flow, Tide, Wind, Wind Wave and Storm Surge Model for Southern Louisiana and Mississippi: Part II - Synoptic Description and Analyses of Hurricanes Katrina and Rita , Monthly Weather Review, 138; Author: Dietrich, J.C.; Bunya, S.; Westerink, J.J.; Ebersole, B.A.; Smith, J.M.; Atkinson, J.H.; Jensen, R.; Resio, D.T.; Luettich, R.A.; Dawson, C.; Cardone, V.J.; Cox, A.T.; Powell, M.D.; Westerink, H.J.; Roberts, H.J. | | 2010 00-00 |
| DX-0024 | A hydrodynamic ocean tide model improved by assimilating a satellite altimeter-derived data set, J. Geophys. Res. [Oceans], 103; Author: Le Provost, C.; Lyard, F.; Molines, J.; Genco, M.; Rabilloud, F. | | 1998 00-00 |
| DX-0025 | A Land Use History of Areas Adjacent to the Inner Harbor Navigation Canal Lock, New Orleans. R. Christopher Goodwin & Associates, Inc. New Orleans, Louisiana, Report No. COELMN/PD-92/08; Author: Draughon, R.; Smith, S.B.; Athens, W.P.; Cohen, J. | | 1992 11-00 |
| DX-0026 | A Letter form The Chief of Engineers, United States Army Transmitting a Report of The Board of Engineers for Rivers and Harbors on Review of Reports Heretofore Submitted on Mississippi River - Gulf Outlet and New Orleans Industrial Canal | MRG0X7032-MRG0X7038 | 1980 06-11 |
| DX-0027 | A method for measuring vertical and horizontal Ksat of clay spoils with macropores. Soil Science Society of America Journal 45:662-664.; Author: Bouma, J. A.; Dekker, L.W. | | 1981 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0028 | A Method of Analysis of the Stability of Embankments Assuming Parallel Inter-Slice Forces, Geotechnique, Institution of Civil Engineers, Great Britain, Vol. 17, No. 1; Author: Spencer, E. | | 1967 03-00 |
| DX-0029 | A Proposal to Further Develop A Plan for Restoration and Mitigation of Environmental Impacts Related to MR-GO Southeast Louisiana | NPM-038-000000311-NPM-038-000000322 | 2000 04-20 |
| DX-0030 | A record of payments to Clifford A. Washington for wind and rain damage to 1910 Charbonnet Street, New Orleans, LA as a result of mediation; Author: Citizens Claim | | 2007 09-27 |
| DX-0031 | A repair estimate for 4016 Hamlet Place, Chalmette, LA (Armstrong), Liberty Mutual; Author: Liberty Mutual | | 2007 08-20 |
| DX-0032 | A repair estimate for flood damage for 1205 Perrin Drive, Arabi, LA (Holmes), Colonial Claims Corporation, Fidelity National; Author: Strickland, D. | | 2005 11-17 |
| DX-0033 | A repair estimate for wind damage for 1205 Perrin Drive, Arabi, LA (Holmes); Author: ASU Group; AAA Insurance Company | | 2005 11-16 |
| DX-0034 | A repair estimate for wind damage repair, State Farm Insurance Companies (Livers); Author: Akin, J. | | 2006 02-14 |
| DX-0035 | A repair estimate for wind damage to 1910 Charbonnet Street, New Orleans, LA (Washington) due to Hurricane Cindy; Author: Central Claims Service | | 2005 07-27 |
| DX-0036 | A repair estimate for wind damage to 1910 Charbonnet Street, New Orleans, LA (Washington) due to Hurricane Ivan; Author: Central Claims Service | | 2004 11-10 |
| DX-0037 | A repair estimate for wind damages for 4016 Hamlet Place, Chalmette, LA (Armstrong), Liberty Mutual Insurance Centralized Catastrophe Unit; Author: Eastep, D. | | 2005 10-30 |
| DX-0038 | A repair proposal prepared for 4016 Hamlet Place, Chalmette, LA (Armstrong), R & M Construction of Louisiana, Inc.; Author: R & M Construction of Louisiana, Inc. | | 2005 12-18 |
| DX-0039 | A repair proposal prepared for 4016 Hamlet Place, Chalmette, LA (Armstrong), T MAC, Inc. General Contractor; Author: T MAC, Inc. | | 2005 12-08 |
| DX-0040 | A report for damage for 1910 Charbonnet Street, New Orleans, LA (Washington); Author: McMall, M.; Rimkus Consulting Group, Inc. | | 2006 10-06 |
| DX-0041 | A Review of the Engineering Characteristics of Peat, ASCE Journal of the Soil Mechanics and Foundations Division, Proceedings of the American Society of Civil Engineers, Vol. 85, No. SM1; Author: MacFarlane, I. C. | | 1959 02-00 |
| DX-0042 | A revised repair estimate for wind damages for 4016 Hamlet Place, Chalmette, LA (Armstrong), Liberty Mutual Insurance Company; Author: Ward, J. | | 2006 06-29 |
| DX-0043 | A Slug Test Method for Determining Hydraulic Conductivity of Unconfined Aquifers with Completely or Partially Penetrating Wells, Water Resources Research, vol. 12, no. 3; Author: Bouwer, H.; Rice, R.C. | | 1976 00-00 |
| DX-0044 | A Study in Wetland Management Executive Summary & Application for a Department of the Army Permit, St. Bernard Parish, Louisiana | NPM-039-000000739-NPM-039-000000797 | 1981 09-00 |
| DX-0045 | A wind repair proposal for 1205 Perrin, Arabi, LA (Holmes), J & A Quality Renovations LLC; Author: DiPietro, J. | | 0000 00-00 |
| DX-0046 | Abestos Survey Inner-Harbor Navigation Canal for US Army Corps of Engineers, New Orleans District. URS Project #08768-027-149; Author: URS | | 2000 12-05 |
| DX-0047 | Access Channel (Rodriguez Depo Exhibit April 30, 2008) | | 0000 00-00 |
| DX-0048 | Account History: Fred Holmes, Louisiana State Employees' Retirement System; Author: Louisiana State Employees' Retirement System (LASERS) | | 0000 00-00 |
| DX-0049 | Account History: Jeneen Holmes, Teachers' Retirement System of Louisiana ; Author: Teachers' Retirement System of Louisiana (TRSL) | | 0000 00-00 |
| DX-0050 | Accuracy of Storm Surge Models | | 0000 00-00 |
| DX-0051 | Act 864 - To Amend and Reenact R.S. 34:851.27(B)(5) and to Enact R.S. 34:851.27(b)(6), Relative to the Mississippi River Gulf Outlet, to Provide Speed Zones for the MR-GO in St Bernard Parish, to Provide for an Accurate Determination of a Vessel's Speed Through the Zones, and to Provide for Related Matters. | | 1988 08-12 |
| DX-0052 | Act of Assurance - Parish of Orleans | | 1966 07-28 |
| DX-0053 | Act of Assurance - St. John The Baptist Parish | | 1971 10-07 |
| DX-0054 | Action Minutes, MR-GO Closure Policy Committee, July 7, 1999 | MGP-013-000004410-MGP-013-000004411 | 1999 07-07 |
| DX-0055 | Active Geologic Faults and Land Changes in Southeastern Louisiana, Coastal Environments Inc., report funded and prepared for USACE New Orleans District; Author: Gagliano, S.; Kemp, E. B.; Wicker, K.; Wiltenmouth K. | | 2003 00-00 |
| DX-0056 | ADCIRC Development Memorandums - Lake Pontchartrain and Vicinity Model Restudy Data Collection. USACE. (LPVHPP Chronology). | | 1995 02-02 |
| DX-0057 | Adjusted Gage Readings. USACE. (LPVHPP Chronology). | | 1986 08-28 |
| DX-0058 | Advanced Aquifer Testing Techniques Featuring AQTESOLV: New Concepts, Field Methods and Data Analysis Procedures, 3-day short course notebook, Midwest Geosciences Group Press; Author: Duffield, G.M.; Butler, J.J.; Neuman, S.P. | | 2008 00-00 |
| DX-0059 | Advances in the Spectral Modeling of Wind Waves in the Near Shore | | 0000 00-00 |
| DX-0060 | Affirmation of Vertical Datum for Surveying and Mapping Activities. Federal Register. (LPVHPP Chronology). | | 1993 06-24 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0061 | Agenda MR-GO Policy Committee 10/13/99; Minutes MR-GO Policy Committee | NOP-014-000002883-NOP-014-000002887 | 1999 10-13 & 1999 08-11 |
| DX-0062 | Agreement for Mitigation on the Lake Pontchartrain Hurricane Protection Project. USACE; State of Louisiana. (LPVHPP Chronology). | | 1992 12-14 |
| DX-0063 | Al Naomi Quotes- Internet Site Doc. and Figures from the Vol. V The Performance- Levees and Floodwalls Technical Appendix (Fig. 16- 39) | | 2007 11-13 |
| DX-0064 | All reliance material used by Chad Morris | | 0000 00-00 |
| DX-0065 | All reliance material used by John Crawford | | 0000 00-00 |
| DX-0066 | All reliance material used by Scott Taylor | | 0000 00-00 |
| DX-0067 | All reliance materials used by Michael Truax | | 0000 00-00 |
| DX-0068 | Alliance Agency/Fidelity National Insurance claim #05-0015971 & related insurance files (Coats); Author: Alliance Agency; Fidelity National Insurance | | 2005 09-02 |
| DX-0069 | Allocations to 30 September 1999/Allocations for FY 2000 | | 1999 09-30 |
| DX-0070 | Allstate Insurance Flood claim #5113318736 & related insurance files (Armstrong); Author: Allstate Insurance | | 2006 08-00 |
| DX-0071 | Amended U.S. Individual Income Tax Return, Form 1040X: Fred & Jeneen Holmes; Author: Internal Revenue Service (IRS) | | 2005 00-00 - 2010 00-00 |
| DX-0072 | Amended U.S. Individual Income Tax Return, Form 1040X: Kenneth P. Armstrong and Jeannine B Armstrong; Author: Internal Revenue Service (IRS) | | 0000 00-00 |
| DX-0073 | American Security Insurance Company File (Washington); Author: American Security Insurance Company | | 0000 00-00 |
| DX-0074 | An Act Authorizing the Construction, Repair, and Preservation of Certain Public Works on Rivers and Harbors, and for Other Purposes, Pub. L. No. 79-14, 59 Stat. 10, 30 (1943) | Public | 1945 03-02 |
| DX-0075 | An Act to Authorize Construction of the Mississippi River-Gulf Outlet, Pub. L. No. 84-455, 70 Stat. 65, 65 (1956) | NOP-700-000000586 | 1956 00-00 |
| DX-0076 | An activity record for payments to Clifford A. Washington for wind and rain damage to 1910 Charbonnet Street, New Orleans, LA (Washington); Author: Central Claims Service | | 2005 12-19 |
| DX-0077 | An Analytical Model to Predict Dune Erosion Due to Wave Impact. Coastal Engineering, Larson, Erikson, Hanson | | 2004 00-00 |
| DX-0078 | An Application of Boussinesq Modeling to Hurricane Waves Overtopping and Inundation | | 2008 10-31 |
| DX-0079 | An assessment of the lower Mississippi River below Natchez, Mississippi. Ph.D. dissertation, Department of Civil Engineering, Colorado State University, Fort Collins, Colorado. 162 p.; Author: Watson, C.C. | | 1982 00-00 |
| DX-0080 | An Historical Economic Overview, New Orleans/Baton Rouge, G. Alan Johnson, Robert Ricks, David R. Smith, Floods on the Lower Mississippi: NWSFO; Author: Trotter, P.S. | | 1998 03-01 |
| DX-0081 | An Interim Report On Fish And Wildlife Resources As Related To Mississippi River Gulf Outlet Project, Louisiana And An Outline of Proposed Fish And Wildlife Studies - Preliminary Draft | MGP-008-000000251-MGP-008-000000314; MR-GOY00251-MR-GOY00314 | 1954 04-00 |
| DX-0082 | An Introduction to Geotechnical Engineering. Prentice Hall. Englewood Cliffs, NJ; Author: Holtz; Kovacs | | 1981 00-00 |
| DX-0083 | An Unnatural Disaster: The Aftermath of Hurricane Katrina (September 1, 2005) | XRB-001-000010235-XRB-001-000010290 | 2005 09-00 |
| DX-0084 | Analyses of Breaching of the MR-GO Bayou Dupre & Bayou Bienvenue Navigation Structures During Hurricane Katrina, Report for Katrina Canal Breaches Consolidated Litigation, Civil Action Number:05-4182 "K" (2), United States District Court, Eastern District of Louisiana | | 2008 00-00 |
| DX-0085 | Analyses of the Effects of the USACE IHNC Lock Expansion Project East Bank Industrial Area Site Clearing Excavations on Development of the Breaches at the Lower 9th Ward During Hurricane Katrina, Technical Report; Author: Bea, Robert; Cobos-Roa, Diego | | 2008 04-28 |
| DX-0086 | Analyses of the Failure of the 17th Street Canal Flood Protection Structure During Hurricane Katrina, Report to Katrina Canal Breaches Consolidated Litigation, Risk Assessment and Management Services, Moraga, CA | | 2007 00-00 |
| DX-0087 | Analysis and Evaluation of Pumping Test Data, second edition, International Institute for Land Reclamation and Improvement, Publication 47; Author: Kruseman, G.P.; de Ridder, N.A. | | 1994 00-00 |
| DX-0088 | Analysis of the Stability of I-walls with Gaps between the I-wall and the Levee Fill, ASCE Journal of Geotechnical and Geoenvironmental Engineering, Vol. 134, No. 5; Author: Brandon, T.L.; Wright, Stephen G.; Duncan, J.M. | | 2008 05-00 |
| DX-0089 | Analysis of the Transit of the Barge ING 4727 During Hurricane Katrina and Reasons Why It Did Not Cause the Failure of the Inner Harbor Navigation Canal Floodwall. Project 2581, C.R. Cushing & Co., New York, July 29, 2009.; Author: Cushing, C.R. | | 2009 07-29 |
| DX-0090 | Analytical Cavity Expansion-Critical State Model for Piezocone Dissipation in Fine-Grained Soils. Soils & Foundations, vol. 42, no. 2; Author: Burns, S.E.; Mayne, P.W. | | 2002 00-00 |
| DX-0091 | Andrew Jackson Higgins and the boats that won World War II. LSU Press, Baton Rouge; Author: Strahan, J.E. | | 1998 00-00 |
| DX-0092 | Animation: Fort.61 (ON CD) | | 0000 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0093 | Anisotropy and depth-related heterogeneity of hydraulic conductivity in a bog peat. I: laboratory measurements. Hydrological Processes, v. 17:89-101.; Author: Beckwith, C.W.; Baird, A.J.; Heathwaite, A.L. | | 2003 00-00 |
| DX-0094 | Announcement of Public Meeting to Discuss Fish and Wildlife Mitigation Plans for Pontchartrain, Louisiana, and Vicinity, Hurricane Protection Plans. USACE. (LPVHPP Chronology). | | 1985 07-29 |
| DX-0095 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 1995 12-12 |
| DX-0096 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 1996 12-13 |
| DX-0097 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 1997 12-24 |
| DX-0098 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 1998 12-15 |
| DX-0099 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 2000 12-12 |
| DX-0100 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 2001 12-00 |
| DX-0101 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 2002 12-00 |
| DX-0102 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | IWR-001-000007688-IWR-001-000007701 | 2003 12-00 |
| DX-0103 | Annual Report FY 1982 of the Chief of Engineers on Civil Works Activities | AFB-031-000000001-AFB-031-000000216 | 1982 00-00 |
| DX-0104 | Annual Report FY 1983 of the Chief of Engineers on Civil Works Activities | AFB-032-000000001-AFB-032-000000211 | 1983 00-00 |
| DX-0105 | Annual Report FY 1986 of the Secretary of the Army on Civil Works Activities | AFB-035-000000001-AFB-035-000000187 | 1986 00-00 |
| DX-0106 | Annual Report of the Chief of Engineers on Civil Works Activities for Fiscal Year 1985 | AFB-034-000000001-AFB-034-000000213 | 1985 00-00 |
| DX-0107 | Annual Report on Civil Works Activities for Fiscal Year 2000 | AFB-049-000000001-AFB-049-000000286 | 2000 00-00 |
| DX-0108 | Annual Report on Civil Works Activities for Fiscal Year 2001 | AFB-050-000000001-AFB-050-000000301 | 2001 00-00 |
| DX-0109 | Annual Report on Civil Works Activities for Fiscal Year 2002 | AFB-051-000000001-AFB-051-000000298 | 2002 00-00 |
| DX-0110 | Annual Report, Volume I, of the Chief of Engineers on Civil Works Activities, Fiscal Year 1984 (1 October 1983 – 30 September 1984) | AFB-033-000000001-AFB-033-000000213 | 1984 00-00 |
| DX-0111 | Anomalous transmission of water through certain peats. Journal Hydrology, Amsterdam, v. 22, pp. 213-218.; Author: Ingram, H.A. P.; Rycroft, D.W.; Williams, D.J.A. | | 1974 00-00 |
| DX-0112 | Appellants Brief, U.S. Court of Appeals for the Fifth Circuit (Plaintiffs Appeal for WGI SJ); Author: Plaintiffs | | 2009 10-26 |
| DX-0113 | Appellants Reply Brief, U.S. Court of Appeals for the Fifth Circuit (Plaintiffs Appeal for WGI SJ); Author: Plaintiffs | | 2009 12-09 |
| DX-0114 | Appellee's Brief, U.S. Court of Appeals for the Fifth Circuit (Plaintiffs Appeal for WGI SJ); Author: WGI | | 2009 12-22 |
| DX-0115 | Appendix A, Hydrology and Hydraulics, Section I - Analysis (51 pages) | | 0000 00-00 |
| DX-0116 | Appendix B - Historical Maps and Aerial Photography | | 0000 00-00 |
| DX-0117 | Appendix C - Habitat Maps | | 0000 00-00 |
| DX-0118 | Appendix D: Elevation Data and Data Processing Provided in Support of Simulation of Hurricane Katrina Flooding in the St. Bernard Polder - Technical Report for Jones Day; Author: Coggin D.W. | | 2012 03-21 |
| DX-0119 | Appendix E: Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Included Storm Surge in New Orleans and Vicinity | NED-188-000000640-NED-188-000000661 | 2006 02-21 |
| DX-0120 | Applicability of SHANSEP in New Orleans Area Projects, report submitted to the US Army Corps of Engineers Engineering Research and Development Center; Author: Brandon, T. L.; Jimenez, J. M.; Rolandi, M. | | 2011 00-00 |
| DX-0121 | Applied Ground-Water Hydrology and Well Hydraulics, Water Resources Publications, LLC, Highlands Ranch, CO; Author: Kasenow, M. | | 1997 00-00 |
| DX-0122 | Applied Hydrogeology, 3rd edition, Prentice Hall, Inc.; Author: Fetter, C.W. | | 1994 00-00 |
| DX-0123 | Applied Palynology: Multidisciplinary Case Studies from Egypt, Gulf of Mexico and USA: PhD dissertation, Geological Sciences & Engineering, Missouri University of Science & Technology.; Author: Zobaa, M.K. | | 2011 00-00 |
| DX-0124 | Approval Page for Hurricane Preparedness Plan, Project Site Development and Remedial Action, East Bank Industrial Area, Inner Harbor Navigation Canal, Lock Replacement Project, Demolition and Site Preparation Project; Author: WGI | | 2000 11-07 |
| DX-0125 | Approval Page for Storm Water Pollution Prevention Plan, Project Site Development and Remedial Action, East Bank Industrial Area, Inner Harbor Navigation Canal, Lock Replacement Project; Author: WGI | | 2001 10-27 |
| DX-0126 | Approval Page, Perimeter Monitoring Plan, Project Site Development and Remedial Action, East Bank Industrial Area, Inner Harbor Navigation Canal; Author: WGI | | 2000 10-27 |
| DX-0127 | AQTESOLV for Windows Version 4.5 – Professional ; Author: HydroSOLVE, Inc.; Duffield, G.M. | | 2000 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0128 | AQTESOLV for Windows Version 4.5 – STANDARD (software); Author: HydroSOLVE, Inc. | | 0000 00-00 |
| DX-0129 | Aquifer Hydraulics: A Comprehensive Guide to Hydrogeologic Data Analysis, John Wiley & Sons, Inc., New York; Author: Batu, V. | | 1998 00-00 |
| DX-0130 | AquiferTest Pro Version 2011.1 (software); Author: Schlumberger Water Services | | 2011 00-00 |
| DX-0131 | Arbitrage Certificate - 1984 Orleans Levee District Bond Sale. Orleans Levee District Board of Commissioners. (LPVHPP Chronology). | | 1984 11-27 |
| DX-0132 | Arcenaeux Exhibit 8 - Printed PowerPoint Presentation Prepared by USACE:  Mississippi River Gulf Outlet Studies | | 2004 02-27 |
| DX-0133 | Arcenaeux Exhibit 9 - Composite Exhibit: 5 Page Bullet Point Fact Sheet by St. Bernard Parish, Henry J. Rodriguez, Jr., et al; Letter From Henry J. Rodriguez, Jr. - St. Bernard Parish, Parish President, to Colonel, Peter J. Rowan Department of the Army | | 2004 08-19 |
| DX-0134 | Armstrong Residence Full Contents & Cost Summary; Author: Schneider, K. | | 2011 11-14 |
| DX-0135 | Armstrong v. LMIC pleadings | | 0000 00-00 |
| DX-0136 | Arsenic Background Investigation Report Inner Harbor Navigation Canal and MRGO Disposal Site, New Orleans, Louisiana. Report to US Army Corps of Engineers New Orleans District. DACA56-94-D-0021 Task Order #0026, Mod 2602; Author: WGI | | 2001 01-00 |
| DX-0137 | Article 4, Section 4.6, RD-3 District: Two-Family Residential District (Zoning Excerpt) (Livers); Author: City of New Orleans | | 0000 00-00 |
| DX-0138 | ASCE WEBINAR 6 - Wave Forces and Overtopping | | 0000 00-00 |
| DX-0139 | Aspects of SIMSYS2D, R-3572-USGS, RAND Corporation; Author: Leendertse, Jan J. | | 1987 00-00 |
| DX-0140 | ASPRS Guidelines Vertical Accuracy Reporting for LIDAR Data | XSD-001-000000209-XSD-001-000000228 | 2004 05-24 |
| DX-0141 | Assessment of Wind and Rain during Hurricane Katrina at 1020-1022 Charbonnet Street, New Orleans, LA (Coats); Author: Keim, B. | | 2011 09-00 |
| DX-0142 | Assessment of Wind and Rain during Hurricane Katrina at 1205 Perrin Drive, Arabi, LA (Holmes); Author: Keim, B. | | 2011 09-00 |
| DX-0143 | Assessment of Wind and Rain during Hurricane Katrina at 1910 Charbonnet Street, New Orleans, LA (Washington); Author: Keim, B. | | 2011 09-00 |
| DX-0144 | Assessment of Wind and Rain during Hurricane Katrina at 4016 Hamlet Place, Chalmette, LA (Armstrong); Author: Keim, B. | | 2011 09-00 |
| DX-0145 | Assessment of Wind and Rain during Hurricane Katrina at 4924 St. Claude Avenue, New Orleans, LA (Livers); Author: Keim, B. | | 2011 09-00 |
| DX-0146 | Assistant Secretary of the Army Interim Response to 1982 GAO Report. Department of the Army. (LPVHPP Chronology). | VRG-064-000000343 | 1982 10-08 |
| DX-0147 | Assistant Secretary of the Army Request Chief of Engineer's Views on Discretionary Authority. Department of the Army. (LPVHPP Chronology). | | 1982 11-17 |
| DX-0148 | Assistant Secretary of the Army Response to 1982 GAO Report.  Department of the Army. (LPVHPP Chronology). | NRG-002-000002351 | 1983 11-09 |
| DX-0149 | Assistant Secretary of the Army to Chief of Engineers on 1982 GAO Report.  Department of the Army. (LPVHPP Chronology). | | 1983 08-19 |
| DX-0150 | Assistant Secretary of the Army to Headquarters re Risk Analysis. Department of the Army. (LPVHPP Chronology). | | 1986 11-03 |
| DX-0151 | ASTM A328 - 07 (revised 2012): Standard Specification for Steel Sheet Piling ; Author: American Society for Testing and Materials (ASTM) | | 2012 00-00 |
| DX-0152 | ASTM A370 - 11a: Standard Test Methods and Definitions for Mechanical Testing of Steel Products; Author: American Society for Testing and Materials (ASTM) | | 2011 00-00 |
| DX-0153 | ASTM D1140: Standard Test Methods for Amount of Material in Soils Finer than No. 200 (75-µm) Sieve; Author: American Society for Testing and Materials (ASTM) | | 2006 00-00 |
| DX-0154 | ASTM D1587-08: Standard Practice for Thin-Walled Tube Sampling of Soils for Geotechnical Purposes; Author: American Society for Testing and Materials (ASTM) | | 2008 00-00 |
| DX-0155 | ASTM D2216-10: Standard Test Methods for Laboratory Determination of Water (Moisture) Content of Soil and Rock by Mass; Author: American Society for Testing and Materials (ASTM) | | 2010 00-00 |
| DX-0156 | ASTM D2465-73 (Reapproved 1979): Specification for Threaded Acrylonitrile-Butadiene-Styrene (ABS) Plastic Pipe Fittings; Author: American Society for Testing and Materials (ASTM) | | 1979 00-00 |
| DX-0157 | ASTM D2487-11: Standard Practice for Classification of Soils for Engineering Purposes (Unified Soil Classification System); Author: American Society for Testing and Materials (ASTM) | | 2011 00-00 |
| DX-0158 | ASTM D2573 - 08: Standard Test Method for Field Vane Shear Test in Cohesive Soil; Author: American Society for Testing and Materials (ASTM) | | 2008 00-00 |
| DX-0159 | ASTM D4050-96 (Reapproved 2008), Standard Test Method for (Field Procedure) for Withdrawal and Injection Well Tests for Determining Hydraulic Properties of Aquifer Systems; Author: ASTM | | 2008 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0160 | ASTM D4186 - 06: Standard Test Method for One-Dimensional Consolidation Properties of Saturated Cohesive Soils Using Controlled-Strain Loading; Author: American Society for Testing and Materials (ASTM) | | 2006 00-00 |
| DX-0161 | ASTM D4427-92 (Reapproved 2002), Standard Classification of Peat Samples by Laboratory Testing; Author: American Society for Testing and Materials (ASTM) | | 2007 00-00 |
| DX-0162 | ASTM D5084 - 10: Standard Test Methods for Measurement of Hydraulic Conductivity of Saturated Porous Materials Using a Flexible Wall Permeameter; Author: American Society for Testing and Materials (ASTM) | | 2010 00-00 |
| DX-0163 | ASTM D5778: Standard Test Method for Electronic Friction Cone and Piezocone Penetration Testing of Soil; Author: American Society for Testing and Materials (ASTM) | | 2007 00-00 |
| DX-0164 | ASTM D653 - 11: Standard Terminology Relating to Soil, Rock, and Contained Fluids; Author: American Society for Testing and Materials (ASTM) | | 2011 00-00 |
| DX-0165 | Atlantic Hurricane Season of 1971. National Hurricane Center, National Weather Service, NOAA, Miami, Fla.; Author: Simpson, R.H. and J.R. Hope | | 1971 00-00 |
| DX-0166 | Attachments (Classification Table for Coastal Louisiana; Classification Aggregation Table for U.S. Fish & Wildlife Service; and Aggregated 1988 U.S. Fish and Wildlife Service) Used in December 22, 2009 Expert Report of John Barras | XJB-002-000000001-XJB-002-000000012 | 0000 00-00 |
| DX-0167 | Attendee List, From: Jane To: Jeff, RE: LDEQ Meeting (TERC T.O. 26) | WGI338568 | 0000 00-00 |
| DX-0168 | Auto Club Family Insurance Co., Claim file for Fred and Jeneen Holmes; Author: Auto Club Family Insurance | | 0000 00-00 |
| DX-0169 | Autocad detail for PZ 27; Author: Seaboard Steel Corporation | | 0000 00-00 |
| DX-0170 | Bank Stabilization Along the MR-GO | NPM-036-000000937-NPM-036-000000943 | 1991 05-08 |
| DX-0171 | Barge Trial Transcript | | 2010 07-07 & 2010 07-08 |
| DX-0172 | Bea PZ locations before and after.pdf; Author: Bea, Robert | | 2012 00-00 |
| DX-0173 | Benchmark R-189 Data Sheet; Author: National Geodetic Survey (NGS) | | 2011 00-00 |
| DX-0174 | Beneficial Monitoring Program - Beneficial Use of Dredged Material, Disposal History Along Selected Navigational Channels in Louisiana and Cumulative Landscape History for the Beneficial Use Monitoring Program Sites: 1985 - 2000 | | 2001 05-00 |
| DX-0175 | Benefit Estimate: Fred Holmes, Louisiana State Employees' Retirement System; Author: Louisiana State Employees' Retirement System (LASERS) | | 0000 00-00 |
| DX-0176 | Benefit Overview: Jeneen Holmes, Teachers' Retirement System of Louisiana ; Author: Teachers' Retirement System of Louisiana (TRSL) | | 0000 00-00 |
| DX-0177 | Bernard Parish, Study in Wetland Management | MGP-007-000001000-MGP-007-000001006; MRGO-049732-MRGO-049758 | 1982 00-00 |
| DX-0178 | Bethlehem Steel Sheet Piling.pdf; Author: Bethlehem Steel Sheet Piling | | 2012 00-00 |
| DX-0179 | Bienville's Dilemma: a Historical Geography of New Orleans, Louisiana: Center for Louisiana Studies, University of Louisiana at Lafayette; Author: Campanella, R. | | 2008 00-00 |
| DX-0180 | Black & Veatch Special Projects Corp, Chicago, IL. Operating Scenario Analysis Final Report – Phase Two Conceptual Design Services For Permanent Pump Stations and Canal Closures at Outfalls; Author: USACE | | 2008 02-15 |
| DX-0181 | Board of Commissioners of St. Bernard Port, Harbor and Terminal District Resolution Supporting the Close of the MR-GO | NOP-014-000002901-NOP-014-000002903 | 1999 08-16 |
| DX-0182 | Board of Commissioners of the Orleans Levee Dist. Fax Cover Sheet, From Stephen Spencer, TO: D. O'Connor with attached 11/07/2000 Letter,  From: D. O'Connor, To: Stephen Spencer, RE: Levee Boards Permits & Notifications East Bank Industrial Area, Inner Harbor Navigation Canal; With Enclosed 04/25/2000 Page 2 Orleans Levee Dist Permitting Process, From, S. Spencer | NCS-004-000000834-NCS-004-000000837 | 2000 11-30 |
| DX-0183 | Board of Commissioners-Orleans Levee District-Office Memorandum to Stevan G. Spencer Chief Engineer, Orleans Levee District : Summary of 2004 Tropical Weather and High Tide Events | OLD-032-000015207-OLD-032-000015209 | 2005 02-25 |
| DX-0184 | Board of Levee Commissioners. Florida Avenue Complex East Side Floodwall & Floodgate Construction. OLB Project No. 78-M-03-2; Author: Orleans Levee Board (OLB) | | 1982 10-29 |
| DX-0185 | Boland Marine Site Assessment Drilling Report-VII, IHNC-EBIA, New Orleans, Louisiana, prepared for WGI; Author: Materials Management Group (MMG) | | 2002 07-00 |
| DX-0186 | Boring & CPT Logs for Inner Harbor Navigation Channel, New Orleans, LA; Author: USACE | | 0000 00-00 |
| DX-0187 | Borrow Pit Extension Application Report with Maps, Pictures & Charts 11/16/01 Email from W. Perry to J. Morgan (Rev. 1/8/02)  (WGI MSJ Ex. 108) | WGP-008-000124074-WGP-008-000124087 | 2002 01-08 |
| DX-0188 | Box Cut Section Diagram | | 2001 04-00 |
| DX-0189 | Breaches Table | | 2007 08-10 |
| DX-0190 | Breaching of Sea Dikes Initiated by Breaking Wave Impact as a contribution to improve the prediction of warning time for coastal floods, Stanczak, Oumerachi | | 2006 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0191 | Breaching of Sea Dikes Initiated by Breaking Wave Impact on the Seaward Slope, Stanczak, Oumerachi | | 2006 00-00 |
| DX-0192 | Briefing on Subsidence. NOAA. (LPVHPP Chronology). | | 1985 03-29 |
| DX-0193 | Briefing: Lake Pontchartrain Hurricane Protection Project. USACE. (LPVHPP Chronology).  Bibliography - 13 | MVD-001-000000536- MVD-001-000000546 | 1982 10-22 |
| DX-0194 | Ca/Cc Concept Applied to Compression of Peat. Journal Geotechnical and Geoenvironmnetal Engineering 118:8; Author: Fox, et al. | | 1992 00-00 |
| DX-0195 | Canal Joins Mississippi and Pontchartrain. Popular Mechanics 19:532-534.; Author: Dabney, T.E. | | 1923 00-00 |
| DX-0196 | Canaveral Sand Report: Environmental Protection Agency, Region 4; Report: Canaveral ODMDS Dredged Material Erosion Rate Analysis; Authors: Jesse Roberts, Rich Jespen, Mike Chapin, and Amy Lucero | XBE-003- 000000006.000001- XBE-003- 000000006.000058 | 2001 07-00 |
| DX-0197 | Cary W. Kerlin's Response Letter to Jack Stephens Regarding Technical Information Pertaining to the Impact of the MR-GO on St. Bernard's Parish's Wetlands and Water Bodies  (with mark ups) | | 1979 05-31 |
| DX-0198 | Case Histories in Soil and Rock Erosion: Woodrow Wilson Bridge, Brazos River Meander, Normandy Cliffs, and New Orleans Levees, 2007 Ralph Peck Lecture, ASCE Journal of Geotechnical and Geoenvironmental Engineering, Vol. 134, No. 1; Author: Briaud, J. L. | | 2008 00-00 |
| DX-0199 | Case Study of the SELA Dwyer Road Drainage Pumping Station Improvements, Discharge Tubes and Canal, Report to Bruno and Bruno, New Orleans, Louisiana | | 2008 00-00 |
| DX-0200 | Case Study: Mississippi River - Gulf Outlet (MR-GO) (USA) and Appendix C, Follow-up Report on the Mississippi River - Gulf Outlet Project, Louisiana, 1971 | | 0000 00-00 |
| DX-0201 | Cat 4 Study Jefferson Parish Alternatives | | 0000 00-00 |
| DX-0202 | Certification of Levee Systems for the National Flood Insurance Program (NNFIP) | | 2008 09-30 |
| DX-0203 | Chapter 14: Entitled Grass Covers and Reinforcement Measures" From a book by Jan Willem Seiffert, Rijkswaterstaat, Hydraulic Engineering Division, Delft and Henk Verheij, WL-Delft Hydraulics, Delft | | 0000 00-00 |
| DX-0204 | Chapter 18: Quaternary geology of the Lower Mississippi Valley. The Geology of North America, The Geological Society of North America, K(2), Boulder, CO; Author: Autin, W. J.; Burns, S. F.; Miller, B. J.; Saucier, R. T.; Snead, J. I. | | 1991 00-00 |
| DX-0205 | Chapter 4:  Fine Grained Sediment Transport; Authors: Ashish J. Menta and William H. McAnally | XBE-003- 000003705.000001- XBE-003- 000003705.000100 | 2005 00-00 |
| DX-0206 | Chapter 4: Protection for Overtopped Floodwalls, Protection Alternatives for Levees and Floodwalls in Southeast Louisiana: Phase One Evaluation, Draft, The Engineer Research and Development Center (ERDC) Coastal and Hydraulics Laboratory, New Orleans, LA; Author: USACE | | 2007 00-00 |
| DX-0207 | Chapters on Cohesive Sediment in the Mature Environment and Erosion and Entrainment | | 0000 00-00 |
| DX-0208 | Charting Louisiana: Five hundred years of maps. The Historic New Orleans Collection, New Orleans; Author: Lemmon, A.E.; Magill, J.T.; Wiese, J.R.; Hebert, J.R. | | 2003 00-00 |
| DX-0209 | Checklist, Construction in the Critical Area of Flood Control Projects Constructed by the Corps of Engineers, Kansas City District; Author: USACE | | 1998 11-00 |
| DX-0210 | Chief of Engineers to Assistant Secretary of the Army including Division Position on Discretionary Authority. USACE. (LPVHPP Chronology). | | 1983 01-06 |
| DX-0211 | Chronology Of Events | NOP-013-000002251- NOP-013-000002252 | 0000 00-00 |
| DX-0212 | City Business Article: Port Took Worst Hurricane Hit | | 2006 08-21 |
| DX-0213 | Class 'A' Footing Response Prediction from Seismic Cone Tests, Proceedings, Deformation Characteristics of Geomaterials, Vol. 1; Author: Mayne, P. W. | | 2003 00-00 |
| DX-0214 | Classification and identification of soils. Transactions ASCE, v.113:901-992.; Author: Casagrande, A. | | 1948 00-00 |
| DX-0215 | Coast 2050: Toward a Sustainable Coastal Louisiana.  Louisiana Coastal Wetlands Conservation and Restoration Task Force and the Wetlands Conservation and Restoration Authority | | 1998 00-00 |
| DX-0216 | Coastal and Hydraulics Laboratory, Glossary of Costal Terminology | | 2003 07-31 |
| DX-0217 | Coastal Environments, Inc. Environmental Baseline Study Prepared for St. Bernard Parish Police Jury | MGP-013-000011669- MGP-013-000011883 | 1972 10-00 |
| DX-0218 | Coastal Environments, Inc.; The Mississippi River Gulf Outlet: A Study of Bank Stabilization | NED-188-000001799- NED-188-000001928 | 1984 12-00 |
| DX-0219 | Coastal Louisiana Swamps and Marshes. Geology of the Gulf Coasts and Central Texas and Guidebook of Excursions, E. Rainwater, and R. Zingula (Eds.),Houston Geological Society, Houston TX; Author: Gould, H.R.; Morgan, J.P. | | 1962 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0220 | Coastal Wetlands Management and Restoration, Hearing before the Subcommittee on Oceanography and Great Lakes of the Committee on Merchant Marine and Fisheries House of Representatives, 101st Congress, 2nd Session S 1731: A Bill to provide for the Creation, Restoration, Protection, Enhancement, and Conservation of Coastal Wetlands, and to Conserve North American Wetland Ecosystems and Waterfowl and the Other Migratory Birds and Fish and Wildlife that Depend Upon Such Habitats, and for other purposes | | 1990 09-12 |
| DX-0221 | Coats Residence Full Contents & Cost Summary; Author: Schneider, K. | | 2011 11-14 |
| DX-0222 | Code for Utilization of Soils Data For Levees | EDP-009-000004617-EDP-009-000004654 | 1947 04-00 |
| DX-0223 | Cofferdam Installation and Concrete Foundation Removal Final Work Plan, Including Calculations by Huval & Associates, Inc., Consulting Engineers. Prepared for Washington Group International; Author: Hamp Construction, LLC | | 2001 12-06 |
| DX-0224 | Cofferdams for Demolition, IHNC Lock Site, Orleans Parish, LA, Design Calculation, Cofferdam #1; Author: Huval & Associates | | 2001 09-26 |
| DX-0225 | Cofferdams for Demolition, IHNC Lock Site, Orleans Parish, LA, Design Calculation, Cofferdam #2; Author: Huval & Associates | | 2001 11-16 |
| DX-0226 | Color Slides: Naomi - Lake Pontchartrain & Vicinity Hurricane Protection Project | | 0000 00-00 |
| DX-0227 | Combined Wave and Surge Overtopping of Levees: Flow Hydrodynamics and Articulated Concrete Mat Stability; Author: Steven A. Hughes Army Corp of Engineers Coastal and Hydraulics Laboratory | | 2008 08-00 |
| DX-0228 | Comment Submittal for Draft - Revision B., Recommendation Report | WGI038791-WGI038797; WGP-003-000019041-WGP-003-000019047 | 1999 11-05 |
| DX-0229 | Comment Submittal, Borrow Pit Areas Drilling Report, May 21, 2001 (TERC T.O. 26) | NCS-012-000000090-NCS-012-000000114 | 2001 05-21 |
| DX-0230 | Comment Submittal, Refined Sampling and Analysis Plan (WGI MSJ Ex. 89) | WGI048055-WGI048061 | 2001 02-01 |
| DX-0231 | Comments and Responses on Washington Group International, Inc.'s Draft Project Work Plan (PWP) for East Bank Industrial Area; Author: USACE; WGI | | 2000 09-18 & 2000 10-27 |
| DX-0232 | Comments and Responses on Washington Group International, Inc.'s Transmittal 26-027 Final Project Work Plan for East Bank Industrial Area; Author: USACE; WGI | | 2000 09-18 & 2000 10-27 |
| DX-0233 | Comments by USACE and Responses by GHI Re: Submittals -- Transmittal 26-080, McDonough Marine Borrow Pit Extension – Rev. 1. January 17 and February 4; Author: USACE; WGI | | 2002 01-17 & 2002 02-04 |
| DX-0234 | Committee on the Review of the LACPR Program, Final Report, National Academies Press; Author: National Research Council (NRC) | | 0000 00-00 |
| DX-0235 | Communications on Hydraulic and Geotechnical Engineering, Application of Sediment Transport Formulae to Sand-Dike Breach Erosion, 1995, Paul J. Visser | | 1995 00-00 |
| DX-0236 | Comparison of 2D and 3D Seepage Model Results for Excavation Near Levee Toe, Proceedings of Specialty Conference GeoCongress 2006, ASCE; Author: Money, R.L. | | 2006 00-00 |
| DX-0237 | Comparison of Camille and Probable Maximum Hurricane (PMH) Surges. USACE | | 1969 09-29 |
| DX-0238 | Comparison of Maximum Water Surface Elevation with and Without IHNC Breaches | | 2008 11-13 |
| DX-0239 | Composite Draft Environmental Statement for Operation and Maintenance Work on Three Navigation Channels in the Lake Borgne Vicinity, Louisiana. | VRG-038-000000001-VRG-038-000000373 | 1974 12-00 |
| DX-0240 | Comprehensive Habitat Management Plan for the Lake Pontchartrain Basin, Lake Pontchartrain Basin Foundation | NOP-700-000001545-NOP-700-000001548 | 2005 11-18 |
| DX-0241 | Concept of Care in Engineering, Performance of Constructed Facilities Journal, ASCE, Vol. 19, No. 3; Author: Kardon, J. | | 2005 00-00 |
| DX-0242 | Cone Penetration Testing in Geotechnical Practice. E&F Spoon Press, London, England; Author: Lunne, T.; Robertson, P.K.; Powell, J. | | 1997 00-00 |
| DX-0243 | Congressional Testimony of Carlton Dufrechou July 8 2004 | | 2004 07-08 |
| DX-0244 | Congressional Testimony of Mark Delesdernier Jr  February 27 1996 | | 1996 02-27 |
| DX-0245 | Connecting the Lower Ninth Ward 'Dots' - Understanding the potential implications of observed water seepage and associated clues in vicinity of the south breach that developed in Lower Ninth Ward during hurricane Katrina, 2010; Author: Bea, R.G | | 2010 00-00 |
| DX-0246 | Connecting the Lower Ninth Ward "Dots", Center for Catastrophic Risk Management, University of California, Berkeley | | 2006 00-00 |
| DX-0247 | Constitution of the State of Louisiana: Levee Funding.  State of Louisiana. | IWR-001-000001886-IWR-001-000001887 | 1975 01-01 |
| DX-0248 | Construction Drawings for Lake Pontchartrain and Vicinity Hurricane Protection Plan (88 Drawings from 1982 - 1995) | | 1982 00-00 - 1995 00-00 |
| DX-0249 | Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). 1997 Appropriation | | 1996 03-18 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0250 | Continuous of Katrina Surge Hydrographs | | 0000 00-00 |
| DX-0251 | Contour Map of New Orleans (Plate 11), Report of the Advisory Board on Drainage of the City of New Orleans, Louisiana, New Orleans Engineering Committee.; Author: Brown, L.W. | | 1895 00-00 |
| DX-0252 | Contract 4097, Jourdan Avenue Canal Improvements, Florida Ave. to N. Claiborne Ave., New Orleans, LA; Author: Sewerage and Water Board of New Orleans (NOSWB) | | 1985 00-00 |
| DX-0253 | Contract Modification 1, TERC T.O. 26 (WGI MSJ Ex. 30) | WGI000031-WGI000042 (pages 33 -34) | 1999 11-23 |
| DX-0254 | Contract Modification 10 (WGI MSJ Ex. 31) | WGI000617-WGI000636 | 2001 09-25 |
| DX-0255 | Contract No. DACA56-94-D-0021 Total Environmental Restoration Contract (TERC) Task Order No. 26; IHNC Remediation Project | WGI76186-WGI76189; WGP-003-000042428- WGP-003-000042431 | 2005 02-02 |
| DX-0256 | Contract No. DACW29-88-C-0144, Narrative Completion Report, CELMN-CD-C-1, MR-GO, Maintenance Dredging, B/L STA. 840+00 TO B/L STA. 1270+00 (Mile 50.0 TO 42.0), St. Bernard Parish, Louisiana | NED-092-000003388- NED-092-000003392 | 1989 05-31 |
| DX-0257 | Contract: Assessment of Environmental Effects of Water Control Structures Along Forty Arpent Levee, Kenilworth Area, St. Bernard Parish, LA | MGP-001-000033838- MGP-001-000033863; MRGO-040616- MRGO-040641 | 1979 00-00 |
| DX-0258 | Contractor Quality Control Plan | WGI047206-WGI047292; WGP-003-000027287- WGP-003-000027373 | 2000 10-00 |
| DX-0259 | Contractor Quality Control Plan, Project Site Development and Remedial Action of East Bank Industrial Area, Inner Harbor Navigation Canal Lock Replacement Project; Author: WGI | | 2000 10-00 |
| DX-0260 | Contractor: Bean Dredging Corp. Task: MR-GO Maintenance Dredge Mile 56.8-49.9 K#: DACW29-93-C-0028 Award Date: 01/22/93 Original Complete Date: 2/05/93 Date Accepted: N/A | NOP-010-000000451- NOP-010-000000515 | 1993 01-22 |
| DX-0261 | Contractor: Bean Dredging Corp/Weeks Marine Inc. Task: MR-GO, Baton Rouge-Gulf of Mexico, S.W. Pass, Leased Hopper Dredge K#: DACW29-91-C-0069 Award Date: 05/03/91 Original Complete Date: 12/31/91 Date Work Accepted: 06/10/91 | | 1991 05-03 |
| DX-0262 | Contractor: Bean Dredging Corp/Weeks Marine Inc. Task: MR-GO, Breton Sound, Leased Cutterhead Dredge K#: DACW29-91-C-0064 Award Date: 04/18/91 Original Complete Date: 12/31/91 Date Work Accepted: 4/28/91 | NOP-007-000000366 | 1991 04-18 |
| DX-0263 | Contractor: Bean Horizon Corp. Task: MR-GO Maintenance Dredge Mile 12-8 K#: DACW29-99-C-0015 Award Date: 12/09/98 Original Complete Date: 02/28/99 Date Work Accepted: 03/06/99 | NOP-016-000001145- NOP-016-000001148 | 1998 12-09 |
| DX-0264 | Contractor: Bean Horizon Corp. Task: MR-GO Maintenance Dredge Mile 23-17.9 K#: DACW29-96-C-0018 Award Date: 12/13/95 Original Complete Date: 3/17/96 Date Work Accepted: 01/29/96 | NRG-044-000000006 | 1995 12-18 |
| DX-0265 | Contractor: Bean Horizon Corp. Task: MR-GO Maintenance Dredge Mile 27-23 K#: DACW29-96-C-0028 Award Date: 2/13/96 Original Complete Date: 6/12/96 Date Work Accepted: 06/17/96 | NRE-765-000000492 | 1996 04-02 |
| DX-0266 | Contractor: Bean Horizon Corp. Task: MR-GO Maintenance Dredge Mile 3.3-7.2 K#: DACW29-97-C-0085 Award Date: 8/22/97 Original Complete Date: 12/22/97 Date Work Accepted: 12/11/97 | NRG-045-000000050 | 1997 09-23 |
| DX-0267 | Contractor: Bean Stuyvesant. Task: MR-GO Maintenance Dredge Mile 3-8.5 K#: DACW29-99-C-0015 Award Date: 12/20/01 Original Complete Date: 03/21/02 & 06/01/02 Date Work Accepted: 05/10/02 | | 2001 12-20 |
| DX-0268 | Contractor: Bean Stuyvesant. Task: MR-GO Maintenance Dredge/Bar Chanel Hopper Dredge Rental No.1-01 K#: DACW29-02-C-0008 Award Date: 11/30/01 Original Complete Date: 12/21/01 Date Work Accepted: 12/23/01 | NOP-009-000000927- NOP-009-000000929 | 2001 11-30 |
| DX-0269 | Contractor: Bean Stuyvesant. Task: MR-GO Maintenance Dredge/Bar Chanel Hopper Dredge Rental No.2-2004 K#: W912P8-04-C-0037 Award Date: 09/23/04 Original Complete Date: 05/04/05 Date Work Accepted: 02/17/05 | | 2004 09-23 |
| DX-0270 | Contractor: Stuyvesant Dredging Co. Task: MR-GO Maintenance Dredge, Leased Hopper Dredge K#: DACW29-96-C-0068 Award Date: 08/14/96 Original Completion Date: 09/25/96 Date Work Accepted: N/A | AIN-195-000000716- AIN-195-000000719 | 1996 08-14 |
| DX-0271 | Contractor's Copy of : Statement of Work Excavation and Disposal at EBIA and IHNC Lock Replacement Area. Contract Number DACA56-94-D-0021 Pictures of Subsurface Concrete Structures #7,9,14 | WGI000617-WGI000636; WGP-003-000091102- WGP-003-000091121 | 2001 08-06 |
| DX-0272 | Convolution Method for Time-Dependent Beach Profile Response. Journal of Waterway, Port, Coastal and Ocean Engineering. ASCE, Kreibel & Dean | | 1993 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0273 | Corps LPV Project Fact Sheet | NRG-019-000000091-NRG-019-000000092 | 2003 05-20 |
| DX-0274 | Corps Meets with NGS. USACE. (LPVHPP Chronology). | | 1984 04-10 |
| DX-0275 | Correlation of Backswamp Sediments Atchafalaya Test Section VI, Atchafalaya Levee System, Louisiana, Technical Report S-70-2, USAE Waterways Experiment Station, Vicksburg, MS; Author: Krinitzsky, E. L. | | 1970 00-00 |
| DX-0276 | Correlation of Engineering Properties of Cohesive Soils Bordering the Mississippi River from Donaldsonville to Head of Passes, Louisiana. U.S. Army Engineer Waterways Experiment Station, Vicksburg, Miscellaneous Paper S-74-20.; Author: Montgomery, R.L. | | 1974 00-00 |
| DX-0277 | Correspondence from Citizens Committee for Hurricane Flood Control to USACE | AFW-358-000000316-AFW-358-000000317 | 1965 11-24 |
| DX-0278 | Correspondence re: Baseline Study and Environmental Impact Study | MGP-001-000033426-MGP-001-000033463; MRGO-040204-MRGO-040241 | 1973 00-00 |
| DX-0279 | Correspondence re: MRGO Closure Plan | MGP-013-000004631-MGP-013-000004636; MRGO-CEI-0004631-MRGO-CEI-0004636 | 1998 12-14 |
| DX-0280 | Correspondence re: MRGO Litigation | MGP-008-000006087-MGP-008-000006108; MRGOY06087-MRGOY06108 | 1985 04-29 |
| DX-0281 | Correspondence re: Resource Management: The St. Bernard Parish Wetlands, LA | MGP-001-000033426-MGP-001-000033463; | 1976 12-03 |
| DX-0282 | Correspondence re: St. Bernard Parish Technical Assistance - Permit Review | MGP-001-000033510-MGP-001-000033577; MRGO-040288-MRGO-040355 | 1981 00-00 |
| DX-0283 | Correspondence Regarding Annual Leave Inspection for the Orleans Levee District Hurricane Protection Levee System, Orleans Parish, LA, June 2, 2005 | OLD-032-000015838 | 2005 06-02 |
| DX-0284 | Correspondence Regarding Senator Johnston Against Barriers. David P. Levy Enterprises; Senator Johnston. (LPVHPP Chronology). | | 1978 03-15 |
| DX-0285 | Correspondence Regarding St. Bernard Citizen's Complaint Regarding MR-GO and "Funnel" | AFW-467-000000036-AFW-467-000000037 | 1969 10-21 |
| DX-0286 | Cover page to Integrated Final Report to Congress and Legislative Environmental Impact Statement for MR-GO Deep Draft Deauthorization Study (Broussard Deposition Exhibit March 31, 2008) | | 2007 11-00 2008 01-00 (revised) |
| DX-0287 | Cover Sheet: Disk of Photographs Taken by Ms. Boudreaux to be Furnished to Reporter | | 2005 08-29 |
| DX-0288 | Crest_Profiles_Sobek.xls; Author: Kok, M. | | 2012 00-00 |
| DX-0289 | Cultural Resources Survey of the MRGO, Orleans and St. Bernard Parish, LA | MGP-013-000002841-MGP-013-000002865; MRGO_CEI_0002841-MRGO_CEI_0002865 | 1979 08-00 |
| DX-0290 | Cyclic Sedimentation in the Mississippi River Deltaic Plain. Transactions of the Gulf Coast Association of Geological Societies, 14, 67-80.; Author: Coleman, J.M.; Gagliano, S. M. | | 1964 00-00 |
| DX-0291 | D. O'Connor Signed Form RE: Morrison Knudson Contractor Information Request for a Field Engineer in Lieu of Home Office Project Engineer | WGI264493 | 2001 02-02 |
| DX-0292 | Dams and Other Disasters: a Century of the Army Corps of Engineers in Civil Works, Porter Sargent Publishers.; Author: Morgan, A. E. | | 1971 00-00 |
| DX-0293 | Data for Testifying Officers in FY 1994 Civil Works Budget. USACE. (LPVHPP Chronology). | | 1993 01-01 |
| DX-0294 | Data for Testifying Officers in FY 1995 Civil Works Budget Lake Pontchartrain, LA and Vicinity. USACE. (LPVHPP Chronology). | AIN-168-000000232-AIN-168-000000242 | 1994 01-01 |
| DX-0295 | Data for Testifying Officers on FY 1978 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. New Orleans District. (LPVHPP Chronology). | | 1977 01-01 |
| DX-0296 | Data for Testifying Officers on FY 1982 Civil Works Budget: Lake Pontchartrain, LA and Vicinity. USACE. (LPVHPP Chronology). | AIN-108-000000610-AIN-108-000000623 | 1980 09-15 |
| DX-0297 | Data for Testifying Officers on FY 1984 Civil Works Budget: Mississippi River-Gulf Outlet, Louisiana | AIN-046-000000860-AIN-046-000000871 | 1982 09-15 |
| DX-0298 | Data for Testifying Officers On FY 1984 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. (LPVHPP Chronology) | AIN-007-000000003-AIN-007-000000040 | 1982 09-15 |
| DX-0299 | Data for Testifying Officers on FY 1985 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. (LPVHPP Chronology). | | 1983 09-15 |
| DX-0300 | Data for Testifying Officers on FY 1986 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. (LPVHPP Chronology). | | 1985 01-01 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0301 | Data for Testifying Officers on FY 1990 Civil Works Budget Lake Pontchartrain, Louisiana and Vicinity. USACE. (LPVHPP Chronology) | NRG-015-000000086-NRG-015-000000105 | 1989 01-01 |
| DX-0302 | Data for Testifying Officers on FY 1991 Civil Works Budget Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1990 01-23 |
| DX-0303 | Data for Testifying Officers on FY 1992 Civil Works Budget Lake Pontchartrain, Louisiana, and Vicinity. USACE. (LPVHPP Chronology). | AIN-135-000000076-AIN-135-000000086 | 1991 01-01 |
| DX-0304 | Data for Testifying officers on FY 1993 Civil Works Budget Lake Pontchartrain, Louisiana, and Vicinity. USACE | | 1992 01-01 |
| DX-0305 | Data Supplied to Delft Team Modeling Internal Flooding of Greater New Orleans During Hurricane Katrina; Author: Kemp, G.P. | | 2007 07-28 |
| DX-0306 | Data tested by Southern Earth Sciences; Author: Murphy Construction Company; Southern Earth Sciences | | 2011 00-00 |
| DX-0307 | Datum FAQs; Author: USACE | | 0000 00-00 |
| DX-0308 | David P Levy Enterprises Objections to Barrier Plan. David P. Levy Enterprises. (LPVHPP Chronology). | WHQ-001-000001546-WHQ-001-000001550 | 1976 04-05 |
| DX-0309 | Decision Making Chronology For the Lake Pontchartrain & Vicinity Hurricane Protection Project, Final Report for the Headquarters, U.S. Army Corps of Engineers, Institute for Water Resources of the U.S. Army Corps of Engineers, Washington, DC | | 2008 00-00 |
| DX-0310 | Decision-Making Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project, Draft Final Report for the Headquarters, U.S. Army Corps of Engineers, June 2007, Woolley, Douglas and Leonard Shabman | XRB-001-000006336-XRB-001-000006623 | 2007 06-00 |
| DX-0311 | Decision-Making Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project–Draft Final Report For the Headquarters, U.S. Army Corps of Engineers-Submitted to the Institute for Water Resources of the U.S. Army Corps of Engineers–Douglas Woolley & Leonard Shabman | XRB-001-000006336-XRB-001-000006623 | 2007 06-00 |
| DX-0312 | Definition of Wetland Management Program, St. Bernard Parish: Interim Report | MGP-013-000005835-MGP-013-000005864; MRGO_CEI_0005835-MRGO_CEI_0005864 | 1978 08-01 |
| DX-0313 | D'Eliso, Breaching of Coastal Dikes: Detailed Model. FLOODsite Project Consortium. UK. 2007 | | 2007 05-00 |
| DX-0314 | D'Eliso, Breaching of Coastal Dikes: Preliminary Breaching Model. FLOODsite Project Consortium. UK. 2006a | | 2008 08-00 |
| DX-0315 | D'Eliso, Breaching of Sea Dikes Initiated by Wave Overtopping -- A Tiered and Modular Modeling Approach | | 2007 03-31 |
| DX-0316 | D'Eliso, Reliability Analysis and Validation of the Model System. FLOODsite Project Consortium. UK. | | 2006 00-00 |
| DX-0317 | Delivery Order No. 26 for Supplies/Services Contract # DACA56-94-D-0021 Issued by the Tulsa Corps of Engineers to Morrison Knudsen Corp , with Attached  06/1/1999 Statement of Work Demolition and Site Preparation of IHNC Lock Replacement Project. in New Orleans. (WGI MSJ Ex. 25) | NCS-009-000000788-NCS-009-000000794 | 1999 08-09 |
| DX-0318 | Delta Subsidence in California, the sinking heart of the State, Fact Sheet FS-005-00, US Dept. of the Interior, US Geological Survey; Author: U.S. Geological Survey (USGS) | | 2000 00-00 |
| DX-0319 | Demolition and Site Preparation Recommendations Report Agenda and Minutes | WGI041320-WGI041326; WGP-005-000040519-WGP-005-000040525 | 1999 07-20 |
| DX-0320 | Denson Engineers Flood Elevation Report at 1020-22 Charbonnet Street, New Orleans, Louisiana, R.W. Krebs, LLC – prepared for Denson Engineers, Inc.; Author: Krebs, R.W. | | 2007 06-18 |
| DX-0321 | Denson Engineers Flood Elevation Report at 1205 Perrin Drive, Arabi, Louisiana, R.W. Krebs, LLC – prepared for Denson Engineers, Inc.; Author: Krebs, R.W. | | 2011 08-26 |
| DX-0322 | Denson Engineers Flood Elevation Report at 1910 Charbonnet Street, New Orleans, Louisiana, R.W. Krebs, LLC – prepared for Denson Engineers, Inc.; Author: Krebs, R.W. | | 2011 08-26 |
| DX-0323 | Denson Engineers Flood Elevation Report at 4016 Hamlet Place, Chalmette, Louisiana, R.W. Krebs, LLC – prepared for Denson Engineers, Inc.; Author: Krebs, R.W. | | 2007 06-18 |
| DX-0324 | Denson Engineers Flood Elevation Report at 4924 S. Claude Avenue, New Orleans, Louisiana, R.W. Krebs, LLC – prepared for Denson Engineers, Inc.; Author: Krebs, R.W. | | 2011 08-26 |
| DX-0325 | Department of Mechanical and Environmental Engineering, University of California, Santa Barbara; Bulk Density Paper: Effects of Bulk Density on Sediment Erosion Rates; Authors: Jesse Roberts, Rich Jespen, Wilbert Lick | XBE-003-000000001-XBE-003-000000011 | 0000 00-00 |
| DX-0326 | Department of the Army New Orleans District Corps of Engineers Plan of Survey MR-GO Summary | MGP-013-000000150-MGP-013-000000164 | 1969 01-17 |
| DX-0327 | Department of the Army New Orleans District, Corp of Engineers Navigation Bulletin No. 05-50 - Gulf Intracoastal Waterway Inner Harbor Navigation Channel (Colletti Deposition Exhibit 3/10/2009) | | 2005 07-21 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0328 | Department of the Army, S - See Table 2, EC 11-2-187, Corps of Engineers direct Civil Works Program for Fiscal Year 2006 (FY06) | | 2004 03-31 |
| DX-0329 | Deposition of Alvin Clouatre & exhibits; Author: Clouatre, A. | | 2008 06-20 |
| DX-0330 | Deposition of Alvin Livers, September 14, 2011 - Ex. 1: Certificate of Cancellation | | 0000 00-00 |
| DX-0331 | Deposition of Alvin Livers, September 14, 2011 - Ex. 10: Flood Contents Worksheet | | 0000 00-00 |
| DX-0332 | Deposition of Alvin Livers, September 14, 2011 - Ex. 11: State Farm Claim File Copy of check to Barbara Livers | | 0000 00-00 |
| DX-0333 | Deposition of Alvin Livers, September 14, 2011 - Ex. 12: Letter from State Farm Insurance to Alvin Livers re draft of statement of settlement | | 0000 00-00 |
| DX-0334 | Deposition of Alvin Livers, September 14, 2011 - Ex. 13: Notes from claims adjuster | | 0000 00-00 |
| DX-0335 | Deposition of Alvin Livers, September 14, 2011 - Ex. 14: Notes from claims adjuster | | 0000 00-00 |
| DX-0336 | Deposition of Alvin Livers, September 14, 2011 - Ex. 15: Claim for Damage, Injury, or Death; Form 95 | | 0000 00-00 |
| DX-0337 | Deposition of Alvin Livers, September 14, 2011 - Ex. 16: Claim for Damage, Injury, or Death - Amended Claim | | 0000 00-00 |
| DX-0338 | Deposition of Alvin Livers, September 14, 2011 - Ex. 17: Claim for Damage, Injury, or Death - Amended Claim | | 0000 00-00 |
| DX-0339 | Deposition of Alvin Livers, September 14, 2011 - Ex. 18: eGrantsPlus - Option Selected and Available Grant Data | | 0000 00-00 |
| DX-0340 | Deposition of Alvin Livers, September 14, 2011 - Ex. 19: Attachment 2, Benefit Selection Form | | 0000 00-00 |
| DX-0341 | Deposition of Alvin Livers, September 14, 2011 - Ex. 2: Plaintiffs' Responses to Defendant WGI's 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admissions | | 0000 00-00 |
| DX-0342 | Deposition of Alvin Livers, September 14, 2011 - Ex. 20: Act of Cash Sale | | 0000 00-00 |
| DX-0343 | Deposition of Alvin Livers, September 14, 2011 - Ex. 21: Rental Agreement with Forest Isle Apartments | | 0000 00-00 |
| DX-0344 | Deposition of Alvin Livers, September 14, 2011 - Ex. 22: eGrantsPlus - Approve Grant Amount | | 0000 00-00 |
| DX-0345 | Deposition of Alvin Livers, September 14, 2011 - Ex. 3: Letter from Purchner to Treeby re discovery deficiencies | | 0000 00-00 |
| DX-0346 | Deposition of Alvin Livers, September 14, 2011 - Ex. 4: Houma Catastrophe Office State Farm Insurance - Summary of Hurricane | | 0000 00-00 |
| DX-0347 | Deposition of Alvin Livers, September 14, 2011 - Ex. 5: Scott Taylor Loss Report on 4924 St. Claude Ave. | | 0000 00-00 |
| DX-0348 | Deposition of Alvin Livers, September 14, 2011 - Ex. 6: Floor plans of 4924 St. Claude Ave. | | 0000 00-00 |
| DX-0349 | Deposition of Alvin Livers, September 14, 2011 - Ex. 7: Photos of Livers residence after storm | | 0000 00-00 |
| DX-0350 | Deposition of Alvin Livers, September 14, 2011 - Ex. 8: State Farm Fire and Casualty Co., Fire Claim Service Record - Full | | 0000 00-00 |
| DX-0351 | Deposition of Alvin Livers, September 14, 2011 - Ex. 9: Photos of Livers residence taken by insurance estimator | | 0000 00-00 |
| DX-0352 | Deposition of Alvin Livers, September 14, 2011, and exhibits | | 2011 09-14 |
| DX-0353 | Deposition of Anne Veigel; Author: Veigel, A. | | 2008 04-17 |
| DX-0354 | Deposition of Barbara Livers, September 15, 2011 - Ex. 1: State Farm Inventory List | | 0000 00-00 |
| DX-0355 | Deposition of Barbara Livers, September 15, 2011 - Ex. 2: Flood Contents Worksheet | | 0000 00-00 |
| DX-0356 | Deposition of Barbara Livers, September 15, 2011 - Ex. 3: Floor plan for Livers residence | | 0000 00-00 |
| DX-0357 | Deposition of Barbara Livers, September 15, 2011 - Ex. 4: Claim for Damage, Injury, or Death; Form 95 | | 0000 00-00 |
| DX-0358 | Deposition of Barbara Livers, September 15, 2011, and exhibits | | 2011 09-15 |
| DX-0359 | Deposition of Chad Morris, March 9, 2012 - Ex. 1: Curriculum Vitae of Chad Aaron Morris | | 2011 08-00 |
| DX-0360 | Deposition of Chad Morris, March 9, 2012 - Ex. 2: Survey and Spatial Data in the Vicinity of the Inner Harbor Navigation Canal (IHNC) | | 2011 07-18 |
| DX-0361 | Deposition of Chad Morris, March 9, 2012 - Ex. 3: Design Documentation Report Number 1, Site Preparation and Demolition | | 1999 02-00 |
| DX-0362 | Deposition of Chad Morris, March 9, 2012 - Ex. 4: Enlarged IHNC Lock Replacement Project Plan Plate 5 | | 2008 03-00 |
| DX-0363 | Deposition of Chad Morris, March 9, 2012 - Ex. 5: Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at East Bank Industrial Area (EBIA) | | 2001 09-24 |
| DX-0364 | Deposition of Chad Morris, March 9, 2012 - Ex. 6: Plate 4 Lock Replacement Project Design Memorandum | | 1998 03-00 |
| DX-0365 | Deposition of Chad Morris, March 9, 2012 - Ex. 7: Pictures:  Holes from Piling Removal at bottom of the lift station and Backfill and Bucket Compaction Inside the Cofferdam Excavation | | 2001 11-06 |
| DX-0366 | Deposition of Chad Morris, March 9, 2012 - Ex. 8: Technical Report V IHNC Lock Expansion EBIA Clearing Excavations: Lower 9th Ward Breaches | | 2009 01-29 |
| DX-0367 | Deposition of Chad Morris, March 9, 2012 - Ex. 9: Washington Charbonnet Elevation | | 2012 02-00 |
| DX-0368 | Deposition of Chad Morris, March 9, 2012 & exhibits | | 2012 03-09 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0369 | Deposition of Clifford Washington, September 27, 2011 - Ex. 1: Notice of Videotaped Deposition | | 0000 00-00 |
| DX-0370 | Deposition of Clifford Washington, September 27, 2011 - Ex. 10: Plaintiffs' Responses to Defendant WGI's 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admissions | | 0000 00-00 |
| DX-0371 | Deposition of Clifford Washington, September 27, 2011 - Ex. 11: Deutsche Bank National Trust Co. v. Clifford Washington, Seizure and Sale of Property | | 0000 00-00 |
| DX-0372 | Deposition of Clifford Washington, September 27, 2011 - Ex. 12: Flood Contents Worksheet | | 0000 00-00 |
| DX-0373 | Deposition of Clifford Washington, September 27, 2011 - Ex. 13: Flood Contents Worksheet filed out by Clifford Washington | | 0000 00-00 |
| DX-0374 | Deposition of Clifford Washington, September 27, 2011 - Ex. 14: Letter from Clifford Washington to America Quest Mortgage | | 0000 00-00 |
| DX-0375 | Deposition of Clifford Washington, September 27, 2011 - Ex. 15: Floor plan for Derbigny property | | 0000 00-00 |
| DX-0376 | Deposition of Clifford Washington, September 27, 2011 - Ex. 16: Claim for Damage, Injury, or Death- 1910 Charbonnet | | 0000 00-00 |
| DX-0377 | Deposition of Clifford Washington, September 27, 2011 - Ex. 17: Claim for Damage, Injury, or Death- 1910 Charbonnet St. | | 0000 00-00 |
| DX-0378 | Deposition of Clifford Washington, September 27, 2011 - Ex. 18: Claim for Damage, Injury, or Death- Clifford Washington | | 0000 00-00 |
| DX-0379 | Deposition of Clifford Washington, September 27, 2011 - Ex. 19: Act of Sale from Joe E. James to Clifford Washington | | 0000 00-00 |
| DX-0380 | Deposition of Clifford Washington, September 27, 2011 - Ex. 2: Deutsche Bank National Trust Co. v. Clifford and Patricia Washington, Petition to Enforce Security Interest by Executory Process | | 0000 00-00 |
| DX-0381 | Deposition of Clifford Washington, September 27, 2011 - Ex. 20: The Road Home Grant Recipient Affidavit | | 0000 00-00 |
| DX-0382 | Deposition of Clifford Washington, September 27, 2011 - Ex. 21: Claim Summary from Central Claims Service | | 0000 00-00 |
| DX-0383 | Deposition of Clifford Washington, September 27, 2011 - Ex. 22: Floor plan prepared by Taylor of Charbonnet house | | 0000 00-00 |
| DX-0384 | Deposition of Clifford Washington, September 27, 2011 - Ex. 23: Central Claims Service estimate of damage | | 0000 00-00 |
| DX-0385 | Deposition of Clifford Washington, September 27, 2011 - Ex. 24: Scott Taylor Loss Report for Clifford Washington | | 0000 00-00 |
| DX-0386 | Deposition of Clifford Washington, September 27, 2011 - Ex. 25: Floor plan of Charbonnet Street | | 0000 00-00 |
| DX-0387 | Deposition of Clifford Washington, September 27, 2011 - Ex. 26: Floor plan of Charbonnet Street (deponent notes) | | 0000 00-00 |
| DX-0388 | Deposition of Clifford Washington, September 27, 2011 - Ex. 27: Group of checks from Audobon Insurance Group | | 0000 00-00 |
| DX-0389 | Deposition of Clifford Washington, September 27, 2011 - Ex. 28: Road Home/ ACG Payment Acceptance Form | | 0000 00-00 |
| DX-0390 | Deposition of Clifford Washington, September 27, 2011 - Ex. 29: Claim for Damage, Injury, or Death - Clifford Washington | | 0000 00-00 |
| DX-0391 | Deposition of Clifford Washington, September 27, 2011 - Ex. 3: Clifford Washington v. LA Citizens Property Insurance Corp., Petition for Damages | | 0000 00-00 |
| DX-0392 | Deposition of Clifford Washington, September 27, 2011 - Ex. 4: Clifford Washington v. LA Citizens Fair Plan, Petition | | 0000 00-00 |
| DX-0393 | Deposition of Clifford Washington, September 27, 2011 - Ex. 5: Clifford Washington v. SAFECO Insurance Co., Petition | | 0000 00-00 |
| DX-0394 | Deposition of Clifford Washington, September 27, 2011 - Ex. 6: Clifford Washington v. Premier Dodge, LLC, Petition for Damages | | 0000 00-00 |
| DX-0395 | Deposition of Clifford Washington, September 27, 2011 - Ex. 7: Darryl Burke et al., v. Clifford Washington, Petition for Damages | | 0000 00-00 |
| DX-0396 | Deposition of Clifford Washington, September 27, 2011 - Ex. 8: Sale of Property by Gary Williams to Clifford Washington | | 0000 00-00 |
| DX-0397 | Deposition of Clifford Washington, September 27, 2011 - Ex. 9: Check Review | | 0000 00-00 |
| DX-0398 | Deposition of Clifford Washington, September 27, 2011, and exhibits | | 2011 09-27 |
| DX-0399 | Deposition of David Rogers, March 16, 2012 - Ex 10: Disciplinary Actions Against Licensees (M-Z)California Board of Professional Engineers, Land Surveyors and Geologists | | 2012 03-02 |
| DX-0400 | Deposition of David Rogers, March 16, 2012 - Ex 11: Reliance Materials from Thumb Drive | | 0000 00-00 |
| DX-0401 | Deposition of David Rogers, March 16, 2012 - Ex 12: D2487 Standard Practice for Classification of Soils for Engineering Purposes | | 0000 00-00 |
| DX-0402 | Deposition of David Rogers, March 16, 2012 - Ex 13: D4427 Standard Classification of Peat Samples by Laboratory Testing | | 0000 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0403 | Deposition of David Rogers, March 16, 2012 - Ex 14: Fugro Appendix B Boring Log/Classification Test Results | | 0000 00-00 |
| DX-0404 | Deposition of David Rogers, March 16, 2012 - Ex 15: Fugro Appendix B Boring Log/Classification Test Results | | 0000 00-00 |
| DX-0405 | Deposition of David Rogers, March 16, 2012 - Ex 16: D.H. Boelter Article Hydraulic Conductivity of Peats | | 1965 10-00 |
| DX-0406 | Deposition of David Rogers, March 16, 2012 - Ex 17: Clive Beckwith Article Anistropy and depth-related heterogenity of hydraulic conductivity in a bog peat. I: laboratory measurements | | 2003 00-00 |
| DX-0407 | Deposition of David Rogers, March 16, 2012 - Ex 18:  Photograph Middleton Peate; Peat Compressibility03 | | 0000 00-00 |
| DX-0408 | Deposition of David Rogers, March 16, 2012 - Ex 19: Textbook: Kruseman and DeRidder: Analysis and Evaluation of Pumping Test Data | | 0000 00-00 |
| DX-0409 | Deposition of David Rogers, March 16, 2012 - Ex 20: Textbook: Kruseman and DeRidder: Analysis and Evaluation of Pumping Test Data | | 0000 00-00 |
| DX-0410 | Deposition of David Rogers, March 16, 2012 - Ex 21: Textbook: Kruseman and DeRidder: Analysis and Evaluation of Pumping Test Data | | 0000 00-00 |
| DX-0411 | Deposition of David Rogers, March 16, 2012 - Ex 22: Design Memorandum Number 3 General Design | | 1966 11-00 |
| DX-0412 | Deposition of David Rogers, March 16, 2012 - Ex 23: Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005 Vol I: Main Text and Executive Summary Final Report | | 2006 07-31 |
| DX-0413 | Deposition of David Rogers, March 16, 2012 - Ex 24: Export Report of Robert Bea | | 2009 08-03 |
| DX-0414 | Deposition of David Rogers, March 16, 2012 - Ex 25: Supplemental Analysis of the Floodwall Failure at the North Beach on the Inner Harbor Navigation Canal During Hurricane Katrina on August 29, 2005 | | 2009 12-18 |
| DX-0415 | Deposition of David Rogers, March 16, 2012 - Ex 26: Expert Report of Robert Bea Katrina Consolidated Litigations | | 2012 02-01 |
| DX-0416 | Deposition of David Rogers, March 16, 2012 - Ex 27: Textbook: Freeze and Cherry pgs.63-66 Transient Flow Analysis | | 1979 00-00 |
| DX-0417 | Deposition of David Rogers, March 16, 2012 - Ex 28: Rogers's Reliance Materials: Pumping Test Analysis | | 0000 00-00 |
| DX-0418 | Deposition of David Rogers, March 16, 2012 - Ex 29: Fugro Appendix B Boring Log/Classification Test Results | | 0000 00-00 |
| DX-0419 | Deposition of David Rogers, March 16, 2012 - Ex 30: Logs for IHNC pages 11269-11272 | | 0000 00-00 |
| DX-0420 | Deposition of David Rogers, March 16, 2012 - Ex 31: Exploration and Testing Locations in the South EBIA Area Figure 1 IHNC-EBIA NOLA, LA | | 2012 03-15 |
| DX-0421 | Deposition of David Rogers, March 16, 2012 - Ex 32: Exploration and Testing Locations in the South EBIA Area Figure 2 IHNC-EBIA NOLA, LA | | 2012 03-15 |
| DX-0422 | Deposition of David Rogers, March 16, 2012 - Ex 33: New Lock and Connecting Channels Evaluation Report: Environmental Impact Statement Volume 1 of 9 | NED-016-000003328 | 1997 03-00 |
| DX-0423 | Deposition of David Rogers, March 16, 2012 - Ex 34: Excerpts from Gerald Dicharry, Jr. deposition | | 2008 10-02 |
| DX-0424 | Deposition of David Rogers, March 16, 2012 - Ex 35: Basic Contract: Contractor Personnel and Qualifications | WGI000121 - WGI000229 | 1994 08-17 |
| DX-0425 | Deposition of David Rogers, March 16, 2012 - Ex 36: Task Order 26 | NCS-009-000000789 - NCS-009-000000794 | 1999 07-26 |
| DX-0426 | Deposition of David Rogers, March 16, 2012 - Ex 37: Draft - Revision B Recommendation Report For Demolition and Site Preparation/Activities of the East Bank Industrial Area of the Inner Harbor Navigation canal Lock Replacement Project | WGI028609 - WGI038703 | 1999 10-15 |
| DX-0427 | Deposition of David Rogers, March 16, 2012 - Ex 38: 30(b)(6) Deposition of The Corp:  Lee Guillory Vol II | | 2008 08-22 |
| DX-0428 | Deposition of David Rogers, March 16, 2012 - Ex 39: Deposition Volume of John Grieshaber | | 2008 06-27 |
| DX-0429 | Deposition of David Rogers, March 16, 2012 - Ex 40: Deposition of John Grieshaber Vol II | | 2008 08-21 |
| DX-0430 | Deposition of David Rogers, March 16, 2012 - Ex 41: Letter from Breerwood in Operations Division at the Corp to Stephen Spencer | MEB-041-000000057 - MEB-041-000000086 | 2001 04-06 |
| DX-0431 | Deposition of David Rogers, March 16, 2012 - Ex 42: Memorandum to Lee Guillory by Chief of Engineering Division: Subject - IHNC Lock Replacement Project, Total Environmental Restoration Contract for Remedial Action | NCS-007-000000252 - NCS-007-000000255 | 2002 05-02 |
| DX-0432 | Deposition of David Rogers, March 16, 2012 - Ex 43: Engineering Manual 1110 -2 - 1913 Design and Construction of Levees | | 2000 04-30 |
| DX-0433 | Deposition of David Rogers, March 16, 2012 - Ex 44:  Engineering Regulation 1110 - 2 - 1150 | | 1989 09-29 |
| DX-0434 | Deposition of David Rogers, March 16, 2012 - Ex 45: Engineering Manual 1110-2-2502 | | 1989 09-29 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0435 | Deposition of David Rogers, March 16, 2012 - Ex 46: Code of Federal Regulations 33CFR Section 208.10 Local Flood protection works; maintenance and operation of structures and facilities | | 0000 00-00 |
| DX-0436 | Deposition of David Rogers, March 16, 2012 - Ex 47: Declaration of Stevan G. Spencer, Chief Engineer | | 2008 10-27 |
| DX-0437 | Deposition of David Rogers, March 16, 2012 - Ex 48: Excerpt of Recap Submittal Report for Boland Marine IHNC EBIA | WGI061757 - WGI 062752 | 2002 08-00 |
| DX-0438 | Deposition of David Rogers, March 16, 2012 - Ex 48-01: Excerpt of Recap Submittal Report for Boland Marine IHNC EBIA | WGI061757 | 2002 08-00 |
| DX-0439 | Deposition of David Rogers, March 16, 2012 - Ex 49: NFAATT Submittal Report Boland Marine IHNC EBIA | WGI065641 - WGI065681 | 2005 06-00 |
| DX-0440 | Deposition of David Rogers, March 16, 2012 - Ex 49-01: NFAATT Submittal Report Boland Marine IHNC EBIA | WGI065641 | 2005 06-00 |
| DX-0441 | Deposition of David Rogers, March 16, 2012 - Ex 50: Photograph Figure 26 in Dr. Bea's Report and QAR; Trash/Debris From 30G | WGI008725 - NCS-041-000002341 | 2002 07-02 |
| DX-0442 | Deposition of David Rogers, March 16, 2012 - Ex 6: ACHP Archive of Prominent Section 106 Cases: Louisiana: Replacement of the New Orleans Industrial Canal Lock | | 1999 10-00 |
| DX-0443 | Deposition of David Rogers, March 16, 2012 - Ex 7:  Office of Undergraduate Studies at Missouri Science & Technology Student Resources for Academic Integrity, first page, definition of plagiarism | | 2012 02-17 |
| DX-0444 | Deposition of David Rogers, March 16, 2012 - Ex 8: Values of Hydraulic Conductivity for Various Kinds of Material, Source Modified from Bear 1972 | | 1972 00-00 |
| DX-0445 | Deposition of David Rogers, March 16, 2012 - Ex 9: A Piece on Hydraulic Conductivity, Wikipedia, pg5 | | 0000 00-00 |
| DX-0446 | Deposition of David Rogers, March 16, 2012 - Ex. 1: Resume/C.V. | | 0000 00-00 |
| DX-0447 | Deposition of David Rogers, March 16, 2012 - Ex. 2: Course Descriptions at Missouri S&T Civil, Architectural and Environmental Engineering Department | | 2012 02-13 |
| DX-0448 | Deposition of David Rogers, March 16, 2012 - Ex. 3A: Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005 Vol I: Main Text and Executive Summary Final Report | | 2006 07-31 |
| DX-0449 | Deposition of David Rogers, March 16, 2012 - Ex. 3B: Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005 Vol II: Appendices | | 2006 07-31 |
| DX-0450 | Deposition of David Rogers, March 16, 2012 - Ex. 3C: Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005 Vol II: Appendices | XRB-001-000011272 | 2006 07-31 |
| DX-0451 | Deposition of David Rogers, March 16, 2012 - Ex. 4: Expert Report by Rogers: Site Characterization of Eastern side of the Inner Harbor Navigation Canal IHNC in the Lower 9th Ward of New Orleans | | 2012 01-12 |
| DX-0452 | Deposition of David Rogers, March 16, 2012 - Ex. 5: D.W. Rycroft Article: The Transmission of Water Through | | 1965 00-00 |
| DX-0453 | Deposition of David Rogers, March 16, 2012, and exhibits | | 0000 00-00 |
| DX-0454 | Deposition of David Sykora, March 22, 2012 & exhibits | | 2012 03-22 |
| DX-0455 | Deposition of Dennis O'Conner & exhibits; Author: O'Conner, D. | | 2008 08-13 |
| DX-0456 | Deposition of Diego Cobos-Roa, April 10, 2012 & exhibits | | 2012 04-10 |
| DX-0457 | Deposition of Ethel Mae Coats, July 11, 2007 - Ex. 1: Notice of Videotaped Deposition | | 0000 00-00 |
| DX-0458 | Deposition of Ethel Mae Coats, July 11, 2007 - Ex. 2: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Class- Certification Requests for Admission, Interrogatories, and Requests for Production of Documents | | 0000 00-00 |
| DX-0459 | Deposition of Ethel Mae Coats, July 11, 2007 - Ex. 3: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Interrogatories, Requests for Production of Documents and Requests for Admissions to Plaintiffs Regarding Common Liability Issues | | 0000 00-00 |
| DX-0460 | Deposition of Ethel Mae Coats, July 11, 2007 - Ex. 4: Aerial Image of 1020 Charbonnet St. (Wide view) | | 0000 00-00 |
| DX-0461 | Deposition of Ethel Mae Coats, July 11, 2007 - Ex. 5: Aerial Image of 1020 Charbonnet St. (Neighborhood view) | | 0000 00-00 |
| DX-0462 | Deposition of Ethel Mae Coats, July 11, 2007 - Ex. 6: Photos of Frontyard | | 0000 00-00 |
| DX-0463 | Deposition of Ethel Mae Coats, July 11, 2007 - Ex. 7: Photos of gutted interior of house | | 0000 00-00 |
| DX-0464 | Deposition of Ethel Mae Coats, July 11, 2007 - Ex. 8: Photo of exterior backyard | | 0000 00-00 |
| DX-0465 | Deposition of Ethel Mae Coats, July 11, 2007 - Ex. 9: Letter from USACE to Coats re Acknowledgment of Receipt of Claim | | 0000 00-00 |
| DX-0466 | Deposition of Ethel Mae Coats, July 11, 2007, and exhibits | | 2007 07-11 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0467 | Deposition of Francisco Silva, April 12 & 13, 2012 & exhibits | | 2012 04-12 & 2012 04-13 |
| DX-0468 | Deposition of Fred Holmes, September 24, 2011 - Ex. 1: Plaintiffs' Responses to WGI's 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admissions | | 0000 00-00 |
| DX-0469 | Deposition of Fred Holmes, September 24, 2011 - Ex. 10: Mediation Worksheet | | 0000 00-00 |
| DX-0470 | Deposition of Fred Holmes, September 24, 2011 - Ex. 11: Letter from SBA re disaster loan payment deferral approved | | 0000 00-00 |
| DX-0471 | Deposition of Fred Holmes, September 24, 2011 - Ex. 12: Flood 'N' Screen Closing Sheet | | 0000 00-00 |
| DX-0472 | Deposition of Fred Holmes, September 24, 2011 - Ex. 13: Holmes v. AAA Insurance, Order and Reasons | | 0000 00-00 |
| DX-0473 | Deposition of Fred Holmes, September 24, 2011 - Ex. 14: Letter from Dauterive to Holmes re payment from Standard Mortgage Corp. | | 0000 00-00 |
| DX-0474 | Deposition of Fred Holmes, September 24, 2011 - Ex. 15: Statement by Auto Club Family Insurance Company | | 0000 00-00 |
| DX-0475 | Deposition of Fred Holmes, September 24, 2011 - Ex. 16: Holmes v. Club Insurance Agency Inc., Petition for Damages | | 0000 00-00 |
| DX-0476 | Deposition of Fred Holmes, September 24, 2011 - Ex. 17: Holmes v. Club Insurance Agency Inc., Responses to Interrogatories | | 0000 00-00 |
| DX-0477 | Deposition of Fred Holmes, September 24, 2011 - Ex. 18: Holmes v. Club Insurance Agency Inc., Responses to Interrogatories | | 0000 00-00 |
| DX-0478 | Deposition of Fred Holmes, September 24, 2011 - Ex. 19: Release Agreement | | 0000 00-00 |
| DX-0479 | Deposition of Fred Holmes, September 24, 2011 - Ex. 2: Plaintiff Fred Holmes, Jr. Responses to WGI's 1st Set of Requests for Admissions | | 0000 00-00 |
| DX-0480 | Deposition of Fred Holmes, September 24, 2011 - Ex. 20: Attachment 2, Benefit Selection Form | | 0000 00-00 |
| DX-0481 | Deposition of Fred Holmes, September 24, 2011 - Ex. 21: eGrantsPlus - Approve Grant Amount | | 0000 00-00 |
| DX-0482 | Deposition of Fred Holmes, September 24, 2011 - Ex. 22: Claim for Damage, Injury, or Death - Holmes | | 0000 00-00 |
| DX-0483 | Deposition of Fred Holmes, September 24, 2011 - Ex. 3: Fred Holmes salary information from 2003-2010 | | 0000 00-00 |
| DX-0484 | Deposition of Fred Holmes, September 24, 2011 - Ex. 4: LASERS Account History for Fred Holmes | | 0000 00-00 |
| DX-0485 | Deposition of Fred Holmes, September 24, 2011 - Ex. 5: Letter from Purchner to Treeby re discovery deficiencies | | 0000 00-00 |
| DX-0486 | Deposition of Fred Holmes, September 24, 2011 - Ex. 6: Letter from Rice to Stevens re preliminary economic calculations for Fred Holmes | | 0000 00-00 |
| DX-0487 | Deposition of Fred Holmes, September 24, 2011 - Ex. 7: Scott Taylor Loss Report on 1205 Perrin Drive | | 0000 00-00 |
| DX-0488 | Deposition of Fred Holmes, September 24, 2011 - Ex. 8: Floor plan of Holmes residence | | 0000 00-00 |
| DX-0489 | Deposition of Fred Holmes, September 24, 2011 - Ex. 9: Holmes v. Club Insurance Agency, Inc. Requests for Production of Documents | | 0000 00-00 |
| DX-0490 | Deposition of Fred Holmes, September 24, 2011 - Ex. 9-2: Holmes v. Club Insurance Agency, Inc. Requests for Production of Documents (part 2) | | 0000 00-00 |
| DX-0491 | Deposition of Fred Holmes, September 24, 2011, and exhibits | | 2011 09-24 |
| DX-0492 | Deposition of Gagliano Exhibit 13 - Environmental Considerations of an Expanded Mississippi River Gulf Outlet, Volume I & II by Coastal Environments | | 1973 10-00 |
| DX-0493 | Deposition of George Bacuta & exhibits; Author: Bacuta, G. | | 2008 07-02 |
| DX-0494 | Deposition of Gerald Colletti & exhibits; Author: Colletti, G. | | 2008 04-02 |
| DX-0495 | Deposition of Gerald Colletti & exhibits; Author: Colletti, G. | | 2009 03-10 |
| DX-0496 | Deposition of Gerald Dicharry & exhibits; Author: Dicharry, G. | | 2008 10-02 |
| DX-0497 | Deposition of Hillary Nunez, April 4, 2012 & exhibits | | 2012 04-04 |
| DX-0498 | Deposition of Holly Sharp & exhibits | | 0000 00-00 |
| DX-0499 | Deposition of James Danner, April18, 2012 & exhibits | | 2012 04-18 |
| DX-0500 | Deposition of James Montegut & exhibits; Author: Montegut, J. | | 2008 08-08 |
| DX-0501 | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 1: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Class- Certification Requests for Admission, Interrogatories, and Requests for Production of Documents | | 0000 00-00 |
| DX-0502 | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 2: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Interrogatories, Requests for Production of Documents and Requests for Admissions to Plaintiffs Regarding Common Liability Issues | | 0000 00-00 |
| DX-0503 | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 3: Letter Confirming Receipt of Claim | | 0000 00-00 |
| DX-0504 | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 4: Exhibit Not Furnished to Reporter | | 0000 00-00 |
| DX-0505 | Deposition of Jeannine Armstrong, July 9, 2007 - Ex. 5: SSN | | 0000 00-00 |
| DX-0506 | Deposition of Jeannine Armstrong, July 9, 2007, and exhibits | | 2007 07-09 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0507 | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 1: Plaintiffs' Response to Defendants' Washington Group International, Inc.'s 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admission | | 0000 00-00 |
| DX-0508 | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 10: Liberty Mutual Fire Insurance Company's Notice of Removal | | 0000 00-00 |
| DX-0509 | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 11: Handwritten notes with Universal Health Services Retirement Saving Plans documents | | 0000 00-00 |
| DX-0510 | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 2: 9/8/11 Letter from Rice to Stevens | | 0000 00-00 |
| DX-0511 | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 3: Scott Taylor Loss Report re 4016 Hamlet Place | | 0000 00-00 |
| DX-0512 | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 4: Flood Contents Worksheet | | 0000 00-00 |
| DX-0513 | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 5: Claim for Damage, Injury, or Death | | 0000 00-00 |
| DX-0514 | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 6: Property Loss Worksheet | | 0000 00-00 |
| DX-0515 | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 7: 03/29/06 Letter to Liberty Mutual from Kenny Armstrong | | 0000 00-00 |
| DX-0516 | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 8: Proof of Loss form (loss date 8/29/05) | | 0000 00-00 |
| DX-0517 | Deposition of Jeannine Armstrong, September 13, 2011 - Ex. 9: 7/18/06 Handwritten letter to Whom It May Concern from Armstrongs | | 0000 00-00 |
| DX-0518 | Deposition of Jeannine Armstrong, September 13, 2011, and exhibits | | 2011 09-13 |
| DX-0519 | Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 & exhibits | | 2012 04-12 & 2012 04-13 |
| DX-0520 | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 1: Letter from Rice to Stevens re preliminary economic calculations for Holmeses | | 0000 00-00 |
| DX-0521 | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 2: Income summary for Fred and Jeneen Holmes | | 0000 00-00 |
| DX-0522 | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 3: Account History of Jeneen Holmes from Teachers' Retirement System of Louisiana | | 0000 00-00 |
| DX-0523 | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 4: Scott Taylor Loss Report on 1205 Perrin Drive | | 0000 00-00 |
| DX-0524 | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 5: Floor plan for Holmes residence | | 0000 00-00 |
| DX-0525 | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 6: Holmes v. Club Insurance Agency Inc., Requests for Production of Documents | | 0000 00-00 |
| DX-0526 | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 7: Holmes v. Club Insurance Agency Inc., Responses to Interrogatories | | 0000 00-00 |
| DX-0527 | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 8: Claim for Damage, Injury, or Death; Form 95 | | 0000 00-00 |
| DX-0528 | Deposition of Jeneen Holmes, September 25, 2011 - Ex. 9: Plaintiffs' 1st Supplemental Responses to Defendant United States' 1st Set of Interrogatories, Requests for Production, and Requests for Admission | | 0000 00-00 |
| DX-0529 | Deposition of Jeneen Holmes, September 25, 2011, and exhibits | | 2011 09-25 |
| DX-0530 | Deposition of Johannes Vrijling, March 13 & 14, 2012 & exhibits | | 2012 03-13 & 2012 03-14 |
| DX-0531 | Deposition of Johannes Vrijling; Author: Vrijling, J. | | 2007 08-16 |
| DX-0532 | Deposition of John Crawford, February 15, 2012 - Ex. 1: Notice of Deposition with Request for Production of Documents | | 2012 01-25 |
| DX-0533 | Deposition of John Crawford, February 15, 2012 - Ex. 10: Flood Damage Assessment  Clifford Washington 1910-1910 1/2  Charbonnet, New Orleans  70117 | | 2011  07-26 |
| DX-0534 | Deposition of John Crawford, February 15, 2012 - Ex. 11: Flood Damage Assessment  Clifford Washington 5027-5027 1/2  North Derbigny, New Orleans, LA  70117 | | 2011  07-26 |
| DX-0535 | Deposition of John Crawford, February 15, 2012 - Ex. 12: Washington 1910 Charbonnet St. Rimkus Report | | 2006 10-06 |
| DX-0536 | Deposition of John Crawford, February 15, 2012 - Ex. 2A: Weather Reports | | 0000 00-00 |
| DX-0537 | Deposition of John Crawford, February 15, 2012 - Ex. 2B: John W. Crawford, P.E. Professional Summary | | 0000 00-00 |
| DX-0538 | Deposition of John Crawford, February 15, 2012 - Ex. 2C: Professional Fees | | 0000 00-00 |
| DX-0539 | Deposition of John Crawford, February 15, 2012 - Ex. 2D: Deposition/Trial History of John W. Crawford | | 0000 00-00 |
| DX-0540 | Deposition of John Crawford, February 15, 2012 - Ex. 2E: Photographs of Damaged Property (4924) | | 0000 00-00 |
| DX-0541 | Deposition of John Crawford, February 15, 2012 - Ex. 2F: Photographs of Damaged Property | | 0000 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0542 | Deposition of John Crawford, February 15, 2012 - Ex. 2G: Photographs of Coates1022-1022 Charbonnet | | 0000 00-00 |
| DX-0543 | Deposition of John Crawford, February 15, 2012 - Ex. 2H: Photographs of Damaged Property (4016) | | 0000 00-00 |
| DX-0544 | Deposition of John Crawford, February 15, 2012 - Ex. 2I: Photographs of Damaged Property (1910) | | 0000 00-00 |
| DX-0545 | Deposition of John Crawford, February 15, 2012 - Ex. 2J: Photographs of Washington 5027 N. Derbigny | | 0000 00-00 |
| DX-0546 | Deposition of John Crawford, February 15, 2012 - Ex. 3: Flood Damage Assessment Jeannine and Kenneth Armstrong 4016 Hamlet Place, Chalmette, LA 70043 | | 2011 07-26 |
| DX-0547 | Deposition of John Crawford, February 15, 2012 - Ex. 4: Survey and Spacial Data in the Vicinity of the Inner harbor Navigation Canal (IHNC) | | 2011 07-18 |
| DX-0548 | Deposition of John Crawford, February 15, 2012 - Ex. 5: Memo_hydrographs_20110729.doc | | 2011 07-29 |
| DX-0549 | Deposition of John Crawford, February 15, 2012 - Ex. 6: Memo_hydrographs_20110711.doc | | 2011 07-11 |
| DX-0550 | Deposition of John Crawford, February 15, 2012 - Ex. 7: Flood Damage Assessment Ethel Coats 1020-1022 Charbonnet St.,  New Orleans, LA 70117 | | 2011  07-26 |
| DX-0551 | Deposition of John Crawford, February 15, 2012 - Ex. 8: Flood Damage Assessment  Fred Holmes 1205 Perrin Ave, Arabi, LA 70032 | | 2011  07-26 |
| DX-0552 | Deposition of John Crawford, February 15, 2012 - Ex. 9: Flood Damage Assessment  Alvin Livers 4924 At. Claude Ave, New Orleans, LA 70117 | | 2011  07-26 |
| DX-0553 | Deposition of John Grieshaber; Author: Grieshaber, John | | 2008 06-27 |
| DX-0554 | Deposition of John Grieshaber; Author: Grieshaber, John | | 2008 08-21 |
| DX-0555 | Deposition of Joseph Dunbar, March 23, 2012 & exhibits | | 2012 03-23 |
| DX-0556 | Deposition of Karl Schneider, April 16, 2012 & exhibits | | 2012 04-16 |
| DX-0557 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 1: Class Rep. Info Sheet | | 0000 00-00 |
| DX-0558 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 10: Map of 4016 Hamlet Place | | 0000 00-00 |
| DX-0559 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 11: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Interrogatories, Requests for Production of Documents and Requests for Admissions to Plaintiffs Regarding Common Liability Issues | | 0000 00-00 |
| DX-0560 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 12: MR-GO Master Consolidated Class Action Complaint | | 0000 00-00 |
| DX-0561 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 13: MRGO Plaintiffs' Motion for Class Certification | | 0000 00-00 |
| DX-0562 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 14: Notice of Videotaped Deposition | | 0000 00-00 |
| DX-0563 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 2: Letter from Merchant to Armstrong re Acknowledgment of Receipt of Claim | | 0000 00-00 |
| DX-0564 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 3: Additional Class Rep. Info Sheet | | 0000 00-00 |
| DX-0565 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 4: Form 95 - Claim for Damage, Injury, or Death | | 0000 00-00 |
| DX-0566 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 5: Property Tax Inquiry | | 0000 00-00 |
| DX-0567 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 6: Color photos of property | | 0000 00-00 |
| DX-0568 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 7: Color photo of backyard | | 0000 00-00 |
| DX-0569 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 8: Color photos of frontyard and driveway | | 0000 00-00 |
| DX-0570 | Deposition of Kenneth Armstrong, July 9, 2007 - Ex. 9: Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Class- Certification Requests for Admission, Interrogatories, and Requests for Production of Documents | | 0000 00-00 |
| DX-0571 | Deposition of Kenneth Armstrong, July 9, 2007, and exhibits | | 2007 07-09 |
| DX-0572 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 1: Plaintiffs' Responses to Defendant WGI's 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admissions | | 0000 00-00 |
| DX-0573 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 10: Property Loss Worksheet from Allstate Insurance | | 0000 00-00 |
| DX-0574 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 11: Liberty Mutual estimate of repairs | | 0000 00-00 |
| DX-0575 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 12: 03/29/06 Letter to Liberty Mutual from Kenny Armstrong | | 0000 00-00 |
| DX-0576 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 13: Liberty Mutual Estimated Cost of Repairs - Hamlet Place | | 0000 00-00 |
| DX-0577 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 14: Proof of Loss form for Liberty Mutual | | 0000 00-00 |
| DX-0578 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 15: 7/18/06 Handwritten letter to Whom It May Concern from Armstrongs | | 0000 00-00 |
| DX-0579 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 16: Liberty Mutual Fire Insurance Company's Notice of Removal | | 0000 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0580 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 17: Letter from Road Home to Kenneth Armstrong re benefits | | 0000 00-00 |
| DX-0581 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 18: Letter from Road Home to Kenneth Armstrong re benefits | | 0000 00-00 |
| DX-0582 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 2: Floor plan for Hamlet Place | | 0000 00-00 |
| DX-0583 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 3: Photos of house exterior | | 0000 00-00 |
| DX-0584 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 4: Photos of Hamlet Place provided by Allstate Insurance | | 0000 00-00 |
| DX-0585 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 5: Photos of house interior | | 0000 00-00 |
| DX-0586 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 6: Loss Report by Scott Taylor | | 0000 00-00 |
| DX-0587 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 7: Photo of Armstrong's boat | | 0000 00-00 |
| DX-0588 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 8: Claim for Damage, Injury, or Death - Form 95 | | 0000 00-00 |
| DX-0589 | Deposition of Kenneth Armstrong, September 12, 2011 - Ex. 9: National Flood Insurance Program Final Report | | 0000 00-00 |
| DX-0590 | Deposition of Kenneth Armstrong, September 12, 2011, and exhibits | | 2011 09-12 |
| DX-0591 | Deposition of Lee Guillory & exhibits; Author: Guillory, L. | | 2008 06-30 |
| DX-0592 | Deposition of Lee Guillory & exhibits; Author: Guillory, L. | | 2008 08-22 |
| DX-0593 | Deposition of Melvin M.L. McElwee | | 2008 04-23 |
| DX-0594 | Deposition of Melvin McElwee, Vol. 1; Author: McElwee, M. | | 2004 03-04 |
| DX-0595 | Deposition of Michael Truax, April 11, 2012 & exhibits | | 2012 04-11 |
| DX-0596 | Deposition of Nathan Morgan, September 24, 2011 - Ex. 1: Scott Taylor Loss Report for 1020-1022 Charbonnet St | | 0000 00-00 |
| DX-0597 | Deposition of Nathan Morgan, September 24, 2011 - Ex. 10: Claim for Damage, Injury, or Death-Ethel Coats | | 0000 00-00 |
| DX-0598 | Deposition of Nathan Morgan, September 24, 2011 - Ex. 2: Floor plan - 1020 Charbonnet Post-Katrina layout | | 0000 00-00 |
| DX-0599 | Deposition of Nathan Morgan, September 24, 2011 - Ex. 3: Floor plan - 1020 Charbonnet Pre-Katrina layout | | 0000 00-00 |
| DX-0600 | Deposition of Nathan Morgan, September 24, 2011 - Ex. 4: Floor plan - 1020 Charbonnet, notations by deponent | | 0000 00-00 |
| DX-0601 | Deposition of Nathan Morgan, September 24, 2011 - Ex. 5: Larger blowups of Taylor photos | | 0000 00-00 |
| DX-0602 | Deposition of Nathan Morgan, September 24, 2011 - Ex. 6: Insurance File from Alliance | | 0000 00-00 |
| DX-0603 | Deposition of Nathan Morgan, September 24, 2011 - Ex. 7: Road Home file | | 0000 00-00 |
| DX-0604 | Deposition of Nathan Morgan, September 24, 2011 - Ex. 8: Plaintiffs' Responses to Defendant WGI's 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admissions | | 0000 00-00 |
| DX-0605 | Deposition of Nathan Morgan, September 24, 2011 - Ex. 9: Claim for Damage, Injury, or Death-Nathan Morgan | | 0000 00-00 |
| DX-0606 | Deposition of Nathan Morgan, September 24, 2011, and exhibits | | 2011 09-24 |
| DX-0607 | Deposition of Patricia Washington, September 28, 2011 - Ex. 1: Floor plan for Charbonnet house | | 0000 00-00 |
| DX-0608 | Deposition of Patricia Washington, September 28, 2011, and exhibits | | 2011 09-28 |
| DX-0609 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 1: Lake Pontchartrain and Vicinity Hurricane Protection Structure (1966 memorandum Chalmette Plan) | | 1966 00-00 |
| DX-0610 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 10: Statement of Work | | 2000 05-15 |
| DX-0611 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 11: Project Work Plan | | 2012 03-23 |
| DX-0612 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 12: Lift Station Removal Plan relative to the sewer lift station that was at the Saucer Marine Site | | 2001 10-00 |
| DX-0613 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 13: Engineering Regulation 1110-2-1150 frm the Engineering and Design for Civil Works Projects | | 2012 03-23 |
| DX-0614 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 14: Engineering Regulation 1110-1-12 | | 2012 03-23 |
| DX-0615 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 15: Notes put together by Dr. Lucia resulting from meetings or telephone conversations (Mr. Guillory) | | 2011 11-15 |
| DX-0616 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 16: Kansas City manual (Varuso Deposition) | | 2012 03-23 |
| DX-0617 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 2: 1966 Global Stability Analysis for the EBIA floodwalls | | 1966 00-00 |
| DX-0618 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 3: 1966 General Design Memorandum Number 3 | | 1966 00-00 |
| DX-0619 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 4: TERC | | 2012 03-23 |
| DX-0620 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 5: June 1999 Statement of Work | | 1999 00-00 |
| DX-0621 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 6: Recommendation Report by Morrison Knudsen | | 2012 03-23 |
| DX-0622 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 7: Recap Submittal Report Criteria Document | | 2001 06-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0623 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 8: Figures 5-1 and 5-2 from the 1966 Global Stability Analysis for the EBIA Floodwalls | | 1966 00-00 |
| DX-0624 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 9: Series of e-mails with George Bacuta dealing with the groundwater flow and the parameters of the contamination plume | | 2012 03-23 |
| DX-0625 | Deposition of Paul Kemp; Author: Kemp, G.P. | | 2007 08-22 |
| DX-0626 | Deposition of Philip Staggs: & exhibits; Author: Staggs, P. | | 2008 04-26 |
| DX-0627 | Deposition of Richard Broussard: Comparison of GIWW and MR-GO Cross Section, as Designed and, Post Katrina in Reach 1, the Connection to the IHNC (Broussard Deposition Exhibit March 31, 2008) | | 2007 03-00 |
| DX-0628 | Deposition of Richard Pinner & exhibits; Author: Pinner, R. | | 2008 07-17 |
| DX-0629 | Deposition of Richard Varuso; Author: Varuso, R. | | 2006 08-22 |
| DX-0630 | Deposition of Richard Varuso; Author: Varuso, R. | | 2008 04-01 |
| DX-0631 | Deposition of Robert Bea, April 17, 2012 & exhibits | | 2012 04-17 |
| DX-0632 | Deposition of Robert Bea, March 27, 2012 - Ex. 1: Entire Expert Report including Appendices A, B, C, D, Reliance List, Rule 26 Disclosure, Compensation | | 0000 00-00 |
| DX-0633 | Deposition of Robert Bea, March 27, 2012 - Ex. 10: Technical Report Number III | | 0000 00-00 |
| DX-0634 | Deposition of Robert Bea, March 27, 2012 - Ex. 11: Book: "Freeze and Cherry" | | 0000 00-00 |
| DX-0635 | Deposition of Robert Bea, March 27, 2012 - Ex. 12: Dr. Rogers' pumping test analyses | | 0000 00-00 |
| DX-0636 | Deposition of Robert Bea, March 27, 2012 - Ex. 13: Mesri report dated 200707XX | | 0000 00-00 |
| DX-0637 | Deposition of Robert Bea, March 27, 2012 - Ex. 14: Email from Bea's attorney re: Change in Soil Characteristic | | 0000 00-00 |
| DX-0638 | Deposition of Robert Bea, March 27, 2012 - Ex. 15: Intentionally Skipped | | 0000 00-00 |
| DX-0639 | Deposition of Robert Bea, March 27, 2012 - Ex. 16: Picture west of the north breach | | 0000 00-00 |
| DX-0640 | Deposition of Robert Bea, March 27, 2012 - Ex. 17: Excerpt from NFAATT Submittal Report, Boland Marine, Inner Harbor Navigational Canal, EBIA dated 200506XX | | 0000 00-00 |
| DX-0641 | Deposition of Robert Bea, March 27, 2012 - Ex. 18: Appendix B from Dr. Silva's report | | 0000 00-00 |
| DX-0642 | Deposition of Robert Bea, March 27, 2012 - Ex. 19: Gerald Dicharry Deposition | | 0000 00-00 |
| DX-0643 | Deposition of Robert Bea, March 27, 2012 - Ex. 2: Report by GeoEstudios S.A. dated 20111028 and 20120109 | | 0000 00-00 |
| DX-0644 | Deposition of Robert Bea, March 27, 2012 - Ex. 20: WGI 2005A Completion Report | | 0000 00-00 |
| DX-0645 | Deposition of Robert Bea, March 27, 2012 - Ex. 21: WGI 2005A Completion Report | | 0000 00-00 |
| DX-0646 | Deposition of Robert Bea, March 27, 2012 - Ex. 22: NFAATT  Submittal Report, McDonough Marine, 200412XX | | 0000 00-00 |
| DX-0647 | Deposition of Robert Bea, March 27, 2012 - Ex. 23: Figure 25 (Eastern Wall of Area 1) on page 46 of Bea Report | | 0000 00-00 |
| DX-0648 | Deposition of Robert Bea, March 27, 2012 - Ex. 24: Figure 26 | | 0000 00-00 |
| DX-0649 | Deposition of Robert Bea, March 27, 2012 - Ex. 25: Photo dated 20020702 - Figure 26 | | 0000 00-00 |
| DX-0650 | Deposition of Robert Bea, March 27, 2012 - Ex. 26: Reference to Exhibit 1 p. 16 paragraph 28 C | | 0000 00-00 |
| DX-0651 | Deposition of Robert Bea, March 27, 2012 - Ex. 27: Photo dated 20020220 (Breaching the bank at boat slip/borrow pit | | 0000 00-00 |
| DX-0652 | Deposition of Robert Bea, March 27, 2012 - Ex. 28: Army Corps QAR 20020220 | | 0000 00-00 |
| DX-0653 | Deposition of Robert Bea, March 27, 2012 - Ex. 29: Bea Declaration 20080325 | | 0000 00-00 |
| DX-0654 | Deposition of Robert Bea, March 27, 2012 - Ex. 3: ASTM guideline or Standard D 2487 | | 0000 00-00 |
| DX-0655 | Deposition of Robert Bea, March 27, 2012 - Ex. 30: Figure 28 Photo | | 0000 00-00 |
| DX-0656 | Deposition of Robert Bea, March 27, 2012 - Ex. 31: QAR 20020214 | | 0000 00-00 |
| DX-0657 | Deposition of Robert Bea, March 27, 2012 - Ex. 32: Reference to Expert Report p. 48 paragraph 49 | | 0000 00-00 |
| DX-0658 | Deposition of Robert Bea, March 27, 2012 - Ex. 33: Final ILIT Report | | 0000 00-00 |
| DX-0659 | Deposition of Robert Bea, March 27, 2012 - Ex. 34: QAR 20020222 | | 0000 00-00 |
| DX-0660 | Deposition of Robert Bea, March 27, 2012 - Ex. 35: QAR 20011108 | | 0000 00-00 |
| DX-0661 | Deposition of Robert Bea, March 27, 2012 - Ex. 36: Dr. Rogers' Deposition Vol. II 20120317 | | 0000 00-00 |
| DX-0662 | Deposition of Robert Bea, March 27, 2012 - Ex. 37: Lee Guillory Deposition Vol. II 20080822 | | 0000 00-00 |
| DX-0663 | Deposition of Robert Bea, March 27, 2012 - Ex. 38: Saucer Marine no further action report | | 0000 00-00 |
| DX-0664 | Deposition of Robert Bea, March 27, 2012 - Ex. 39: Reference to Table 7-1 Engineering Manual 1110-2-1913 | | 0000 00-00 |
| DX-0665 | Deposition of Robert Bea, March 27, 2012 - Ex. 4: Geodetic vertical and water Level Datum Assessment Report number 2 | | 0000 00-00 |
| DX-0666 | Deposition of Robert Bea, March 27, 2012 - Ex. 40: Engineer Manual 110-2-2502 | | 0000 00-00 |
| DX-0667 | Deposition of Robert Bea, March 27, 2012 - Ex. 41: Reference Dr. Bea's report and appendices and email entitled Material properties dot docx. | | 0000 00-00 |
| DX-0668 | Deposition of Robert Bea, March 27, 2012 - Ex. 42: Case 1-1, North Breach cross section | | 0000 00-00 |
| DX-0669 | Deposition of Robert Bea, March 27, 2012 - Ex. 43: Reference to Table 1 Appendix C | | 0000 00-00 |
| DX-0670 | Deposition of Robert Bea, March 27, 2012 - Ex. 43A: Dr. Bea Flownet Sketch | | 0000 00-00 |
| DX-0671 | Deposition of Robert Bea, March 27, 2012 - Ex. 44: Figure 20, 21, 22, and 23 Referenced in 2008, 2009, and 2010 reports. | | 0000 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0672 | Deposition of Robert Bea, March 27, 2012 - Ex. 5: WGI August 2005 groundwater characterization report | | 0000 00-00 |
| DX-0673 | Deposition of Robert Bea, March 27, 2012 - Ex. 5A: Blowup Map | | 0000 00-00 |
| DX-0674 | Deposition of Robert Bea, March 27, 2012 - Ex. 6: Supplemental Report dated 20090904 | | 0000 00-00 |
| DX-0675 | Deposition of Robert Bea, March 27, 2012 - Ex. 7: Article: Failure of I-Wall Flood Protection Structures in the Electronic Journal of Geotechnical Engineering (2008) | | 0000 00-00 |
| DX-0676 | Deposition of Robert Bea, March 27, 2012 - Ex. 8: Money, 2006 Comparable excavation geometries Paper (p. 2) | | 0000 00-00 |
| DX-0677 | Deposition of Robert Bea, March 27, 2012 - Ex. 9: 2008 Report with Cobos-Roa | | 0000 00-00 |
| DX-0678 | Deposition of Robert Bea, March 27, 2012 & exhibits | | 2012 03-27 |
| DX-0679 | Deposition of Robert Dalrymple, April 18, 2012 & exhibits | | 2012 04-18 |
| DX-0680 | Deposition of Scott Taylor, February 9, 2012 - Ex. 1: Loss Report for Kenneth and Jeannine Armstrong | | 2011 07-17 |
| DX-0681 | Deposition of Scott Taylor, February 9, 2012 - Ex. 10: Loss Report for Clifford Washington | | 2011 10-20 |
| DX-0682 | Deposition of Scott Taylor, February 9, 2012 - Ex. 11: Curriculum Vitae for Scott H. Taylor | | 2011 07-12 |
| DX-0683 | Deposition of Scott Taylor, February 9, 2012 - Ex. 12: Flood Contents Worksheet for Kenny Armstrong | | 0000 00-00 |
| DX-0684 | Deposition of Scott Taylor, February 9, 2012 - Ex. 13: Liberty Mutual Fire Insurance Company's Notice of Removal | | 2007 09-18 |
| DX-0685 | Deposition of Scott Taylor, February 9, 2012 - Ex. 14: Confidential Receipt and Release Agreement for Jeannine and Kenneth Paul Armstrong | | 2007 12-07 |
| DX-0686 | Deposition of Scott Taylor, February 9, 2012 - Ex. 15: Liberty Mutual Insurance Claim Report for Kenneth Armstrong | | 2005 10-30 |
| DX-0687 | Deposition of Scott Taylor, February 9, 2012 - Ex. 16: Liberty Mutual Additional Living Expense Worksheet | | 2006 08-22 |
| DX-0688 | Deposition of Scott Taylor, February 9, 2012 - Ex. 17: TMAC, Inc., General Contractor - Renovation report for 4016 Hamlet Dr | | 2005 12-08 |
| DX-0689 | Deposition of Scott Taylor, February 9, 2012 - Ex. 18: AllState Insurance Company National Catastrophe Team Report for Jeannine Armstrong | | 2005 10-11 |
| DX-0690 | Deposition of Scott Taylor, February 9, 2012 - Ex. 19: Liberty Mutual Proof of Loss Report | | 0000 00-00 |
| DX-0691 | Deposition of Scott Taylor, February 9, 2012 - Ex. 2: Loss Report for Kenneth and Jeannine Armstrong | | 2011 10-20 |
| DX-0692 | Deposition of Scott Taylor, February 9, 2012 - Ex. 20: Letter from Kenneth and Jeannine Armstrong plus Entergy Account Information | | 2006 07-18 |
| DX-0693 | Deposition of Scott Taylor, February 9, 2012 - Ex. 21: Review of Proposal for Fred Holmes from J & A Renovations, LLC | | 0000 00-00 |
| DX-0694 | Deposition of Scott Taylor, February 9, 2012 - Ex. 22: Responses to Interrogatories for Holmes v Club Insurance Agency | | 2009 02-13 |
| DX-0695 | Deposition of Scott Taylor, February 9, 2012 - Ex. 23: ASU Group Insurance Estimate for Fred Holmes Jr. | | 2005 11-16 |
| DX-0696 | Deposition of Scott Taylor, February 9, 2012 - Ex. 24: Flood "N" Screen Closing Sheet for Fred Holmes Jr and Colonial Claims Flood Service Invoice | | 2006 03-03 |
| DX-0697 | Deposition of Scott Taylor, February 9, 2012 - Ex. 25: Cover Letter from Fred and Jeneen Holmes to list of property damages | | 0000 00-00 |
| DX-0698 | Deposition of Scott Taylor, February 9, 2012 - Ex. 26: List of damaged items | | 0000 00-00 |
| DX-0699 | Deposition of Scott Taylor, February 9, 2012 - Ex. 27: Plaintiffs' Mediation Worksheet, Fred Holmes | | 0000 00-00 |
| DX-0700 | Deposition of Scott Taylor, February 9, 2012 - Ex. 28: Floor plan | | 0000 00-00 |
| DX-0701 | Deposition of Scott Taylor, February 9, 2012 - Ex. 29: State Farm Insurance Companies settlement letter for Alvin and Barbara Livers | | 2006 02-14 |
| DX-0702 | Deposition of Scott Taylor, February 9, 2012 - Ex. 3: Loss Report for Fred Holmes | | 2011 07-17 |
| DX-0703 | Deposition of Scott Taylor, February 9, 2012 - Ex. 30: Inventory of Items for Alvin and Barbara Livers | | 2005 10-19 |
| DX-0704 | Deposition of Scott Taylor, February 9, 2012 - Ex. 31: Copy of checks to Clifford A. Washington from Agency Management Corporation | | 2011 07-11 |
| DX-0705 | Deposition of Scott Taylor, February 9, 2012 - Ex. 32: Petition for Damages for Clifford Washington vs Louisiana Citizens Property Insurance Corporation | | 2007 08-17 |
| DX-0706 | Deposition of Scott Taylor, February 9, 2012 - Ex. 33: Letter from Rimkus Consulting Group to Mr. Michael Casey regarding Clifford Washington's damages | | 2006 10-06 |
| DX-0707 | Deposition of Scott Taylor, February 9, 2012 - Ex. 4: Loss Report for Fred Holmes | | 2011 10-20 |
| DX-0708 | Deposition of Scott Taylor, February 9, 2012 - Ex. 5: Loss Report for Ethel Coats | | 2011 07-17 |
| DX-0709 | Deposition of Scott Taylor, February 9, 2012 - Ex. 6: Loss Report for Ethel Coats | | 2011 10-20 |
| DX-0710 | Deposition of Scott Taylor, February 9, 2012 - Ex. 7: Loss Report for Alvin Livers | | 2011 07-17 |
| DX-0711 | Deposition of Scott Taylor, February 9, 2012 - Ex. 8: Loss Report for Alvin Livers | | 2011 10-20 |
| DX-0712 | Deposition of Scott Taylor, February 9, 2012 - Ex. 9: Loss Report for Clifford Washington | | 2011 07-18 |
| DX-0713 | Deposition of Scott Taylor, February 9, 2012 & exhibits | | 2012 02-09 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0714 | Deposition of Sherwood Gagliano, December 14, 2012 & exhibits | | 2012 12-14 |
| DX-0715 | Deposition of Sherwood Gagliano: Exhibit 14 - Canals, Dredging and Land Reclamation in the Louisiana Coastal Zone; Hydrologic and Geological Studies in Coastal Louisiana; Coastal Resources Unit, Center for Wetland Resources, Louisiana State Univ., Baton Rouge (Author: Gagliano, prepared for the Army Corps of Engineers, New Orleans District) | | 1973 10-00 |
| DX-0730 | Deposition of Sherwood Gagliano: Exhibit 18 - MRGO, A Study of Bank Stabilization | | 1984 12-00 |
| DX-0716 | Deposition of Sherwood Gagliano: Exhibit 2 - Report to the Police Jury of the Parish of St. Bernard of the Tidewater Channel Advisory Committee | MGROX5728-MGROX5736 | 0000 00-00 |
| DX-0717 | Deposition of Sherwood Gagliano: Exhibit 3 - Louisiana Wildlife & Fisheries Commission – relative to the New Orleans to the gulf Tidewater Channel | | 1957 05-29 |
| DX-0718 | Deposition of Sherwood Gagliano: Exhibit 31 - MRGO Closure Policy Committee minutes – action minutes | | 1999 07-07 |
| DX-0719 | Deposition of Sherwood Gagliano: Exhibit 38 - MRGO Reevaluation Study Storm Surge Modeling Assessment by the Army Corps (PowerPoint presentation) | | 2003 10-16 |
| DX-0720 | Deposition of Sherwood Gagliano: Exhibit 5 - Preliminary Draft of Proposed Report of the Bureau of Sport Fisheries & Wildlife, Region 4, of the U.S. Fish & Wildlife Service of the Dept. of Interior | | 1958 04-01 |
| DX-0721 | Deposition of Sherwood Gagliano: Exhibit 8 - Environmental Impact Study, Ship Channel Project | | 1972 10-01 |
| DX-0722 | Deposition of Stephen Roe & exhibits; Author: Roe, S. | | 2008 04-17 |
| DX-0723 | Deposition of Terry Mark Adams (Barge: U.S. Eastern District of Louisiana Case No. 05-4119); Author: Adams, Terry Mark | | 2006 11-13 |
| DX-0724 | Deposition of Thomas Brandon, April 13, 2012 & exhibits | | 2012 04-13 |
| DX-0725 | Deposition of Thomas Naymik, April 5, 2012 & exhibits | | 2012 04-05 |
| DX-0726 | Deposition of Timothy Stark, April 9, 2012 & exhibits | | 2012 04-09 |
| DX-0727 | Deposition of W. Allen Marr, April 23 & 24, 2012 & exhibits | | 2012 04-23 &2012 04-24 |
| DX-0728 | Deposition of Walter Baumy; Author: Baumy, W. | | 2008 04-09 |
| DX-0729 | Deposition of William Joseph Villavasso, Jr. (Barge: U.S. Eastern District of Louisiana Case No. 05-4182); Author: Villavasso, William | | 2007 12-18 |
| DX-0731 | Depositional Environments of the Mississippi River Deltaic Plain – Southeastern Louisiana, Deltas in their geologic framework, edited by M. L. Shirley and J. A. Ragsdale, Houston Geological Society; Author: Kolb, C. R.; VanLopik, J. R. | | 1965 00-00 |
| DX-0732 | Dept of the Army Digest of Water Resources, Policies and Activities (EP 1165-2-1, Dec. 1972) | AFW-180-000002249-AFW-180-000002442 | 1972 12-00 |
| DX-0733 | Der Wasserkreislauf eines nordwestdeutschen Hochmoores. Kurt oblique series. Cultural, Hamburg, 12; Author: Baden, W.; Eggelsmann, R. | | 1963 00-00 |
| DX-0734 | Design and Construction of Mounds for Breakwaters and Coastal Protection 1985 Brunn | WGP-024-000010362-WGP-024-000010367 | 1985 00-00 |
| DX-0735 | Design Documentation Report (DDR) No. 1, Vol. 1, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | NED-147 000000001-NED-147-000000092 | 1999 02-00 |
| DX-0736 | Design Documentation Report (DDR) No. 1, Vol. 2, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | | 1999 02-00 |
| DX-0737 | Design Documentation Report (DDR) No. 1, Vol. 3, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | | 1999 02-00 |
| DX-0738 | Design Documentation Report (DDR) No. 1, Vol. 4, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | | 1999 02-00 |
| DX-0739 | Design Documentation Report (DDR) No. 1, Vol. 5, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | | 1999 02-00 |
| DX-0740 | Design Documentation Report (DDR) No. 1, Vol. 6, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | NED-145-000005015-NED-145-000005252 | 1999 02-00 |
| DX-0741 | Design Documentation Report (DDR) No. 1, Vol. 7, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | NED-145-000005253-NED-145-000005812 | 1999 02-00 |
| DX-0742 | Design Documentation Report (DDR) No. 1, Vol. 8, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | | 1999 02-00 |
| DX-0743 | Design Documentation Report (DDR) No. 2 - Lateral Flood Protection Design Report ; Author: USACE | EDP10-000004850 | 2000 00-00 |
| DX-0744 | Design Documentation Report (DDR) No. 2: Levees, Floodwalls and Channels, IHNC Lock Replacement Project | NED142-000003329-NED-142-000003500 | 2001 01-00 |
| DX-0745 | Design Documentation Report (DDR) No. 3: Lock Replacement Project, Lock Foundation Report & Plates; Author: USACE | NED-149-000001386-NED-149-000001723 | 2002 05-00 |
| DX-0746 | Design Elevation of Protection, Pre-Katrina Elevation, Surge Level Damage for GNO HPS Elements Exposed to Lake Pont. And Lake Borgne | | 0000 00-00 |
| DX-0747 | Design Guidance for Levee Underseepage, ETL 1110-2-569 | | 2005 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0748 | Design Memorandum (DM) - Combined Phase 1 Type 1 Gem - Revised Environmental Impact Statement Plan of Study | EDP-015-000006850-EDP-015-000006902 | 1981 09-00 |
| DX-0749 | Design Memorandum (DM) GDM London Ave Canal Interim Floodwalls and Levees Revised | EDP-015-000007039-EDP-015-000007117 | 1990 05-00 |
| DX-0750 | Design Memorandum (DM) GDM Mississippi River Outlets Vicinity of Venice | EDP-023-000000001-EDP-023-000000159 | 1974 12-00 |
| DX-0751 | Design Memorandum (DM) GDM Supplemental 1 - Jetties Design | EDP-023-000000160-EDP-023-000000224 | 1978 03-00 |
| DX-0752 | Design Memorandum (DM) Gen Design Phase I Beach Erosion and Hurricane Prot | EDP-010-000001650-EDP-010-000001975 | 1979 06-00 |
| DX-0753 | Design Memorandum (DM) General Design Larose to vicinity of Golden Meadow | EDP-010-000002135-EDP-010-000002473 | 1972 05-00 |
| DX-0754 | Design Memorandum (DM) No. 1 - GDM - Michoud Canal | NED-111-000000263-NED-111-000000412 | 1973 07-00 |
| DX-0755 | Design Memorandum (DM) No. 1 - GDM Supplemental 4 - Reach B2 - Fort Jackson to Venice | EDP-023-000003019-EDP-023-000003204 | 1972 08-00 |
| DX-0756 | Design Memorandum (DM) No. 1 - GDM Supplemental 5 - Revised Reach A - City Price to Tropical Bend | EDP-023-000003205-EDP-023-000003469 | 1987 11-00 |
| DX-0757 | Design Memorandum (DM) No. 1 - GDM Supplemental 6 - West Bank MS River Levee - City Price to Venice LA | EDP-023-000003470-EDP-023-000003763 | 1987 03-00 |
| DX-0758 | Design Memorandum (DM) No. 1 - Hydrology and Hydraulic Analysis (Part I - Chalmette) Lake Pontchartrain and Vicinity, Louisiana | EDP-015-000007755-EDP-015-000007808 | 1966 08-00 |
| DX-0759 | Design Memorandum (DM) No. 1 - Hydrology and Hydraulic Analysis (Part IV - Chalmette Extension) Lake Pontchartrain and Vicinity, Louisiana | EDP-015-000007925-EDP-015-000007957 | 1967 10-00 |
| DX-0760 | Design Memorandum (DM) No. 1 - Part 2 Hydrology and Hydraulic Analysis - Barrier | EDP-015-000007809-EDP-015-000007848 | 1967 08-00 |
| DX-0761 | Design Memorandum (DM) No. 1 - Vol 1 (Draft Report) West of Algiers Canal Sector Gate Complex | EDP-024-000005897-EDP-024-000006029 | 2000 03-00 |
| DX-0762 | Design Memorandum (DM) No. 1, GDM General Design Memorandum - Reduced Scope | EDP-024-000008796-EDP-024-000009026 | 1989 07-00 |
| DX-0763 | Design Memorandum (DM) No. 1, GDM Reach B1 - Tropical Bend to Fort Jackson | EDP-023-000002502-EDP-023-000002838 | 1971 08-00 |
| DX-0764 | Design Memorandum (DM) No. 1, GDM Seabrook Lock | EDP-015-000007632-EDP-015-000007754 | 1969 02-00 |
| DX-0765 | Design Memorandum (DM) No. 1, GDM Seabrook Lock | EDP-015-000007419-EDP-015-000007631 | 1970 04-00 |
| DX-0766 | Design Memorandum (DM) No. 1, GDM Supplemental 2 General Design Vol 1 | EDP-024-000009240-EDP-024-000009448 | 1990 02-00 |
| DX-0767 | Design Memorandum (DM) No. 1, GDM Supplemental 3 - Reach C - Phoenix to Bohemia | EDP-023-000002839-EDP-023-000003018 | 1972 05-00 |
| DX-0768 | Design Memorandum (DM) No. 1, GDM, Supplemental 2 General Design - App F - Foundation Investigations Vol 2 | EDP-024-000009027-EDP-024-000009239 | 1990 02-00 |
| DX-0769 | Design Memorandum (DM) No. 1, Hydrology and Hydraulic Analysis, Part I Barrier. USACE. (LPVHPP Chronology). Lake Pontchartrain, Louisiana and Vicinity | | 1966 08-00 |
| DX-0770 | Design Memorandum (DM) No. 1, Inner Harbor Navigation Canal, Lock Replacement Project, Site Preparation and Demolition, Plan, U. S. Army Engineer District, New Orleans. File No. H-2-45013, Plates 3, 4 and 5 (CAD Files IHNC3.DGN, IHNC4.DGN, and IHNC5.DGN) | | 1998 03-00 |
| DX-0771 | Design Memorandum (DM) No. 10 - Corrosion Protection | EDP-017-000002592-EDP-017-000002635 | 1969 03-00 |
| DX-0772 | Design Memorandum (DM) No. 10 - Item M-23.2-R Buras Triumph Levee Enlargement | EDP-009-000000316-EDP-009-000000397 | 1973 05-00 |
| DX-0773 | Design Memorandum (DM) No. 11 - Mississippi River and Tributaries Supplement #1 Additional Gantry Crane For Low Sill Structure | NED-128-000001043-NED-128-000001065 | 1968 02-00 |
| DX-0774 | Design Memorandum (DM) No. 12 - Item M-51.O-L Gravolet Levee Enlargement And Setbacks | EDP-009-000000398-EDP-009-000000510 | 1972 08-00 |
| DX-0775 | Design Memorandum (DM) No. 12 - Lake Pontchartrain and Vicinity, LA Sources of Construction Material | | 1966 08-30 |
| DX-0776 | Design Memorandum (DM) No. 12 - Revised Seabrook Lock Sources Of Construction Materials | EDP-017-000002636-EDP-017-000003012 | 1978 12-00 |
| DX-0777 | Design Memorandum (DM) No. 12 - Sources Of Construction Materials | EDP-017-000003013-EDP-017-000003030 | 1966 06-00 |
| DX-0778 | Design Memorandum (DM) No. 13 - GDM Vol 1 - Orleans Parish Lakefront Levee - West of IHNC | EDP-017-000003031-EDP-017-000003198 | 1984 11-00 |
| DX-0779 | Design Memorandum (DM) No. 13 - GDM Vol 2 - Orleans Parish Lakefront Levee - West of IHNC | EDP-017-000003199-EDP-017-000003598 | 1984 11-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0780 | Design Memorandum (DM) No. 13 - Vol 1 Pontchartrain Beach Floodwall Levee | EDP-024-000000781-EDP-024-000001028 | 1987 11-00 |
| DX-0781 | Design Memorandum (DM) No. 13 - Vol 2 Pontchartrain Beach Floodwall Levee | EDP-024-000001029-EDP-024-000001400 | 1987 11-00 |
| DX-0782 | Design Memorandum (DM) No. 14 - GDM - Citrus Lakefront Levee - IHNC to Paris Road | EDP-017-000003599-EDP-017-000003846 | 1984 07-00 |
| DX-0783 | Design Memorandum (DM) No. 15 - GDM - New Orleans East Lakefront Levee - Paris Road to South Point Final | EDP-017-000003847-EDP-017-000004162 | 1985 04-00 |
| DX-0784 | Design Memorandum (DM) No. 16 - GDM - New Orleans East Levee South Point to GIWW (Sep 1987) | EDP-017-000004163-EDP-017-000004521 | 1987 09-00 |
| DX-0785 | Design Memorandum (DM) No. 17 - GDM Vol 1 - Jefferson Parish Lakefront Levee | EDP-017-000004522-EDP-017-000005143 | 1987 11-00 |
| DX-0786 | Design Memorandum (DM) No. 17 - GDM Vol 2 - Jefferson Parish Lakefront Levee | EDP-017-000005144-EDP-017-000005284 | 1987 11-00 |
| DX-0787 | Design Memorandum (DM) No. 17A - GDM - Jefferson and St. Charles Par Return Levee | NED-117-000001452-NED-117-000001753 | 1987 07-14 |
| DX-0788 | Design Memorandum (DM) No. 18 General Design, St. Charles Parish North of Airline Highway (Volume I). USACE. (LPVHPP Chronology). Lake Pontchartrain LA and Vicinity; Lake Pontchartrain High Level Plan | EDP-017-000005615-EDP-017-000005994 | 1989 02-00 |
| DX-0789 | Design Memorandum (DM) No. 18 General Design, St. Charles Parish North of Airline Highway (Volume II). USACE. (LPVHPP Chronology). Lake Pontchartrain LA and Vicinity; Lake Pontchartrain High Level Plan; | EDP-017-000005995-EDP-017-000006300 | 1989 02-00 |
| DX-0790 | Design Memorandum (DM) No. 19 - GDM Vol 2 - Orleans Ave Outfall Canal | EDP-018-000000001-EDP-018-000000532 | 1988 08-00 |
| DX-0791 | Design Memorandum (DM) No. 19 - GDM Vol 3 - Orleans Ave Outfall Canal | EDP-018-000000533-EDP-018-000000694 | 1988 08-00 |
| DX-0792 | Design Memorandum (DM) No. 19, General Design, Orleans Avenue Outfall Canal (Volume I). USACE. (LPVHPP Chronology). | EDP-017-000006301-EDP-017-000006743 | 1988 08-00 |
| DX-0793 | Design Memorandum (DM) No. 19A - GDM Vol 1 - London Ave Outfall Canal | EDP-018-000000695-EDP-018-000000898 | 1989 01-00 |
| DX-0794 | Design Memorandum (DM) No. 19A - GDM Vol 2 - London Ave Outfall Canal | EDP-018-000000899-EDP-018-000001291 | 1989 01-00 |
| DX-0795 | Design Memorandum (DM) No. 19A - General Design, London Ave Outfall Canal | EDP-018-000003632-EDP-018-000003636 | 1989 06-30 |
| DX-0796 | Design Memorandum (DM) No. 19A - General Design, London Ave Outfall Canal - Memorandum Approval | EDP-018-000003637 | 1989 08-18 |
| DX-0797 | Design Memorandum (DM) No. 19A - General Design, London Ave Outfall Canal - Memorandum Approval Subject To Satisfactory Resolution of Comments | EDP-018-000003638-EDP-018-000003639 | 1989 04-13 |
| DX-0798 | Design Memorandum (DM) No. 19A - Supp 1 GDM - London Ave Outfall Canal - Fronting Protection Pumping Station . 4 | EDP-018-000001292-EDP-018-000001502 | 1994 12-00 |
| DX-0799 | Design Memorandum (DM) No. 19A - Supp 2 GDM - London Ave Outfall Canal - Fronting Protection Pumping Station | EDP-018-000001503-EDP-018-000001597 | 1995 03-00 |
| DX-0800 | Design Memorandum (DM) No. 19A - Supp 2 GDM - London Ave Outfall Canal - Fronting Protection Pumping Station | NPM-025-000000514-NPM-025-000000674 | 1995 09-00 |
| DX-0801 | Design Memorandum (DM) No. 1A - Channels Mile 63.77 to 68.85 Revised | EDP-023-000000527-EDP-023-000000548 | 1957 07-29 |
| DX-0802 | Design Memorandum (DM) No. 1A - Preliminary Master Plan for Public Access Recreation | EDP-015-000007958-EDP-015-000007988 | 1966 07-00 |
| DX-0803 | Design Memorandum (DM) No. 1-B - Channels Mile 39.01- 63.77 | | 1958 09-00 & 1959 05-14 |
| DX-0804 | Design Memorandum (DM) No. 1-C Channels Mile 0-36.43 (Bayou LA Lutre) and Mile 0 to -9.75 (38ft. Contour) (MR-GO) | EDP-023-000000582-EDP-023-000000631 | 1959 11-00 |
| DX-0805 | Design Memorandum (DM) No. 1-C Supplemental No. 1: Stone Retention Dike Extension (MR-GO) | EDP-023-000000632-EDP-023-000000656 | 1966 01-00 |
| DX-0806 | Design Memorandum (DM) No. 2 - GDM Advance Supplement - IHNC West Levee - Florida Ave to IHNC Lock | EDP-015-000008489-EDP-015-000008657 | 1967 03-00 |
| DX-0807 | Design Memorandum (DM) No. 2 - General Design; Citrus Back Levee; Increase in Design Grades Across Project. USACE. Lake Pontchartrain Barrier Plan | EDP-015-000008172-EDP-015-000008332 | 1967 08-00 |
| DX-0808 | Design Memorandum (DM) No. 2 - Supp 5B GDM - New Orleans East Lakefront Levee - Paris Road to South Point | EDP-016-000000551-EDP-016-000000718 | 1972 06-00 |
| DX-0809 | Design Memorandum (DM) No. 2 - Supp 5D GDM - Orleans Parish Lakefront Levee - Orleans Marina | EDP-016-000000719-EDP-016-000000834 | 1978 04-00 |
| DX-0810 | Design Memorandum (DM) No. 2 - Supp 8A Vol 1 - Basic Report - Relocation Of IHNC Flood Protection France Rd Terminal | EDP-016-000001483-EDP-016-000001634 | 1997 10-15 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0811 | Design Memorandum (DM) No. 2 - Supplemental 1 GDM - Rigolets Control Structure Closure Dam and Adjoining Levees | EDP-015-000008658-EDP-015-000008791 | 1970 03-00 |
| DX-0812 | Design Memorandum (DM) No. 2 - Supplemental 3 GDM - Chef Menteur Complex | EDP-015-000009135-EDP-015-000009397 | 1969 05-00 |
| DX-0813 | Design Memorandum (DM) No. 2 - Supplemental 5A GDM - Citrus Lakefront Levee - IHNC to Paris Rd | EDP-016-000000239-EDP-016-000000550 | 1976 05-00 |
| DX-0814 | Design Memorandum (DM) No. 2 - Supplemental 6 GDM - St. Charles Parish Lakefront Levee | EDP-016-000000835-EDP-016-000001046 | 1969 09-00 |
| DX-0815 | Design Memorandum (DM) No. 2 - Supplemental 8 - IHNC Remaining Levees - Supp Design Information - West Levee Station 210 to Station 237 | EDP-016-000001047-EDP-016-000001093 | 1969 12-00 |
| DX-0816 | Design Memorandum (DM) No. 2 - Supplemental 8 GDM - IHNC Remaining Levees | EDP-016-000001094-EDP-016-000001413 | 1968 02-00 |
| DX-0817 | Design Memorandum (DM) No. 2 - Supplemental 8 GDM - IHNC Remaining Levees - W Levee Vic France Rd and Fl Ave Containerization - Mod of Prot Aline | EDP-016-000001414-EDP-016-000001482 | 1971 10-00 |
| DX-0818 | Design Memorandum (DM) No. 2 - Supplemental 8A Vol 2 - Apps A B C - Relocation Of IHNC Flood Protection France Rd Terminal | EDP-016-000001635-EDP-016-000001793 | 1997 10-15 |
| DX-0819 | Design Memorandum (DM) No. 2 - Supplemental 8A Vol 3 - App D - Relocation Of IHNC Flood Protection France Rd Terminal | EDP-016-000001794-EDP-016-000002173 | 1997 10-15 |
| DX-0820 | Design Memorandum (DM) No. 2 - Supplemental 9 GDM - New Orleans East Levee - South Point to GIWW | EDP-016-000002174-EDP-016-000002407 | 1973 01-00 |
| DX-0821 | Design Memorandum (DM) No. 2 - Vol 1 East and West Of Algiers Canal | EDP-024-000006030-EDP-024-000006215 | 1999 01-00 |
| DX-0822 | Design Memorandum (DM) No. 2 - Vol 2 East and West Of Algiers Canal | EDP-024-000006216-EDP-024-000006941 | 1999 01-00 |
| DX-0823 | Design Memorandum (DM) No. 2 GDM | EDP-023-000000657-EDP-023-000000830 | 1959 06-00 |
| DX-0824 | Design Memorandum (DM) No. 2 General Design: Citrus Back Levee Lake Pontchartrain, LA and Vicinity Lake Pont Barrier Plan | | 1967 08-00 |
| DX-0825 | Design Memorandum (DM) No. 2, GDM, Supplement 4 - Foreshore Protection | EDP-023-000000889-EDP-023-000000970 | 1968 04-00 |
| DX-0826 | Design Memorandum (DM) No. 2, Supplement 3 - Bayou La Loutre Reservation | EDP-023-000000831-EDP-023-000000888 | 1968 02-00 |
| DX-0827 | Design Memorandum (DM) No. 20 - 17th Street Plates | EDP-018-000003593-EDP-018-000003631 | 0000 00-00 |
| DX-0828 | Design Memorandum (DM) No. 20 - Supp 1 GDM - 17th St Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish  R | EDP-018-000002564-EDP-018-000003112 | 1996 01-15 |
| DX-0829 | Design Memorandum (DM) No. 20 GDM - Vol 1 - 17th Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish | EDP-018-000001759-EDP-018-000002044 | 1990 03-00 |
| DX-0830 | Design Memorandum (DM) No. 20 GDM - Vol 2 - 17th St Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish | EDP-018-000002045-EDP-018-000002563 | 1990 03-00 |
| DX-0831 | Design Memorandum (DM) No. 22 - GDM - Orleans Parish Lakefront Remaining Work | EDP-018-000003113-EDP-018-000003438 | 1993 04-00 |
| DX-0832 | Design Memorandum (DM) No. 24 - Item M-89.5-R Cutoff Levee Setback | NPM-025-000001401-NPM-025-000001473 | 1974 12-00 |
| DX-0833 | Design Memorandum (DM) No. 3 - Item M-14.9-R Commander Levee Enlargement | EDP-009-000000001-EDP-009-000000125 | 1971 06-00 |
| DX-0834 | Design Memorandum (DM) No. 3 - Lake Pontchartrain, Louisiana and Vicinity, Chalmette Area Plan, General Design | EDP-017-000000001-EDP-017-000000239 | 1966 11-00 |
| DX-0835 | Design Memorandum (DM) No. 3 - Vol 1 Cousins Pumping Station Complex | EDP-024-000006942-EDP-024-000007401 | 1999 10-00 |
| DX-0836 | Design Memorandum (DM) No. 3 - Vol 2 Cousins Pumping Station Complex | EDP-174-000000870-EDP-174-000001210 | 1999 10-00 |
| DX-0837 | Design Memorandum (DM) No. 3, General Design, Supplement No. 1 - Lake Pontchartrain and Vicinity, Louisiana Chalmette Area Plan | | 1968 09-00 |
| DX-0838 | Design Memorandum (DM) No. 4 - GDM- IHNC Florida Ave Complex | EDP-017-000000465-EDP-017-000000644 | 1980 06-00 |
| DX-0839 | Design Memorandum (DM) No. 5 - Chalmette Area Plan - Bayou Bienvenue and Bayou Dupre Control Structures | EDP-017-000000645-EDP-017-000000957 | 1968 03-00 |
| DX-0840 | Design Memorandum (DM) No. 52 - Item M-100.0-L Nashville-Napoleon Ave Floodwall | EDP-009-000000584-EDP-009-000000715 | 1977 06-00 |
| DX-0841 | Design Memorandum (DM) No. 54 - Item M29.4-R Empire Lock Modifications | EDP-009-000000716-EDP-009-000000844 | 1978 05-00 |
| DX-0842 | Design Memorandum (DM) No. 57 - Item M-94.3-R Algiers Point Setback Levee Enlargement and Slope Pavement | EDP-009-000000845-EDP-009-000000952 | 1979 07-00 |
| DX-0843 | Design Memorandum (DM) No. 6 Vol 1 - Rigolets Control Structure and Closure Dam Draft | EDP-017-000000958-EDP-017-000001343 | 1972 07-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0844 | Design Memorandum (DM) No. 6 Vol 2 - Rigolets Control Structure and Closure Dam Draft | EDP-017-000001344-EDP-017-000001613 | 1973 03-00 |
| DX-0845 | Design Memorandum (DM) No. 64 - Item M-98.2 to 97.2-L Louisiana - Jackson Ave Floodwall | EDP-009-000000953-EDP-009-000001024 | 1982 06-00 |
| DX-0846 | Design Memorandum (DM) No. 65 - Item M-94.9 to 94.6-L Canal-Toulouse St. Floodwall with Supp A for Phase 2 | EDP-009-000001025-EDP-009-000001132 | 1982 12-00 |
| DX-0847 | Design Memorandum (DM) No. 68- Item M-70.0-L Lindwood Levee Setback | EDP-009-000001133-EDP-009-000001203 | 1981 03-00 |
| DX-0848 | Design Memorandum (DM) No. 69 - Item M-75 To 74.5l Scarsdale-Stella Levee Setback Relocation of Facilities | EDP-009-000001204-EDP-009-000001271 | 1981 06-00 |
| DX-0849 | Design Memorandum (DM) No. 7 Chef Menteur Pass Control Structure and Closure Dam | NPM-022-000001544-NPM-022-000001800 | 1973 11-00 |
| DX-0850 | Design Memorandum (DM) No. 7 Item M-10.4-R Lower Venice Levee Enlar and Setbacks | EDP-009-000000126-EDP-009-000000254 | 1971 08-00 |
| DX-0851 | Design Memorandum (DM) No. 73 - Item M-94.3-R Algiers Point Setback And Levee Enlargement | EDP-009-000001272-EDP-009-000001365 | 1983 06-00 |
| DX-0852 | Design Memorandum (DM) No. 74 - Item M93.3-L To M92.8-L Barracks St to Montegut St Floodwall | EDP-009-000001366-EDP-009-000001457 | 1985 01-00 |
| DX-0853 | Design Memorandum (DM) No. 8  Vol 2 - Rigolets Lock | EDP-017-000002124-EDP-017-000002239 | 1973 09-00 |
| DX-0854 | Design Memorandum (DM) No. 8 Vol 1 - Rigolets Lock | EDP-017-000001875-EDP-017-000002123 | 1973 09-00 |
| DX-0855 | Design Memorandum (DM) No. 8 Vol 2 - Rigolets Lock - Backup Computations | EDP-017-000002240-EDP-017-000002591 | 1973 05-00 |
| DX-0856 | Design Memorandum (DM) No. 80 - Item M-93.3-L To M-92.8-L Independence St to Ink Floodwall | EDP-009-000001458-EDP-009-000001514 | 1984 07-00 |
| DX-0857 | Design Memorandum (DM) No. 89 - Item M-97.2 To 95.6-L Jackson Ave to Thalia St Floodwall. | EDP-009-000001515-EDP-009-000001603 | 1986 12-00 |
| DX-0858 | Design Memorandum (DM) No. 9 - Item M-21.5-R Childress Levee Enlargement | EDP-009-000000255-EDP-009-000000315 | 1971 09-00 |
| DX-0859 | Design Memorandum (DM) Railroad Canal Jefferson Parish- Avenue B to the Keyhole Canal | EDP-024-000004241-EDP-024-000004274 | 1998 02-00 |
| DX-0860 | Design Memorandum (DM) -Supplemental Filmore Ave and Mirabeau Ave Bridge London Ave Outfall Canal Olb Project  24912 | LEP-018-000001406-LEP-018-000001579 | 1997 07-03 |
| DX-0861 | Design Memorandum (DM) Supplemental Flood Control Mod London Ave Canal | EDP-015-000007289-EDP-015-000007418 | 1996 05-00 |
| DX-0862 | Design Memorandum , General Design, Orleans Parish, Jefferson Parish, 17th St. Outfall Canal (Metairie Relief), (Volume I). USACE. (LPVHPP Chronology). | LEP-010-000000001-LEP-010-000000292 | 1990 03-00 |
| DX-0863 | Design Memorandum Notes Regarding Meeting on Canal Alternatives. USACE. (LPVHPP Chronology). | | 1979 12-11 |
| DX-0864 | Design Memorandum(DM) No. 2 - Supplemental 2 GDM - Rigolets Lock Structure Closure Dam and Adjoining Levees | EDP-015-000008916-EDP-015-000009134 | 1969 06-00 |
| DX-0865 | Design of Reinforced Grass Waterways; Hewlett, Boorman, Bramley, | | 1987 00-00 |
| DX-0866 | Designing the Bayous: The Control of Water in the Atchafalaya Basin 1800-1995. Office of History, Corps of Engineers, U.S. Army, Alexandria.; Author: Reuss, M. | | 1998 00-00 |
| DX-0867 | Determining the ratio of horizontal to vertical permeability by aquifer-test analysis. – Water Resources Res., Vol. 5, 196-214; Author: Weeks, E.P. | | 1969 00-00 |
| DX-0868 | Development of the New Orleans Flood Protection System Prior to Hurricane Katrina, ASCE Journal of Geotechnical and Geoenvironmental Engineering, v. 134:5 (May), pp. 602-617.; Author: Rogers, J.D. | | 2008 00-00 |
| DX-0869 | Development of the New Orleans Flood Protection System Prior to Hurricane Katrina, ASCE Journal of Geotechnical and Geoenvironmental Engineering, v. 134:5 ; Author: Rogers, J. D. | | 2008 05-00 |
| DX-0870 | Diagram and Photograph (Figure 4.32, "Area Where the Southwest Bank of the MR-GO Channel Levee Within Two Miles Southeast of Bayou Dupre") From the Independent Levee Investigation Team Report | WGP-044-000000522-WGP-044-000001728 (page 694) | 0000 00-00 |
| DX-0871 | Diagram: Figure 11. Delta Lobes Formed by the Mississippi River in the Past 6,000 Years. | | 0000 00-00 |
| DX-0872 | Diagrams re Hurricane Protection Levee | | 0000 00-00 |
| DX-0873 | Diagrams re Hurricane Protection Levee and Enlargement (H-8-29808) | | 0000 00-00 |
| DX-0874 | Diagrams re Hurricane Protection Levee Bayou Bienvenue to Bayou Dupree Levee Closure (H-8-29466) | | 0000 00-00 |
| DX-0875 | Diagrams re Hurricane Protection Levee First Enlargement (H-8-28274) | | 0000 00-00 |
| DX-0876 | Diagrams re Hurricane Protection Levee First Enlargement (H-8-28796) | | 0000 00-00 |
| DX-0877 | Diagrams re Hurricane Protection Levee First Lift (H-8- 24099) | | 0000 00-00 |
| DX-0878 | Diagrams re Hurricane Protection Levee First Lift (H-8-24100) | | 0000 00-00 |
| DX-0879 | Diagrams re Hurricane Protection Levee First Lift (H-8-24350) | | 0000 00-00 |
| DX-0880 | Diagrams re Hurricane Protection Levee First Lift (H-8-24937) | | 0000 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0881 | Diagrams re Hurricane Protection Levee First Lift (H-8-25204) | | 0000 00-00 |
| DX-0882 | Diagrams re Hurricane Protection Levee Second Lift (H-8-25894) | | 0000 00-00 |
| DX-0883 | Diagrams re Hurricane Protection Levee Second Lift (H-8-27036) | | 0000 00-00 |
| DX-0884 | Die Durchlassigkeit von Moorboden-das Ergebnis einer Umfrage. Deutsche Wasserwirtschaft. v. 38:136-138.; Author: Wechmann, A. | | 1943 00-00 |
| DX-0885 | Differences Between IPET and Delft Polder Flood Simulations | | 2007 08-03 |
| DX-0886 | Diffusion of Submerged Jets, Transactions of the American Society of Civil Engineers, ASCE, VA, 115; Author: Albertson, M.L.; Dai, Y.B.; Johnson, R.A.;  Rouse, H | | 1950 00-00 |
| DX-0887 | Directional permeability in anisotropic porous media. Water Resources Center Contribution No. 31, University of California, Berkeley.; Author: Marcus, J.H.; Evenson, D.E. | | 1961 00-00 |
| DX-0888 | Director of Civil Works Record of Decision on High Level Plan. USACE. (LPVHPP Chronology). | | 1985 02-07 |
| DX-0889 | Discussion of Analysis of the Stability of I-Walls with Gaps Between the I-Wall and the Levee Fill, Journal of Geotechnical and Geoenvironmental Engineering | | 2008 00-00 |
| DX-0890 | Discussion of Overview of New Orleans Levee Failures: Lessons Learned and Their Impact on National Levee Design and Assessment, Journal Geotechnical and Geoenvironmnetal Engineering 134:5; Author: Bea, R.G.; Cobos-Roa, D.; Storesend, R. | | 2009 00-00 |
| DX-0891 | Discussion of Stability of I-Walls in New Orleans During Hurricane Katrina, Journal of Geotechnical and Geoenvironmental Engineering | | 2008 00-00 |
| DX-0892 | Disposition form from Anthony Cole, Chief, Real Estate Division to Civil Engineering Division re: Lake Pontchartrain, LA & Vicinity, Citrus Back Levee, Foreshore Repair, Baseline Stations 437+00 to 448+00, Orleans Parish LA | NRE-712-000000187 | 1982 08-13 |
| DX-0893 | Disposition from from C/Engr Div to Act C/Ops Div Bank Line Erosion on the Mississippi River-Gulf Outlet (MR-GO) | NOP-007-000001037-NOP-007-000001038 | 1985 07-02 |
| DX-0894 | Disposition from from Henry Schorr, Acting Chief, Operations Division to Engineering Division and Planning Division re: Bank Line Erosion on the Mississippi River-Gulf Outlet (MR-GO) | NOP-007-000001041-NOP-007-000001042 | 1985 06-11 |
| DX-0895 | Disposition Form- MR-GO- Bank Erosion Study-Reconnaissance Report | | 1987 07-21 |
| DX-0896 | Disposition Form- MR-GO- Bank Erosion Study-Reconnaissance Report | | 1987 08-04 |
| DX-0897 | Disposition Form Narrative Completion Report for Contract No. DACW29-85-C-0116, Foreshore Protection South Bank, Sta. 367+60 TO 1007+50, Orleans and St. Bernard Parishes, Louisiana | NED-194-000000348-NED-194-000000349 | 1988 06-01 |
| DX-0898 | Disposition Form Narrative Completion Report, LMNCD-C-1, Mississippi River Gulf Outlet, Foreshore Protection South Bank, Sta. 367+60 TO 1007+50, Orleans and St. Bernard Parishes, Louisiana DACW29-85-C-0116 | NED-194-000000350-NED-194-000000354 | 1986 11-07 |
| DX-0899 | Disposition Form Narrative Completion Report, Mississippi River-Gulf Outlet, Louisiana, Foreshore Protection Test Section, South Bank Sta. 475+00 to Sta. 501+00, St. Bernard Parish, Louisiana | PET-011-000000962-PET-011-000000963 | 1983 02-03 |
| DX-0900 | Disposition Form with Attached Correspondence (USACE November 7, 1969) | NED-116-000001854-NED-116-000001859 | 1969 11-07 |
| DX-0901 | Disposition Form: Briefing Material for the Chief of Engineer- Lower Miss Valley Flood Control Assn. | | 1969 11-07 |
| DX-0902 | Dissertation: Breaching of Sea Dikes Initiated from the Seaside by Breaking Wave Impacts; Author: Grzegorz Stanczak | | 2008 03-17 |
| DX-0903 | Distribution of soils bordering the Mississippi River from Donaldsonville to Head of Passes, Technical Report No. 3-601, U.S. Army Engineer Waterways Experiment Station, Vicksburg, MS; Author: Kolb, C. R. | | 1962 00-00 |
| DX-0904 | Distribution Sheet - Tulsa TERC,  Project# 4423 From LA  DOT Ports & Flood Control Chief to Orleans Levee District Board of Commissioners Regarding Permits Request Letter of Notifications with Attached 12/29/2000 Letter From D. J. Webre to James P Huey, Regarding Permit Request of No Objection | NCS-005-000000374-NCS-005-000000376 | 2000 12-29 |
| DX-0905 | Distribution Sheet - Tulsa TERC,  Project# 4423 From:  Gregory Breerwood, To: Steven Spencer, RE; Temporary Facilities; with attached 04/06/2001 Letter. From: Gregory Breerwood,  To: Steven Spencer, RE: 11/07/2000 Letter of No Objection Concerning Permission to Remove Existing Structures & Install Temp Facilities | NCS-005-000000454-NCS-005-000000456 | 2001 04-06 |
| DX-0906 | Distribution Sheet - Tulsa TERC,  Project# 4423, From D O'Connor to Steven G Spencer, Regarding; Levee Boards Permits & Notifications with Attached 11/07/2000 Letter From D O'Connor to Steven G Spencer, Regarding Enclosed East Bank Industrial Area, Inner Harbor Navigation Canal Charts & Maps | NCS-004-000000815-NCS-004-000000833 | 2000 11-07 |
| DX-0907 | Distribution Sheet - Tulsa TERC, Project# 4423 From D O'Connor to Brian Keller, Regarding Additional Information for Levee Boards Permits & Notifications with Attached 01/17/2001 Letter From D O'Connor to Brian Keller Regarding Enclosed East Bank Industrial Area, Inner Harbor Navigation Canal Charts & Maps | NCS-005-000000394-NCS-005-000000398 | 2001 01-17 |
| DX-0908 | District Answers Division Questions. USACE. (LPVHPP Chronology). | | 1983 04-29 |
| DX-0909 | District Eng. Comment on Permit Request. USACE. (LPVHPP Chronology). | | 1983 01-11 |
| DX-0910 | District Engineer Comment on Permit Request. USACE. (LPVHPP Chronology). | | 1984 01-30 |
| DX-0911 | District Engineer OKs Dredge Permit. USACE. (LPVHPP Chronology). | | 1984 03-13 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0912 | District Engineer Response to Environmental Defense Fund Letter re Lake Pontchartrain Hurricane Protection Project. USACE. (LPVHPP Chronology). | | 1976 12-23 |
| DX-0913 | District Fact Sheet on Forgiving Local Costs. USACE. (LPVHPP Chronology). | | 1990 08-27 |
| DX-0914 | District Fact Sheet on Local Cost & Debt: Lake Pontchartrain & Vicinity Hurricane Protection Project. USACE. (LPVHPP Chronology). | | 1987 01-15 |
| DX-0915 | District Lake Pontchartrain and Vicinity, LA Hurricane Protection Project, Project Management Plan. USACE. (LPVHPP Chronology). | | 1994 03-14 |
| DX-0916 | District Letter to D. Levy Regarding State Role. USACE. | | 1967 07-21 |
| DX-0917 | District Memorandum on Barrier Model Studies. USACE. (LPVHPP Chronology). | | 1978 08-22 |
| DX-0918 | District Memorandum Regarding Lake Pontchartrain and Vicinity Environmental Mitigation Study. USACE. (LPVHPP Chronology). Bibliography - 8 | | 1976 08-11 |
| DX-0919 | District Memorandum Regarding Outfall Canals Model Studies. USACE. (LPVHPP Chronology). | | 1984 04-13 |
| DX-0920 | District Memorandum Regarding Vertical Control and Permanent Benchmarks. USACE. (LPVHPP Chronology). | | 2002 04-11 |
| DX-0921 | District Memorandum Regarding Vertical Datum Policy. USACE. (LPVHPP Chronology). | IWR-001-000007677-IWR-001-000007678 | 2002 12-20 |
| DX-0922 | District Note Regarding Benchmarks. USACE. (LPVHPP Chronology). | | 1986 09-02 |
| DX-0923 | District Policy Regarding NGS Benchmarks. USACE. (LPVHPP Chronology). | | 1985 08-07 |
| DX-0924 | District Questions and Answers on Lake Pontchartrain Hurricane Project.  USACE. (LPVHPP Chronology). | NED-034-000000411-NED-034-000000413 | 1983 07-18 |
| DX-0925 | District Recommendations to Division for Restudy Revised EIS. USACE. (LPVHPP Chronology). | WHQ-001-000002850-WHQ-001-000002853 | 1981 06-03 |
| DX-0926 | District Reply to Division Regarding I-Wall Field Load Test. USACE. (LPVHPP Chronology). | | 1984 11-13 |
| DX-0927 | District Reply to Senator Long Regarding Relocating St. Charles Parish Levee. USACE. | NED-132-000002747 | 1973 06-01 |
| DX-0928 | District Report Regarding Expediting St. Charles Work. USACE. (LPVHPP Chronology). | | 1996 09-30 |
| DX-0929 | District Request for Increased Cat4 Funding. USACE. (LPVHPP Chronology). | | 2001 01-30 |
| DX-0930 | District Request for Project Reevaluation. USACE. (LPVHPP Chronology). | | 1994 09-20 |
| DX-0931 | District Requests Cat4 Recon Report Approval. USACE. (LPVHPP Chronology). | | 2002 07-01 |
| DX-0932 | District Requests Meeting with NGS on Benchmarks. USACE. (LPVHPP Chronology). | MVD-007-000002434-MVD-007-000002435 | 1984 11-02 |
| DX-0933 | District Review of 1982 GAO Report. USACE. (LPVHPP Chronology). | MVD-001-000000029-MVD-001-000000031 | 1982 09-08 |
| DX-0934 | District to Division Transmittal Letter Regarding Benefits Reevaluation Study. USACE. (LPVHPP Chronology). | MVD-001-000000085-MVD-001-000000418 (page 086) | 1991 09-06 |
| DX-0935 | Division Accepts District Recommendations for Restudy and Revised EIS. USACE. (LPVHPP Chronology). | WHQ-001-000002854-WHQ-001-000002855 | 1981 07-23 |
| DX-0936 | Division Approves District Policy. USACE. (LPVHPP Chronology). | | 1985 09-19 |
| DX-0937 | Division approves District Restudy and Revision Schedule. USACE. (LPVHPP Chronology). | NED-130-000005511-NED-130-000005512; NED-130-000005490-NED-130-000005491 | 1978 04-24 |
| DX-0938 | Division Approves NAVD88. USACE. (LPVHPP Chronology). | | 2001 01-31 |
| DX-0939 | Division Comments on District Requested Model Study.  USACE. (LPVHPP Chronology). | | 1983 11-28 |
| DX-0940 | Division Endorses Cat4 Recon Report: Reconnaissance Study, Request for Time and Cost Exception of Planning Guidance Memorandum 99-01, Reconnaissance Phase Guidance. USACE. (LPVHPP Chronology). | | 2001 01-30 |
| DX-0941 | Division Forwards: Change in Name of National Vertical Control Net. USACE. (LPVHPP Chronology). | EDP-002-000004839 | 1979 02-09 |
| DX-0942 | Division Inquiries: Adjustments to NGS Benchmarks. USACE. (LPVHPP Chronology). | MVD-007-000002436 | 1985 03-05 |
| DX-0943 | Division Internal Comments on Lake Pontchartrain and Vicinity Hurricane Protection Project Reevaluation Study. USACE. (LPVHPP Chronology). | | 1983 01-21 |
| DX-0944 | Division Internal Note on Review of Restudy and Revision of EIS for Lake Pontchartrain and Vicinity Project. USACE. (LPVHPP Chronology). | | 1978 05-16 |
| DX-0945 | Division Memorandum re Local Funding for Cat4 Feasibility Study. USACE. (LPVHPP Chronology). Bibliography – 27 | | 2002 08-05 |
| DX-0946 | Division Note on Lake Pontchartrain Hurricane Protection Project Level of Protection. USACE. (LPVHPP Chronology). | | 1978 06-00 |
| DX-0947 | Division Note to District Engineer on Plan Costs and Effects. USACE. (LPVHPP Chronology). | | 1980 12-15 |
| DX-0948 | Division Note to District Engineer on Restudy and EIS Status. USACE. (LPVHPP Chronology). Bibliography - 12 | | 1980 10-08 |
| DX-0949 | Division Requests District Recommendations on Restudy Revised EIS. USACE. (LPVHPP Chronology). | | 1981 03-21 |
| DX-0950 | Division Urges Chief of Engineers to Discuss HLP with Assistant Secretary of the Army. USACE. (LPVHPP Chronology). | | 1983 08-04 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0951 | DIVR 1110-1-400: Soil Mechanic Data - Part 6, Landside Seepage and Berms for Mississippi River and Major Tributary Levees; Author: USACE | | 1998 12-00 |
| DX-0952 | Document Discussing the Development of the Mississippi River - Gulf Outlet | NED-003-000000677-NED-003-000000681 | 1961 09-00 |
| DX-0953 | Document: WGI065663 - Summary of the size of the excavations on Boland Marine; Author: WGI | | 0000 00-00 |
| DX-0954 | Document: WGI065681 - Map of excavations on Boland Marine showing areas that were possibly backfilled with imported sand; Author: WGI | | 0000 00-00 |
| DX-0955 | Documentation of Public Meeting Held April 12, 1984. USACE. (LPVHPP Chronology). | | 1984 04-12 |
| DX-0956 | Documents in response to subpoenas for AAA a/k/a Triple A | | 2011 07-11 |
| DX-0957 | Documents in response to subpoenas for Allstate Insurance Company | | 2011 07-11 |
| DX-0958 | Documents in response to subpoenas for American Security Insurance Company | | 2011 07-11 |
| DX-0959 | Documents in response to subpoenas for Arrowhead Contractors, Inc. | | 2011 11-18 |
| DX-0960 | Documents in response to subpoenas for Boh Bros Construction | | 2011 11-18 |
| DX-0961 | Documents in response to subpoenas for Cajun Industries, LLC | | 2011 04-27 |
| DX-0962 | Documents in response to subpoenas for Cajun Industries, LLC | | 2012 04-06 |
| DX-0963 | Documents in response to subpoenas for Chemical Waste Management, Inc. | | 2011 11-18 |
| DX-0964 | Documents in response to subpoenas for Coastal Environmental Specialists,Inc. | | 2011 11-18 |
| DX-0965 | Documents in response to subpoenas for Dinvaut's Trucking Service, Inc. | | 2011 11-18 |
| DX-0966 | Documents in response to subpoenas for Eustis Engineering Services, LLC | | 2011 06-16 |
| DX-0967 | Documents in response to subpoenas for FFEB JV , LLC | | 2011 06-17 |
| DX-0968 | Documents in response to subpoenas for Fugro Geoservices, Inc. | | 2011 11-18 |
| DX-0969 | Documents in response to subpoenas for General Insurance Company of America | | 2011 07-11 |
| DX-0970 | Documents in response to subpoenas for Hamp's Construction, L.L.C. | | 2011 11-18 |
| DX-0971 | Documents in response to subpoenas for Lewis Environmental Drilling, Inc. | | 2011 11-18 |
| DX-0972 | Documents in response to subpoenas for Liberty Mutual Insurance Company | | 2011 08-12 |
| DX-0973 | Documents in response to subpoenas for Louisiana Citizens Property Insurance Corporation | | 2011 07-11 |
| DX-0974 | Documents in response to subpoenas for Louisiana Office of Community Development | | 2011 07-11 |
| DX-0975 | Documents in response to subpoenas for Louisiana Office of Community Development | | 2011 08-05 |
| DX-0976 | Documents in response to subpoenas for Material Management Group, Inc. (a/k/a MMG) | | 2011 11-18 |
| DX-0977 | Documents in response to subpoenas for Matthew Ungarino, Alliance Insurance Agency Services | | 2011 07-11 |
| DX-0978 | Documents in response to subpoenas for McDonald Construction, Inc., of Slidell. | | 2011 11-18 |
| DX-0979 | Documents in response to subpoenas for Murphy Construction Co., Inc. | | 2011 11-18 |
| DX-0980 | Documents in response to subpoenas for Safeco Insurance Company | | 2011 07-11 |
| DX-0981 | Documents in response to subpoenas for Severn Trent Laboratories, Ltd. | | 2011 11-18 |
| DX-0982 | Documents in response to subpoenas for Shavers-Whittle Construction, L.L.C. | | 2011 11-18 |
| DX-0983 | Documents in response to subpoenas for State Farm Insurance | | 2011 07-11 |
| DX-0984 | Documents in response to subpoenas for Stewart Construction, L.L.C. | | 2011 11-18 |
| DX-0985 | Documents in response to subpoenas for Stranco, Inc. | | 2011 11-18 |
| DX-0986 | Documents in response to subpoenas for Testamerica Laboratories, Inc. | | 2011 11-18 |
| DX-0987 | Documents in response to subpoenas for Waste Management of Louisiana, L.L.C. | | 2011 11-18 |
| DX-0988 | Documents in response to subpoenas for Wink Engineering, L.L.C. | | 2011 11-18 |
| DX-0989 | Documents Regarding the MR-GO and the Initial Absence of Interest in Fish and Wildlife Resources and Habitats dated December 19, 1951 - July 1, 1975. | | 0000 00-00 |
| DX-0990 | Dr. Gagliano's Report to Policy Committee | MGP-013-000000465-MGP-013-000000466; MRGO_CEI_0000465-MRGO_CEI_0000466 | 1999 09-10 |
| DX-0991 | Draft - MRGO Task Force Report of Findings, Appendix A | MGP-013-000000260-MGP-013-000000824; MRGO_CEI_0000260-MRGO_CEI_0000824 | 2000 00-00 |
| DX-0992 | Draft – Revision B, Recommendation Report for Demolition and Site Preparation/Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project – New Orleans, LA; Author: USACE; Morrison Knudsen Corporation | | 1999 12-02 |
| DX-0993 | Draft Environmental Assessment for the Wetland Management Program, St. Bernard Parish, LA | MGP-013-000011834-MGP-013-000011912; MRGO-CEI-0011834-MRGO-CEI-0011912 | 0000 00-00 |
| DX-0994 | Draft Environmental Impact Statement | NED-010-000002052-NED-010-000002224 | 1975 00-00 |
| DX-0995 | Draft Integrated Report to Congress and Legislative Environmental Impact Statement for the Mississippi River – Gulf Outlet Deep-Draft De-authorization Study Volume 1 | | 2007 06-00 |
| DX-0996 | Draft Minutes MR-GO Modification Policy Committee | NED-111-000002453-NED-111-000002473 | 2001 07-17 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-0997 | Draft Project Management Plan, Operation and Maintenance of the Mississippi River - Gulf Outlet | NOP-002-000000765-NOP-002-000000857 | 2005 07-00 |
| DX-0998 | DRAFT Proposed MRGO Environmental Restoration/ Mitigation Plan, A Report of the Environmental Subcommittee of the MRGO Technical Committee, MRGO Task Force | NED-188-000001511-NED-188-000001629 | 2000 03-16 |
| DX-0999 | Draft Work Plan - Excavation of Concrete Anchor Foundation Blocks (TERC T.O. 26) | WGI037607-WGI037615 | 2001 08-00 |
| DX-1000 | Drag coefficient distribution and wind speed dependence in tropical cyclones, Final report to the NOAA Joint Hurricane Testbed (JHT) Program; Author: Powell, M.D. | | 2006 00-00 |
| DX-1001 | Drawing 414-478-D1, 417-478-D1, 420-474-D1, 414-476-D1, 414,478-D1; Author: Sewerage and Water Board of New Orleans (NOSWB) | | 1985 00-00 |
| DX-1002 | Drawing Louisiana's New Map: Addressing Land Loss in Coastal Louisiana, National Academies Press, Washington DC.; Author: National Research Council | | 2006 00-00 |
| DX-1003 | Drawing of a Wave Berm / Earth Mound | | 0000 00-00 |
| DX-1004 | Drawings of Chalmette Loop, Orleans East Back, Levees,  Lakefont Canal, Lakefront Hurricane Protection Levee System, Jefferson & St. Charles Levee: FYI-MAP Airborne Log handwritten data and complied data. | | 0000 00-00 |
| DX-1005 | Dredge Permit Time Extension Granted. USACE. (LPVHPP Chronology). | | 1992 06-22 |
| DX-1006 | Dredge Permit. Department of the Army. (LPVHPP Chronology). | | 1984 06-13 |
| DX-1007 | Dredging Pamphlet - Engineering and Design Pamphlet No. EP 1130-2-520:  Navigation and Dredging Operations and Maintenance Guidance and Procedures | WHQ-010-000000623-WHQ-010-000000734 | 1996 11-29 |
| DX-1008 | Dredging Permit Extension Request and History. Sewerage & Water Board of New Orleans. (LPVHPP Chronology). | | 1992 05-27 |
| DX-1009 | Dredging Permit Public Notice. USACE. (LPVHPP Chronology). | | 1983 06-23 |
| DX-1010 | Dynamic Changes and Processes in the Mississippi River Delta. Geological Society of America Bulletin, 100(7), 999-1015.; Author: Coleman, J.M. | | 1988 00-00 |
| DX-1011 | Dynamics of fluids in porous media. Dover Publications. 754 p.; Author: Bear, J. | | 1972 00-00 |
| DX-1012 | EA #143;  Mississippi River - Gulf Outlet - New Canal, Remedial Dredging, (With Fonsi Signed on September 11, 1991) | NPM-036-000000385-NPM-036-000000397 | 1991 09-11 |
| DX-1013 | EA #15; Transfer of Land Along Mississippi River - Gulf Outlet Jourdan Road Terminal to Inner Harbor Navigation Channel (With Fonsi Signed on December 15, 1980) | NPM-145-000000602-NPM-145-000000606 | 1980 11-27 |
| DX-1014 | EA #152; MR-GO St. Bernard Parish, LA, Bank Stabilization, Miles 50.5 To 55.0, (With Fonsi Signed on November 21, 1991) | NPM-036-000001068-NPM-036-000001093 | 1991 11-20 |
| DX-1015 | EA #154 Mississippi River - Gulf Outlet - Major Rehabilitation of the South Jetty in Breton Sound, with a Fonsi signed on December 23, 1991 Note: No EA Available, This is Date of Memorandum to Discontinue Work | NPM-146-000001487-NPM-146-000001988 | 1991 12-23 |
| DX-1016 | EA #162; Mississippi River - Gulf Outlet, St. Bernard and Plaquemines Parishes, La - Marsh Enhancement/Creation and Berm Construction, (With Fonsi Signed on July 10, 1992) | NPM-146-000001907-NPM-146-000001908 | 1992 07-10 |
| DX-1017 | EA #244;  MR-GO Back Dike (Copra), Disposal Area Marsh Protection, Back Dike, (With Fonsi Signed on July 30,1996) | NPM-146-000001588-NPM-146-000001606 | 1996 07-30 |
| DX-1018 | EA #247; MR-GO St. Bernard Parish, LA, Bank Stabilization Miles 55.0 To 56.1, (With  Fonsi Signed on September 24, 1996) | NPM-146-000001536-NPM-146-000001555 | 1996 09-24 |
| DX-1019 | EA #255; MR-GO, LA, Wetland Creation, Miles 15.0 To 23.0, St. Bernard and Plaquemines Parish, LA, (With Fonsi Signed on February 12, 1997) | NPM-146-000001476-NPM-146-000001479 | 1997 02-12 |
| DX-1020 | EA #269 and 269-A; MR-GO, LA, South of Lake Borgne Additional Disposal Areas, St. Bernard Parish, LA, (With Fonsi Signed on March 24, 1998) | NPM-146-000001434-NPM-146-000001441 | 1998 03-24 |
| DX-1021 | EA #269-B; MR-GO, South of Lake Borgne Additional Disposal Areas Plus Deflection Dike and Floatation Channels, St. Bernard Parish, LA, (With Fonsi Signed on June, 2000) | NPM-146-000001321-NPM-146-000001322 | 2000 06-08 |
| DX-1022 | EA #269-C; MR-GO, LA, Construction of Flotation Channels Miles 51.0 To 48.0, St. Bernard Parish, La, (With Fonsi Signed on October 2, 2001) | UDI-010-000000889-UDI-010-000000904 | 2001 10-02 |
| DX-1023 | EA #274;  MR-GO, Additional Disposal Areas, Hopedale Marshes, (With Fonsi Signed on July 10, 1998) | NPM-146-000001057-NPM-146-000001059 | 1998 07-10 |
| DX-1024 | EA #277; MR-GO, LA, Shell Beach Disposal Areas, St. Bernard Parish, La, (With Fonsi Signed on September 6, 2001) | NPM-146-000001030-NPM-146-000001031 | 2001 09-06 |
| DX-1025 | EA #277-A; MR-GO, LA, Construction of Flotation Channels Miles 49.0 To 38.0, St. Bernard Parish, LA, (With Fonsi Signed on October 2, 2001) | NPM-146-000001005-NPM-146-000001060 | 2001 10-02 |
| DX-1026 | EA #288; MR-GO Mile 43 to Mile 41 North Bank Stabilization, St. Bernard Parish, LA (With Fonsi Signed on November 8, 1999) | NPM-146-000000736-NPM-146-000000737 | 1999 11-08 |
| DX-1027 | EA #349; MR-GO, Miles 32-27, Additional Disposal Areas - Hopedale  Marshes, St. Bernard Parish, LA, (With Fonsi Signed On August 15, 2002) | NPM-146-000000460-NPM-146-000000462 | 2002 08-15 |
| DX-1028 | EA #354; MR-GO, Additional Disposal Area Designation Miles 66.0 TO 49.0, St. Bernard Parish, LA, (With Fonsi Signed February 9, 2004) | NPM-146-000000360-NPM-146-000000363 | 2004 02-09 |
| DX-1029 | EA #355;  MR-GO Mile 27.0 TO - 0, (With Fonsi Signed On June 30, 2003) | NPM-146-000000307-NPM-146-000000309 | 2003 06-30 |
| DX-1030 | EA #361; MR-GO, LA, Test Installation Of Articulated Concrete Matteresing, Miles 39.0 TO38.0, (With Fonsi Signed On January 29, 2003) | NPM-146-000000238-NPM-146-000000241 | 2003 01-29 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1031 | EA #38; MR-GO, Foreshore Protection Test Section, (With Fonsi Signed on August 15, 1983) | NOP-019-000001014-NOP-019-000001018 | 1983 08-15 |
| DX-1032 | EA #402; Lake Borgne - MR-GO, Shoreline Protection Project, St. Bernard Parish, LA, (With Fonsi Signed On December 16, 2004) | NOP-019-000001054-NOP-019-000001060 | 2004 12-16 |
| DX-1033 | EA #403; MR-GO, Hopper Dredging Miles 27.0 To 66.0, (With Fonsi Signed On March 22, 2004) | NPM-146-000000185-NPM-146-000000186 | 2004 03-22 |
| DX-1034 | EA #411; MR-GO, Installation Of Articulated Concrete Matteresing, Miles 37.4 to 36.5, St. Bernard Parish, Louisiana, (With A Fonsi Signed On October 19, 2004) | NPM-146-000000136-NPM-146-000000138 | 2004 10-19 |
| DX-1035 | EA #47; MR-GO Foreshore Protection, (With Fonsi Signed on January 23, 1985) | NPM-145-000000388-NPM-145-000000398 | 1985 01-23 |
| DX-1036 | EA #54 South Bank Mississippi River - Gulf Outlet - Borrow Site, (With Fonsi Signed on April 1, 1986) | NPM-145-000000212-NPM-145-000000241 | 1986 04-01 |
| DX-1037 | EA #72; MR-GO Breton Sound Jetty Repairs, (With Fonsi Signed on May 26, 1988) | NPM-036-000001654-NPM-036-000001662 | 1988 05-26 |
| DX-1038 | Eastcoast 2001: a tidal constituent database for the Western North Atlantic, Gulf of Mexico and Caribbean Sea, USACE, Coastal and Hydraulics Laboratory, Technical Report, ERDC/CHL TR-02-24; Author: Mukai, A.; Westerink, J.J.; Luettich, R.A.; Mark, D. | | 2002 09-00 |
| DX-1039 | Ecological Monographs, Vol. 8, No. 1 - Plant Communities in the Marshlands of Southeastern Louisiana; Wm. T. Penfound and Edward S. Hathaway | | 1938 01-00 |
| DX-1040 | Effect of partial penetration on flow in unconfined aquifers considering delayed gravity response, Water Resources Research, vol. 10, no. 2; Author: Neuman, S.P. | | 1974 00-00 |
| DX-1041 | Effect Of Removing MR-GO Reach 2 And MR-GO Entirely (No Steric Elevation) | | 0000 00-00 |
| DX-1042 | Effect of Wave Impacts on the Cover Layer of Sea Dikes, Stanczak, Oumerachi | | 2007 00-00 |
| DX-1043 | Effects of Geological Faults On Levee Failures In South Louisiana, Prepared for Presentation and Discussion for U.S. Senate Committee on Environment & Public Works, Testimony of Sherwood Gagliano, Coastal Environments, Inc. | EDP-026-000000504 -EDP-026-000000533 | 2005 11-17 |
| DX-1044 | Effects of the Mississippi River-Gulf Outlet on Coastal Wetlands in Southeastern Louisiana | | 2007 09-15 |
| DX-1045 | Effects on Lake Pontchartrain, LA., of Hurricane Surge Control Structures and Mississippi River- Gulf Outlet Channel Hydraulic Model Investigation; Technical Report No 2 636. USACE. | | 1963 11-00 |
| DX-1046 | EFRI-RESIN: Assessing and Managing Failure Vulnerabilities of Interdependent Complex Infrastructure Systems; Prior Research and Proposal Budget | | 2008 00-00 |
| DX-1047 | EIS Restudy - Status Report: Lake Pontchartrain, Louisiana and Vicinity. USACE. (LPVHPP Chronology). | | 1980 04-09 |
| DX-1048 | Elastic Constants and Tensile Strength of Anisotropic Rocks. Proceedings of the Fifth International Congress on Rock Mechanics, ISRM, Melbourne, pp. A189-A196.; Author: Amadei, B.; Rogers, J. D.; Goodman, R.E. | | 1983 00-00 |
| DX-1049 | Elevation Certificate: prepared for 1020-1022 Charbonnet Street, New Orleans, LA (Coats); Author: Krebs, R.W. | | 2007 07-18 |
| DX-1050 | Elevation Certificate: prepared for 4016 Hamlet Drive, Chalmette, LA (Armstrong); Author: Krebs, R.W. | | 2007 07-18 |
| DX-1051 | Elevation Survey of Inner Harbor Navigational Canal-East Bank Industrial Area Field Exploration and Testing Program Lower Ninth Ward Third District, Orleans Parish, LA; Author: Krebs, R.W. | | 2011 10-01 |
| DX-1052 | Elevation Survey, 40 Arpent Levee and Paris Avenue, St. Bernard, Louisiana, R.W. Krebs, LLC – prepared for Stone Pigman Walther Wittman, LLC; Author: Krebs, R.W. | | 2011 11-30 |
| DX-1053 | Elevations for Design of Hurricane Protection Levees and Structures within the New Orleans District (Draft Version 2.1) | | 2006 02-28 |
| DX-1054 | Email Re: MR-GO Reevaluation Study Meeting Incl. MR-GO Dike Repairing Schedule | NED-189-000001296-NED-189-000001298 | 2002 02-13 |
| DX-1055 | Email Discussion Between Edward Creef and Jeff Harris Regarding: MR-GO Mile 55-49 Consistency Determination Changes | NOP-019-000001555-NOP-019-000001557 | 2003 12-11 |
| DX-1056 | Email From Bruce Terrell To John Weatherly Regarding District Business with Attached Email | NCS-007-000000991-NCS-007-000000992 | 1999 06-29 |
| DX-1057 | Email from D. O'Conner to E. Romano et al., Regarding IHNC Turnover (WGI MSJ Ex. 42) | WGI253758 | 2004 06-02 |
| DX-1058 | Email From Edmond Russo To Gwendolyn Nachman Re: Gulf Intracoastal Inland Waterways Project | NED-187-000000377-NED-187-000000378 | 2002 12-05 |
| DX-1059 | Email From Edward Creef To Jeff Harris Re: Just Checking - Response to Dredging Related Questions | NOP-019-000001605-NOP-019-000001606 | 2004 11-05 |
| DX-1060 | Email from J. Agan to C. Burdine, Regarding EBIA Field Visit (WGI MSJ Ex. 117) | PLP-149-000001569 | 2005 08-09 |
| DX-1061 | Email From L. Guillory to D. O'Conner, Comments on Subcontractor Excavation Statement of Work (SOW) (WGI MSJ Ex. 61) | NCS-007-000001386-NCS-007-000001402 | 2001 06-18 |
| DX-1062 | Email From L. Guillory to Dennis Regarding MK IHNC TERC Task Order 0026 with Attached 07/30/1999 Transmittal Letter 26-001 From Morrison Knudsen to L. Guillory, USACE and 07/20/1999 Report Regarding Kickoff Meeting Agenda & Minutes Demolition Site Preparations Recommendations. | NCS-007-000001025-NCS-007-000001032 | 1999 07-30 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1063 | Email from Lee Guillory to Dennis O' Connor, Regarding Draft Bank Material Remediation (WGI MSJ Ex. 96) | NCS-030-000000033-NCS-030-000000046 | 2002 06-25 |
| DX-1064 | Email from Morris to Kok, Regarding Breaches Below Sea Level | | 2007 06-28 |
| DX-1065 | Email from Rob M. Dauenhauer to John C. Bivona, MVN, et. al; Author: USACE | | 2007 04-25 |
| DX-1066 | Email From Ronald Elmer To Ada Benavides Re:  MR-GO Ecosystem Restoration | NED-189-000001299-NED-189-000001305 | 2002 02-13 |
| DX-1067 | Email from Warren to McConnon, Regarding Expert Documents | | 2008 10-30 |
| DX-1068 | Email Regarding Analysis of Ship Wakes, MR-GO | NOP-013-000000255-NOP-013-000000260 | 2001 04-16 |
| DX-1069 | Email Regarding FL Ave Bridge - Damaged Sheet Piling and IHNC Photos. Email from Richard Pinner to Reed Mosher and Noah Vroman, cc to Rob Dauenhauer Regarding FL Avenue Bridge Damaged Sheet Piling IHNC Photos. | | 2006 05-24 |
| DX-1070 | Email Regarding Initiation of Team for Possibly Using Mat Sinking Unit to Address MR-GO Bank Erosion | NED-187-000000562-NED-187-000000567 | 2001 04-10 |
| DX-1071 | Email Subj: Breaches Below Sea Level | | 2007 06-28 |
| DX-1072 | Email: Podany to Hewitt Strange, Marcia Demma, John Saia and Edwin Diehl re. Request from Senator Breaux for Info on MR-GO | | 2004 02-11 |
| DX-1073 | Emails and Various Documents Regarding the New IHNC Lock Pile Load Test(s) and Pile Drivability Study, Orleans Parish (Composite from Pinner Deposition Exhibit 3) | NED-149-000000328-NED-149-000001280 | 1999 02-03 |
| DX-1074 | Emails Regarding Soil Reports and Articulated Mats | NED-187-000000969-NED-187-000000971 | 0000 00-00 |
| DX-1075 | Embankment construction over swamp deposits. In C. Schexnayder, ed. Construction and techniques for the eighties, ASCE, pp. 174-185.; Author: Ng, S.Y.; Rudd, J.C.; Dregger, P.D. | | 1982 00-00 |
| DX-1076 | Emergency Dam on Inner Navigation Canal at New Orleans, Louisiana. ASCE Transactions, v. 92:1589-1645.; Author: Goldmark, H. | | 1928 00-00 |
| DX-1077 | Employment Summary: Janeen Holmes, Teachers' Retirement System of Louisiana; Author: Teachers' Retirement System of Louisiana (TRSL) | | 0000 00-00 |
| DX-1078 | Energy and Water Appropriation Bill; Report Language Regarding Local Repayment. 102nd Congress. (LPVHPP Chronology). 1992 | | 1991 06-12 |
| DX-1079 | Energy and Water Development Appropriations Act. 102nd Congress. (LPVHPP Chronology). (1992) | | 1991 08-17 |
| DX-1080 | Energy and Water Development Appropriations for 1994 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | AFB-042-000000001-AFB-042-000000255 | 1994 05-31 |
| DX-1081 | Energy and Water Development Appropriations for 1995 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development (Continued) | LEP-007-000000420-LEP-007-000000486 | 1995 00-00 |
| DX-1082 | Energy and Water Development Appropriations for 1996 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | | 1996 00-00 |
| DX-1083 | Energy and Water Development Appropriations for 1997 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | | 1997 00-00 |
| DX-1084 | Energy and Water Development Appropriations for 1998 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | | 1997 00-00 |
| DX-1085 | Engineer Circular (EC) 1110-2-156: Engineering and Design Flood Walls | AFW-134-000001891-AFW-134-000002037 | 1975 06-17 |
| DX-1086 | Engineer Circular (EC) 1110-2-6067: Department of the Army, U.S. Army Corps of Engineers Circular No. EC 1110-2-6067, Expires 30 September 2010 Engineering and Design Certification of Levee Systems for the National Flood Insurance Program (NFIP) | | 2008 09-30 |
| DX-1087 | Engineer Manual (EM) 1110-1-1806 - Engineering and Design Presenting Subsurface Information in Contract Plans and Specifications | AFW-134-000001868-AFW-134-000001870 | 1961 01-24 |
| DX-1088 | Engineer Manual (EM) 1110-1-1905 - Engineering and Design Bearing Capacity of Soils Engineer Manual | MRGOX10024-MRGOX10217 | 1992 10-30 |
| DX-1089 | Engineer Manual (EM) 1110-1-2101 - Engineering and Design/ Working Stresses for Structural Design | BKT-001-000003424-BKT-001-000003442; BKI-03416-BKI-03434 | 1972 01-07 |
| DX-1090 | Engineer Manual (EM) 1110-1-2101 - Working Stresses for Structural Design | EDP-009-000004816-EDP-009-000004836 | 1963 11-01 |
| DX-1091 | Engineer Manual (EM) 1110-1-4006: Engineering and Design, Removal of Underground Storage Tanks (USTs) | | 1998 09-30 |
| DX-1092 | Engineer Manual (EM) 1110-2-1100 Engineering Manual A-G | | 2002 04-02 |
| DX-1093 | Engineer Manual (EM) 1110-2-1100 Engineering Manual Part Appendix and Glossary | | 2003 07-31 |
| DX-1094 | Engineer Manual (EM) 1110-2-1100 Engineering Manual Part I | | 2003 07-31 |
| DX-1095 | Engineer Manual (EM) 1110-2-1100 Engineering Manual Part II | | 2003 07-31 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1096 | Engineer Manual (EM) 1110-2-1100 Engineering Manual Part III | | 2003 07-31 |
| DX-1097 | Engineer Manual (EM) 1110-2-1100 Engineering Manual Part IV | | 2003 07-31 |
| DX-1098 | Engineer Manual (EM) 1110-2-1100 Engineering Manual Part V | | 2003 07-31 |
| DX-1099 | Engineer Manual (EM) 1110-2-1100 Engineering Manual Part VI | | 2006 06-01 |
| DX-1100 | Engineer Manual (EM) 1110-2-1150: Engineering and Design -Engineering and Design for Civil Works Projects; Author: USACE | | 1999 08-00 |
| DX-1101 | Engineer Manual (EM) 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8 | AIN-040-000000415-AIN-040-000000433 | 1952 03-26 |
| DX-1102 | Engineer Manual (EM) 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8  Revised 1965 | IWR-001-000000073-IWR-001-000000109 | 1965 03-01 |
| DX-1103 | Engineer Manual (EM) 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8. Reprinted 1964. | AIN-040-000000486-AIN-040-000000504 | 1964 00-00 |
| DX-1104 | Engineer Manual (EM) 1110-2-1412: Engineering and Design Storm Surge Analysis. USACE. (LPVHPP Chronology). | | 1986 04-15 |
| DX-1105 | Engineer Manual (EM) 1110-2-1450 - Engineering and Design Hydrologic Frequency Estimates | AIN-040-000000166-AIN-040-000000167 | 1959 03-09 |
| DX-1106 | Engineer Manual (EM) 1110-2-1603 - Engineering and Design Hydraulic Design of Spillways | AFW-180-000000209-AFW-180-000000425 | 1965 03-31 |
| DX-1107 | Engineer Manual (EM) 1110-2-1607: Engineering and Design Tidal Hydraulics, Distribution Restriction Statement | | 1991 03-15 |
| DX-1108 | Engineer Manual (EM) 1110-2-1901 - Engineering Manual Civil Works Construction | NED-173-000003607-NED-173-000003651 | 1952 02-00 |
| DX-1109 | Engineer Manual (EM) 1110-2-1901: Engineering and Design, Seepage Analysis and Control for Dams | | 1993 04 30 |
| DX-1110 | Engineer Manual (EM) 1110-2-1901: Seepage Analysis and Control for Dams; Author: USACE | | 1986 09-30 |
| DX-1111 | Engineer Manual (EM) 1110-2-1901: Soil Mechanics Design, Seepage Control; Author: USACE | | 1952 02-00 |
| DX-1112 | Engineer Manual (EM) 1110-2-1905 - Bearing Capacity of Soil | EDP-174-000001315-EDP-174-000001510 | 1992 10-30 |
| DX-1113 | Engineer Manual (EM) 1110-2-1913 Design and Construction of Levees, Appendix B | | 2000 00-00 |
| DX-1114 | Engineer Manual (EM) 1110-2-1913: Design and Construction of Levees Manual;  EM 1110-2-1913 | MR-GOX9383-MR-GOX9546 | 2000 04-30 |
| DX-1115 | Engineer Manual (EM) 1110-2-1913: Design and Construction of Levees, USACE EM 1110-2-1913 (March 31, 1978 ed.) | | 1978 03-31 |
| DX-1116 | Engineer Manual (EM) 1110-2-2104 - Strength Design Criteria for Reinforced Concrete Hydraulic Structures | EDP-009-000004837-EDP-009-000004911 | 1992 06-30 |
| DX-1117 | Engineer Manual (EM) 1110-2-2105 - Design of Hydraulic Steel | EDP-009-000004912-EDP-009-000004961 | 1993 03-31 |
| DX-1118 | Engineer Manual (EM) 1110-2-2300 - Engineering and Design Earth and Rock-Fill Dams - General Design and Construction Considerations | NED-173-000001911-NED-173-000001988 | 1994 07-31 |
| DX-1119 | Engineer Manual (EM) 1110-2-2502 -  Engineering and Design Retaining Walls | AFW-134-000001809-AFW-134-000001822 | 1961 05-29 |
| DX-1120 | Engineer Manual (EM) 1110-2-2502: Engineering and Design - Retaining and Flood Walls; Author: USACE | EDP-009-000004962-EDP-009-000005409 | 1989 09-00 |
| DX-1121 | Engineer Manual (EM) 1110-2-2503: Design Sheet Pile Cellular Structures Cofferdams and Retaining Structures | EDP-009-000005410-EDP-009-000005595 | 1989 09-29 |
| DX-1122 | Engineer Manual (EM) 1110-2-2504: Engineering and Design - Design of Sheet Pile Walls; Author: USACE | EDP-009-000005596-EDP-009-000005670 | 1994 03-00 |
| DX-1123 | Engineer Manual (EM) 1110-2-2705: Structural Design of Closure Structures | EDP-009-000005671-EDP-009-000005780 | 1994 03-31 |
| DX-1124 | Engineer Manual (EM) 1110-2-5027: Engineering and Design - Confined Disposal of Dredged Material; Author: USACE | | 1987 09-00 |
| DX-1125 | Engineer Manual (EM) 1120-2-104: Survey Investigations and Reports Computation of Financial Costs and Economic Costs | AFW-180-000000733-AFW-180-000000754 | 1958 11-07 |
| DX-1126 | Engineer Manual (EM) 1120-2-112: Examinations and Surveys Secondary Benefits in Flood Control Evaluation | AFW-180-000002067-AFW-180-000002070 | 1957 09-10 |
| DX-1127 | Engineer Regulation (ER) 1110-2-1150: Engineering and Design for Civil Works Projects; Author: USACE | | 1999 08-31 |
| DX-1128 | Engineer Regulation (ER) 1130-2-307: Dredging Policies and Practices - Project Operation, Dredging Policies and Practices 1968 | WHQ-011-000000214-WHQ-011-000000225 | 1968 10-31 |
| DX-1129 | Engineer Technical Letter (ETL) 1110-1-97: Engineering and Design Change in Name of National Vertical Control Net. USACE. (LPVHPP Chronology). | | 1978 10-31 |
| DX-1130 | Engineer Technical Letter (ETL) 1110-2-299: Overtopping of Flood Bibliography – 19 Control Levees and Floodwalls. USACE. (LPVHPP Chronology) | NED-034-000001729-NED-034-000001736 | 1986 08-22 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1131 | Engineer Technical Letter (ETL) 1110-2-349: Engineering and Design Requirements and Procedures for Referencing Coastal Navigation Projects to Mean Lower Low Water Datum. USACE. (LPVHPP Chronology). | | 1993 04-01 |
| DX-1132 | Engineer Technical Letter (ETL) 1110-2-556: Evaluating the Reliability of Existing Levees, | | 1999 00-00 |
| DX-1133 | Engineer Technical Letter (ETL) 1110-2-569: Design Guidance for Levee Underseepage; Author: USACE | | 2005 05-00 |
| DX-1134 | Engineering Circular (EC) 1105-2-130: Guidance on Recommending Level of Protection for Urban Areas. USACE. (LPVHPP Chronology). | | 1984 06-08 |
| DX-1135 | Engineering Circular (EC) 1110-2-6066: Design of I Walls; Author: USACE | | 2011 00-00 |
| DX-1136 | Engineering Forensic Studies of Performance of the Man-Made Features Bordering the Reach 2 of the Mississippi River-Gulf Outlet (MR-GO) During Hurricane Katrina. Expert Report of Robert Bea (Report, Declarations and Technical Reports) | XRB-003-000000001-XRB-003-000001158 | 2008 07-11 |
| DX-1137 | Engineering geology of New Orleans, Reviews in Engineering Geology, Geological Society of America, Vol. 5; Author: Kolb, C. R.; Saucier, R. T. | | 1982 00-00 |
| DX-1138 | Engineering geology of New Orleans, Reviews in Engineering Geology, Geological Society of America, Vol. 6; Author: Kolb, C.R.; Saucier, R.T. | | 1982 00-00 |
| DX-1139 | Engineering Geology of the Mississippi Valley. ASCE Transactions, 124, 633-656.; Author: Kolb, C.R.; Shockley, W.G. | | 1959 00-00 |
| DX-1140 | Engineering Properties of Fibrous Peats. Journal Geotechnical and Geoenvironmnetal Engineering 133:7, pp. 850-866.; Author: Mesri, G.; Ajlouni, M. | | 2007 00-00 |
| DX-1141 | Engineering Regulation (ER) 1110-2-100; Periodic Inspection And Continuing Evaluation Of Completed Civil Works Structures | | 1995 02-15 |
| DX-1142 | Engineering Regulation (ER) 1110-2-1150 | | 1999 08-31 |
| DX-1143 | Engineering use of piezo-cone data in North Sea clays. Proceedings, 11th Int'l Conference on Soil Mechanics and Foundation Engineering, v. II, San Francisco, Balkema, Rotterdam, pp. 907-912.; Author: Lunne, T.; Berre, T.; Strandvik, S. | | 1985 00-00 |
| DX-1144 | Enlarged Design Specifications for DACW29-67-B-0134, DACW29-67-B-0136, DACW29-68-B-0064, DACW29-70-B-0181, DACW29-70-B-0223, DACW29-72-B-0137, DACW29-76-B-0192, DACW29-78-B-0099, DACW29-80-B-0151, DACW29-83-B-0012, DACW29-83-B-0011, DACW29-83-B-0053, DACW29-85-B-0073, DACW29-87-B-0014 (From 12/18/2008 Expert Report of Thomas Wolff) | XTW-001-000000073-XTW-001-000000083 | 0000 00-00 |
| DX-1145 | Enlarged Design Specs for DACW29-92-B-0061 (Contract DACW29-92-C-0077): Closures from Sta. 366+00 C/L to Sta. 1007+91 C/L AND for DACW29-95-B-0052 (Contract DACW29-95-C-0092): Chalmette Ext, Third Enlargement from Sta. 945+72 B/L to 1113+00 B/L (From 12/18/2008 Expert Report of Thomas Wolff) | XTW-001-000000143-XTW-001-000000676 (pages 162 -181) | 1992 05-00 |
| DX-1146 | Enlarged River Channel Is Urged, The Times-Picayune, New Orleans, LA | | 1973 08-31 |
| DX-1147 | Enrolled House Bill No. 1883, Act No. 864 of the 1988 Regular Session of the Louisiana House of Representatives | | 1988 00-00 |
| DX-1148 | Enrolled Senate Concurrent Resolution No. 207 of the 1992 Regular Session of the Legislature of Louisiana | | 1992 00-00 |
| DX-1149 | Environmental Assessment of Water Control Structures for Flood Control, Forty Arpent Canal, Violet to Verret, St. Bernard | MGP-013-000006826-MGP-013-000006943; MRGO_CEI_0006826-MRGO_CEI_0006943 | 1980 00-00 |
| DX-1150 | Environmental Atlas of The Lake Pontchartrain Basin USGS Open File Report 02-206 | | 0000 00-00 |
| DX-1151 | Environmental Base Line Study, St. Bernard Parish | MRGO-035-035629-MRGO-035-035820 | 1972 00-00 |
| DX-1152 | Environmental Baseline Study | MGP-001-000028852-MGP-001-000029024; MRGO-035630-MRGO-035820 | 1972 10-00 |
| DX-1153 | Environmental Considerations of an Expanded Mississippi River - Gulf Outlet - Vol. I through Vol. II | MGP-013-000011561-MGP-013-000011668; MRGO_CEI_0011561-MRGO_CEI_0011668 | 1973 10-00 |
| DX-1154 | Environmental Impact Assessment of the Fresh Water Siphon at Violet, St. Bernard | MGP-013-000006944-MGP-013-000006981; MRGO-CEI-0006944-MRGO-CEI-0006981 | 1977 07-00 |
| DX-1155 | Environmental Restoration Subcommittee | | 0000 00-00 |
| DX-1156 | Environmental Sub-Committee Members | MGP-013-000004474; MRGO_CEI_0004474 | 0000 00-00 |
| DX-1157 | Erosion Function Apparatus for Scour Rate Predictions, ASCE Journal of Geotechnical and Geoenvironmental Engineering, 127(2); Author: Briaud, J. L.; Ting, F.; Chen, H. C.; Cao, Y.; Han, S. W.; Kwak, K. | | 2001 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1158 | Erosion Function Apparatus for Scour Rate Predictions. Decl. 1 & 2, Briaud et. al. | XTW-001-000000836-XTW-001-000000844 | 2001 02-00 |
| DX-1159 | Erosion Test Samples from the New Orleans Levees, Geo-Denver 2007 Conference; Briaud, Chen, Govindasamy, Storesund | | 2007 00-00 |
| DX-1160 | Erosion v. Particle Size and Bulk Density; Authors: Jesse Roberts, Rich Jespen, Doug Gotthard, and Wilbert Lick | XBE-003-000000016.00001-XBE-003-000000016.00008 | 1998 12-00 |
| DX-1161 | Estimate of Vertical Anisotropy of Hydraulic Conductivity for Northern Louisiana Aquifer from Grain-Size Data, 2007 First Annual Louisiana Groundwater Symposium Transactions; Author: Carlson, D. | | 2007 00-00 |
| DX-1162 | Estimation of Combined Wave and Storm Surge Overtopping at Earthen Levees Wave and Storm Surge Overtopping, Steven Hughes | | 2008 05-01 |
| DX-1163 | Evaluating the Reliability of Existing Levees, 'Prepared for U.S. Army Engineer Waterways Experiment Station. This is also Appendix B to U.S. Army Corps of Engineers ETL 110-2-256, Risk-Bases Analysis in Geotechnical Engineering for Support of Planning Studies, 28 May 1999, Wolff, T. F. (1994) | XRB-001-000007435-XRB-001-000007572 | 1999 05-28 |
| DX-1164 | Evaluation of Consolidation Characteristics of Cohesive Soils from Piezocone Penetration Tests, Louisiana Department of Transportation and Development, Louisiana Transportation Research Center, LTRC Project No. 00-3GT, State Project No. 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.; Author: Abu-Farsakh, Murad Y. | | 2004 00-00 |
| DX-1165 | Evaluation of Potential for Erosion in Levees and Levee Foundations, Report of a study performed by the Virginia Tech Center for Geotechnical Practice and Research, CGPR #64; Author: Duncan, J. M.; O'Neil, B.; Brandon, T. L.; VandenBerge, D. R. | | 2011 00-00 |
| DX-1166 | Evaluation of Proposal for Bank Stabilization and Dredge Material Disposal Along the MRGO, Canal Miles 50-56, and Miles 24-27 | NOP-018-000000117-NOP-018-000000121 | 1991 09-25 |
| DX-1167 | Evaluation of the National Register Eligibility of the Inner Harbor Navigation Canal Lock in Orleans Parish, Louisiana. United States Army Corps of Engineers prepared by Dobney, F. R.C. Goodwin & Associates. DACW29-86--0093, DO 01; Author: USACE | | 1987 06-00 |
| DX-1168 | Evaluation Report, Mississippi River-Gulf Outlet, New Lock and Connecting Channels, Main Report and Environmental Impact Statement, 9 vols; Author: USACE | | 1997 03-00 |
| DX-1169 | Excavation and Backfill, Corps of Engineers, Kansas City District; Author: USACE | | 2005 07-00 |
| DX-1170 | Excerpt of Proceedings With Resolutions Against 1 Year Moratorium by the Board of Commissioners of the Orleans Levee District and the Lake Borgne Basin Levee District. Orleans Levee District; Lake Borgne Basin Levee District. (LPVHPP Chronology) | | 1977 10-28 |
| DX-1171 | Excerpt: Coastal Environments, Inc. Environmental Baseline Study Prepared for St. Bernard Parish Police Jury | MGP-013-000011669-MGP-013-000011728 | 1972 10-00 |
| DX-1172 | Excerpt: Contract Modification 10 | WGI000617-WGI000618 | 2001 09-25 |
| DX-1173 | Excerpt: page 1381 of DX 1747, Plate 3 taken from the 1996 Evaluation Report | | 2009 05-11 |
| DX-1174 | Exhibit 6 of Civil Tech Engineering Report- Study Area Work Map with High Water Marks | Record document | 0000 00-00 |
| DX-1175 | Expert Report of Brad James: IHNC North Breach Piling Failure Analysis; Author: James, B.; Ames, N. | | 2012 03-11 |
| DX-1176 | Expert Report of Chad A. Morris, P.L.S., Survey and Spatial Data In the Vicinity of the Inner Harbor Navigation Canal (IHNC) & All Reliance and/or Supplemental Materials | | 2011 07-18 |
| DX-1177 | Expert Report of Civil Tech Engineering: Appendix C - Analysis of Flooding of the Lower Ninth Ward and St. Bernard Parish, prepared for Ingram Barge PSLC; Author: Civil Tech Engineering, Inc. | | 2008 06-27 |
| DX-1178 | Expert Report of David W. Sykora, Ph.D., P.E., G.E., Appendix A - CV of David W. Sykora, Ph.D., P.E., G.E. | | 2012 03-09 |
| DX-1179 | Expert Report of David W. Sykora, Ph.D., P.E., G.E., Appendix B - Testifying Experience | | 2012 03-09 |
| DX-1180 | Expert Report of David W. Sykora, Ph.D., P.E., G.E., Appendix C - Materials Considered | | 2012 03-09 |
| DX-1181 | Expert Report of David W. Sykora, Ph.D., P.E., G.E., Appendix D - Compensation | | 2012 03-09 |
| DX-1182 | Expert Report of David W. Sykora, Ph.D., P.E., G.E., Katrina Canal Breaches Standard of Care Review Washington Group International, Inc. | | 2012 03-09 |
| DX-1183 | Expert Report of Dr. Thomas L. Brandon, P.E., Assessment of IHNC Hurricane Katrina Failures | | 2012 03-08 |
| DX-1184 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix A: Credentials of W. Allen Marr & Contract Arrangements | | 2012 03-12 |
| DX-1185 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix B: Plan Views | | 2012 03-12 |
| DX-1186 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix C: North Breach Geometry | | 2012 03-12 |
| DX-1187 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix D: South Breach Geometry | | 2012 03-12 |
| DX-1188 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix E: Datum Shift and Subsidence, Settlement, and Top of Wall | | 2012 03-12 |
| DX-1189 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix F: Ground Surface Topography | | 2012 03-12 |
| DX-1190 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix G: Subsurface Conditions | | 2012 03-12 |
| DX-1191 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix H: Groundwater Conditions | | 2012 03-12 |
| DX-1192 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix I: Shear Strength of Soils | | 2012 03-12 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1193 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix J: Flow Parameters of Soils | | 2012 03-12 |
| DX-1194 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix K: Compressibility and Stiffness of Soils | | 2012 03-12 |
| DX-1195 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix L: Flow Analyses at North Breach | | 2012 03-12 |
| DX-1196 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix M: Flow Analyses at South Breach | | 2012 03-12 |
| DX-1197 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix N: Stability Analysis at North Breach | | 2012 03-12 |
| DX-1198 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix O: Stability Analyses at South Breach | | 2012 03-12 |
| DX-1199 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix P: Deformation Analyses of the North Breach Area | | 2012 03-12 |
| DX-1200 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix Q: Failure analysis of the Sheet pile Wall at the North Breach | | 2012 03-12 |
| DX-1201 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix R: Overtopping and Scour Analysis at the South Breach | | 2012 03-12 |
| DX-1202 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix S: Evaluation of Section 5 | | 2012 03-12 |
| DX-1203 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix T: Evaluation of PLAXIS Flow Analyses by Robert Bea | | 2012 03-12 |
| DX-1204 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, Appendix U: Delery Street Elevation Analysis | | 2012 03-12 |
| DX-1205 | Expert Report of Dr. W. Allen Marr, PHD, PE, NAE, What Caused the I-Wall Failures at the EBIA North and South Breaches? | | 2012 03-12 |
| DX-1206 | Expert Report of Francisco Silva-Tulla, Sc.D., P.E., Appendix A - Rule 26 Disclosures | | 2012 03-12 |
| DX-1207 | Expert Report of Francisco Silva-Tulla, Sc.D., P.E., Appendix B - Table of Figures | | 2012 03-12 |
| DX-1208 | Expert Report of Francisco Silva-Tulla, Sc.D., P.E., Appendix C - Joint Exploration and Testing Program Results | | 2012 03-12 |
| DX-1209 | Expert Report of Francisco Silva-Tulla, Sc.D., P.E., Appendix D - Permeability and Hydraulic Testing and Analysis | | 2012 03-12 |
| DX-1210 | Expert Report of Francisco Silva-Tulla, Sc.D., P.E., Appendix D. Annex D-1 - IHNC-EBIA Pump Test Protocol | | 2012 03-12 |
| DX-1211 | Expert Report of Francisco Silva-Tulla, Sc.D., P.E., Appendix D. Annex D-2 - AQTESOLV Slug Test Analysis Reports | | 2012 03-12 |
| DX-1212 | Expert Report of Francisco Silva-Tulla, Sc.D., P.E., Appendix D. Annex D-3 - AQTESOLV Pumping Test Analysis Reports | | 2012 03-12 |
| DX-1213 | Expert Report of Francisco Silva-Tulla, Sc.D., P.E., Appendix E Engineering Analyses | | 2012 03-12 |
| DX-1214 | Expert Report of Francisco Silva-Tulla, Sc.D., P.E., Failures at the Inner Harbor Navigation Canal, East Bank Industrial Area, during Hurricane Katrina | | 2012 03-12 |
| DX-1215 | Expert Report of Holly Sharp, CPA, CFE, CFF, for Fred Nelson Holmes, Jr. | | 2011 12-07 |
| DX-1216 | Expert Report of Holly Sharp, CPA, CFE, CFF, for Jeannine Armstrong | | 2011 12-07 |
| DX-1217 | Expert Report of Holly Sharp, CPA, CFE, CFF, for Jeneen B. Holmes | | 2011 12-07 |
| DX-1218 | Expert Report of J. David Rogers, Ph.D., P.E., P.G., C.E.G., C.HG., Appendix A - Joint Expert Pump Test SOPs | | 2012 01-05 |
| DX-1219 | Expert Report of J. David Rogers, Ph.D., P.E., P.G., C.E.G., C.HG., Appendix B - Well Completion Records | | 2012 01-05 |
| DX-1220 | Expert Report of J. David Rogers, Ph.D., P.E., P.G., C.E.G., C.HG., Appendix C - Well Installation Photographs | | 2012 01-05 |
| DX-1221 | Expert Report of J. David Rogers, Ph.D., P.E., P.G., C.E.G., C.HG., Site Characterization of Eastern side of the Inner Harbor Navigation Canal (IHNC) in the Lower 9th Ward of New Orleans | | 2012 01-05 |
| DX-1222 | Expert Report of James Danner, Draft Report of James R. Danner, Jr., P.E. of damages to residence of Alvin Livers | | 2011 09-13 |
| DX-1223 | Expert Report of James Danner, Draft Report of James R. Danner, Jr., P.E. of damages to residence of Clifford Washington | | 2011 09-26 |
| DX-1224 | Expert Report of James Danner, Draft Report of James R. Danner, Jr., P.E. of damages to residence of Fred and Jeneen Holmes | | 2011 09-29 |
| DX-1225 | Expert Report of James Danner, Draft Supplemental Report of James R. Danner, Jr., P.E. of damages to residence of Ethel Coates | | 2011 10-07 |
| DX-1226 | Expert Report of James Danner, Draft Supplemental Report of James R. Danner, Jr., P.E. of damages to residence of Kenny Armstrong | | 2011 09-29 |
| DX-1227 | Expert Report of James Danner, Supplemental: Coats Residence; Author: Danner, J.; Denson Engineers, Inc. | | 2012 03-21 |
| DX-1228 | Expert Report of James Danner, Supplemental: Washington Residence; Author: Danner, J.; Denson Engineers, Inc. | | 2012 03-21 |
| DX-1229 | Expert Report of James Danner: File 14899A-2 - Ethel Coats; Author: Danner, J. | | 2011 10-31 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1230 | Expert Report of James Danner: File 14899B-2 - Kenneth Armstrong; Author: Danner, J. | | 2011 10-31 |
| DX-1231 | Expert Report of James Danner: File 14899E - Clifford Washington; Author: Danner, J. | | 2011 10-31 |
| DX-1232 | Expert Report of James Danner: File 14899G - Alvin Livers; Author: Danner, J. | | 2011 10-31 |
| DX-1233 | Expert Report of James Danner: File 14899H - Fred and Jeneen Holmes; Author: Danner, J. | | 2011 10-31 |
| DX-1234 | Expert Report of James R. Danner, Jr. , P.E., for residence of Alvin Livers | | 2011 11-07 |
| DX-1235 | Expert Report of James R. Danner, Jr. , P.E., for residence of Clifford Washington | | 2011 11-07 |
| DX-1236 | Expert Report of James R. Danner, Jr. , P.E., for residence of Ethel Coats | | 2011 11-07 |
| DX-1237 | Expert Report of James R. Danner, Jr. , P.E., for residence of Fred and Jeneen Holmes | | 2011 11-07 |
| DX-1238 | Expert Report of James R. Danner, Jr. , P.E., for residence of Kenneth Armstrong | | 2011 11-07 |
| DX-1239 | Expert Report of Jean-Prieur Du Plessis, Draft Replacement Cost Estimate for Armstrong Residence prepared by Mr. Jan-Prieur 'JP' Du Plessis | | 2011 10-31 |
| DX-1240 | Expert Report of Jean-Prieur Du Plessis: Armstrong Residence - Hurricane Katrina Damage Repair Coast Estimate, Estimate Summary Report, Flood Damage Repair, and Wind & Rain Damage Repair; Author: Du Plessis, J.P. | | 2011 11-07 |
| DX-1241 | Expert Report of Jean-Prieur Du Plessis: Armstrong Residence - Replacement Cost Estimate, Estimate Summary Report, Wind & Rain Replacement Cost Estimate; Author: Du Plessis, J.P. | | 2011 11-07 |
| DX-1242 | Expert Report of Jean-Prieur Du Plessis: Coats Residence - Hurricane Katrina Damage Repair Coast Estimate, Estimate Summary Report, Flood Damage Repair Attributable to The Industrial Canal Breaches; Author: Du Plessis, J.P. | | 2012 03-21 |
| DX-1243 | Expert Report of Jean-Prieur Du Plessis: Coats Residence - Hurricane Katrina Damage Repair Coast Estimate, Estimate Summary Report, Flood Damage Repair, and Wind & Rain Damage Repair; Author: Du Plessis, J.P. | | 2011 11-07 |
| DX-1244 | Expert Report of Jean-Prieur Du Plessis: Holmes Residence - Hurricane Katrina Damage Repair Coast Estimate, Estimate Summary Report, Flood Damage Repair, and Wind & Rain Damage Repair; Author: Du Plessis, J.P. | | 2011 11-07 |
| DX-1245 | Expert Report of Jean-Prieur Du Plessis: Holmes Residence - Replacement Cost Estimate, Estimate Summary Report, Wind & Rain Replacement Cost Estimate; Author: Du Plessis, J.P. | | 2011 11-07 |
| DX-1246 | Expert Report of Jean-Prieur Du Plessis: Livers Residence - Flood Damage Repair Attributable to The Industrial Canal Breaches, Replacement Cost Estimate, Estimate Summary Report; Author: Du Plessis, J.P. | | 2012 03-21 |
| DX-1247 | Expert Report of Jean-Prieur Du Plessis: Livers Residence - Hurricane Katrina Damage Repair Coast Estimate, Estimate Summary Report, Flood Damage Repair Attributable to The Industrial Canal Breaches; Author: Du Plessis, J.P. | | 2012 03-21 |
| DX-1248 | Expert Report of Jean-Prieur Du Plessis: Livers Residence - Hurricane Katrina Damage Repair Coast Estimate, Estimate Summary Report, Flood Damage Repair, and Wind & Rain Damage Repair; Author: Du Plessis, J.P. | | 2011 11-07 |
| DX-1249 | Expert Report of Jean-Prieur Du Plessis: Washington Residence - Flood Damage Attributable to The Industrial Canal Breaches Replacement Cost Estimate, Estimate Summary Report; Author: Du Plessis, J.P. | | 2012 03-21 |
| DX-1250 | Expert Report of Jean-Prieur Du Plessis: Washington Residence - Hurricane Katrina Damage Repair Coast Estimate, Estimate Summary Report, Flood Damage Repair Attributable to The Industrial Canal Breaches; Author: Du Plessis, J.P. | | 2012 03-21 |
| DX-1251 | Expert Report of Jean-Prieur Du Plessis: Washington Residence - Hurricane Katrina Damage Repair Coast Estimate, Estimate Summary Report, Flood Damage Repair, and Wind & Rain Damage Repair; Author: Du Plessis, J.P. | | 2011 11-07 |
| DX-1252 | Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate, Estimate Summary Report, Wind & Rain Replacement Cost Estimate; Author: Du Plessis, J.P. | | 2011 11-07 |
| DX-1253 | Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate, Estimate Summary Report, Wind & Rain Replacement Cost Estimate; Author: Du Plessis, J.P. | | 2012 03-26 |
| DX-1254 | Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate, Estimate Summary Report, Wind & Rain Replacement Cost Estimate; Author: Du Plessis, J.P. | | 2012 03-26 |
| DX-1255 | Expert Report of Joannes Westerink: ADCIRC Storm Surge Simulations; Author: Westerink, J.J. | | 2008 12-22 |
| DX-1256 | Expert Report of John A. Barras: Land Area Changes and Forest Area Changes in the vicinity of the Mississippi River Gulf Outlet from 1956 to 2006 with attached spreadsheet data | | 2008 12-22 |
| DX-1257 | Expert Report of John Crawford, CV of John W. Crawford, P.E. | | 2011 07-26 |
| DX-1258 | Expert Report of John Crawford, Deposition and Trial Testimony History of John W. Crawford | | 2011 07-26 |
| DX-1259 | Expert Report of John Crawford, Flood Damage Assessment by Crawford Engineering, LLC, for Alvin Livers & All Reliance and/or Supplemental Materials | | 2011 07-26 |
| DX-1260 | Expert Report of John Crawford, Flood Damage Assessment by Crawford Engineering, LLC, for Ethel Coats & All Reliance and/or Supplemental Materials | | 2011 07-26 |
| DX-1261 | Expert Report of John Crawford, Flood Damage Assessment by Crawford Engineering, LLC, for Fred Holmes & All Reliance and/or Supplemental Materials | | 2011 07-26 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1262 | Expert Report of John Crawford, Flood Damage Assessment by Crawford Engineering, LLC, for Jeannine and Kenneth Armstrong & All Reliance and/or Supplemental Materials | | 2011 07-26 |
| DX-1263 | Expert Report of John Crawford, Flood Damage Assessment by Crawford Engineering, LLC, Washington - Charbonnet Property & All Reliance and/or Supplemental Materials | | 2011 07-26 |
| DX-1264 | Expert Report of John Crawford, Flood Damage Assessment by Crawford Engineering, LLC, Washington - N. Berbigny Property & All Reliance and/or Supplemental Materials | | 2011 07-26 |
| DX-1265 | Expert Report of John Crawford, Professional Fees, Crawford Engineering, Inc. | | 2011 07-26 |
| DX-1266 | Expert Report of Joseph B. Dunbar, Ph.D., RPG, Appendix A: Cross-section in Rogers (2012) | | 2012 03-06 |
| DX-1267 | Expert Report of Joseph B. Dunbar, Ph.D., RPG, Geologic Site Characterization East Side of the Inner Harbor Navigation Canal (IHNC) | | 2012 03-06 |
| DX-1268 | Expert Report of Karl Schneider: Armstrong Residence; Author: Schneider, K. | | 2011 11-14 |
| DX-1269 | Expert Report of Karl Schneider: Coats Residence; Author: Schneider, K. | | 2011 11-14 |
| DX-1270 | Expert Report of Karl Schneider: Holmes Residence; Author: Schneider, K. | | 2011 11-14 |
| DX-1271 | Expert Report of Karl Schneider: Livers Residence; Author: Schneider, K. | | 2011 11-14 |
| DX-1272 | Expert Report of Karl Schneider: Washington Residence; Author: Schneider, K. | | 2011 11-14 |
| DX-1273 | Expert Report of Michael Truax: Post-Katrina Appraisal of 1205 Perrin Drive (Single-Family Residential Property), Arabi, LA (Holmes); Author: Truax, M. | | 2011 11-03 |
| DX-1274 | Expert Report of Michael Truax: Post-Katrina Appraisal of 4016 Hamlet Place (Single-Family Residential Property), Chalmette, LA (Armstrong); Author: Truax, M. | | 2011 11-03 |
| DX-1275 | Expert Report of Michael Truax: Post-Katrina Appraisal of 4924 St. Claude Avenue (Single-Family Residential Property), New Orleans, LA (Livers); Author: Truax, M. | | 2011 11-03 |
| DX-1276 | Expert Report of Michael Truax: Pre-Katrina Appraisal of 1205 Perrin Drive (Single-Family Residential Property), Arabi, LA (Holmes); Author: Truax, M. | | 2011 11-03 |
| DX-1277 | Expert Report of Michael Truax: Pre-Katrina Appraisal of 4016 Hamlet Place (Single-Family Residential Property), Chalmette, LA (Armstrong); Author: Truax, M. | | 2011 11-03 |
| DX-1278 | Expert Report of Michael Truax: Pre-Katrina Appraisal of 4924 St. Claude Avenue (Single-Family Residential Property), New Orleans, LA (Livers); Author: Truax, M. | | 2011 11-03 |
| DX-1279 | Expert Report of Patrick C. Lucia, Ph.D., P.E., G.E., Appendix A: Summary of QARs Pertaining to Boland and Saucer Marine Excavations | | 2012 03-07 |
| DX-1280 | Expert Report of Patrick C. Lucia, Ph.D., P.E., G.E., Evaluation of Compliance with the Standard of Care for the TERC Task Order 26 Remediation of the East Bank Industrial Area of the Inner Harbor Navigation Canal (IHNC) in the Lower 9th Ward of New Orleans | | 2012 03-07 |
| DX-1281 | Expert Report of Patrick C. Lucia, Ph.D., P.E., G.E., Summary of QARs Pertaining to Boland Marine Transite Excavations | | 2012 03-07 |
| DX-1282 | Expert Report of Robert A. Dalrymple, PH.D., P.E. | | 2011 03-21 |
| DX-1283 | Expert Report of Robert Bea (Barge); Author: Bea, R.G. | | 2009 08-03 |
| DX-1284 | Expert Report of Robert Bea, Ph.D., P.E. | | 2012 02-01 |
| DX-1285 | Expert Report of Robert Bea, Ph.D., P.E., Appendix A - Resume of Professor Emeritus Robert G. Bea | | 2012 02-01 |
| DX-1286 | Expert Report of Robert Bea, Ph.D., P.E., Appendix B - Development of Lower 9th Ward Floodwall Analysis Cross-Sections | | 2012 02-01 |
| DX-1287 | Expert Report of Robert Bea, Ph.D., P.E., Appendix C - Development of Lower 9th Ward Floodwall Analysis Soil Behavior Characteristics | | 2012 02-01 |
| DX-1288 | Expert Report of Robert Bea, Ph.D., P.E., Appendix D - Analysis of Lower 9th Ward Floodwall Performance During Hurricane Katrina | | 2012 02-01 |
| DX-1289 | Expert Report of Robert Bea, Rebuttal Report of Robert Glenn Bea, Ph.D., P.E. | | 2012 04-03 |
| DX-1290 | Expert Report of Robert Bea, Rebuttal Report of Robert Glenn Bea, Ph.D., P.E., Appendix A - Evaluation of Hydraulic Conductivities | | 2012 04-03 |
| DX-1291 | Expert Report of Robert Bea, Rebuttal Report of Robert Glenn Bea, Ph.D., P.E., Appendix B - Surge Overtopping Erosion Analyses | | 2012 04-03 |
| DX-1292 | Expert Report of Robert Bea: 2D and 3D Seepage Analyses: Lower 9th Ward Breaches; Author: Bea, R.G.; Cobos-Roa, D. | | 2009 00-00 |
| DX-1293 | Expert Report of Robert Bea: Appendix B: Development of Lower 9th Ward Floodwall Analysis Cross-Sections; Author: Bea, R.G.; Cobos-Roa, D.; Storesund, R. | | 2012 02-01 |
| DX-1294 | Expert Report of Robert Bea: Appendix C: Development of Lower 9th Ward Floodwall Analysis Soil Behavior Characteristics; Author: Bea, R.G.; Cobos-Roa, D.; Vera-Grunauer, X. | | 2012 02-01 |
| DX-1295 | Expert Report of Robert Bea: Appendix C: Forensic Engineering Analyses of the Lower 9th Ward Breaches; Author: Bea, Robert | | 2007 09-17 |
| DX-1296 | Expert Report of Robert Bea: Appendix D: Analysis of Lower 9th Ward Floodwall Performance during Hurricane Katrina; Author: Bea, R.G.; Cobos-Roa, D.; Vera-Grunauer, X. | | 2012 02-01 |
| DX-1297 | Expert Report of Robert Bea: Concerning the performance during Hurricane Katrina of the man-made features bordering the Inner Harbor Navigation Canal at the Lower 9th Ward. Declaration submitted on behalf of the Plaintiffs in Robinson v. United States in connection with the Flood Control Act immunity issues; Author: Bea, R. G. | | 2008 03-25 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1298 | Expert Report of Robert Bea: Declaration No. II: Engineering Forensic Studies of Performance of the Manmade Features Bordering the Inner Harbor Navigation Canal at the Lower 9th Ward During Hurricane Katrina; Author: Bea, Robert | | 2008 07-11 |
| DX-1299 | Expert Report of Robert Bea: Declaration No. III: Engineering Forensic Studies of Performance of the Man-made Features Bordering the Mississippi River –Gulf Outlet (MR-GO) During "Neutral" MR-GO Hurricane Katrina Conditions; Author: Bea, Robert | | 2007 07-11 |
| DX-1300 | Expert Report of Robert Bea: Declaration of Dr. Robert Glenn Bea - Lower 9th Ward; Author: Bea, Robert | | 2008 04-28 |
| DX-1301 | Expert Report of Robert Bea: Declaration of Robert Bea - IHNC Affidavit; Author: Bea, Robert | | 2006 04-16 |
| DX-1302 | Expert Report of Robert Bea: Declaration of Robert Bea (9th Ward); Author: Bea, R.G. | | 2008 03-25 |
| DX-1303 | Expert Report of Robert Bea: Declaration of Robert Bea; Author: Bea, Robert | | 2006 04-16 |
| DX-1304 | Expert Report of Robert Bea: Declaration of Robert Bea; Author: Bea, Robert | | 2009 04-04 |
| DX-1305 | Expert Report of Robert Bea: Expert report concerning the performance during Hurricane Katrina of the man-made features bordering the Inner Harbor Navigation Canal at the Lower 9th Ward. Declaration submitted on behalf of the Plaintiffs in Robinson v. United States in connection with the Flood Control Act immunity issues | | 2008 03-25 |
| DX-1306 | Expert Report of Robert Bea: Seepage and Stability Analyses for the North and South Breaches Along the East Bank of the IHNC in New Orleans During Hurricane Katrina in 2005 | | 2011 00-00 |
| DX-1307 | Expert Report of Robert Bea: Summary Report; Author: Bea, R. G. | | 2008 07-14 |
| DX-1308 | Expert Report of Robert Bea: Summary Report; Author: Bea, R. G. | | 2008 07-14 |
| DX-1309 | Expert Report of Robert Bea: Technical Report IV: Review of USACE Excavation and Backfill Guidelines and Practices Near Flood Control Structure; Author: Bea, R.G.;  Storesund, R. | | 2008 07-11 |
| DX-1310 | Expert Report of Robert Bea: Technical Report No. III: Analyses of the Effects of the USACE IHNC Lock Expansion Project East Bank Industrial Area Site Clearing Excavations on Development of the Breaches at the Lower 9th Ward During Hurricane Katrina; Author: Bea, R.G. | | 2007 07-11 |
| DX-1311 | Expert Report of Robert Bea: Technical Report No. IV: Review of USACE Excavation and Backfill Guidelines and Practices Near Flood Control Structures; Author: Bea, R.G.;Storesund, R. | | 2008 07-11 |
| DX-1312 | Expert Report of Robert Bea: Technical Report V: IHNC Lock Expansion EBIA Site Clearing Excavations: Lower 9th Ward Breaches; Author: Bea, R.G. | | 2009 01-29 |
| DX-1313 | Expert Report of Robert Bea: Technical Report: Analyses of the Effects of the USACE IHNC Lock Expansion Project East Bank Industrial Area Site Clearing Excavations on Development of the Breaches at the Lower 9th Ward During Hurricane Katrina; Author: Bea, R. G.; Cobos-Roa, D. | | 2008 03-25 |
| DX-1314 | Expert Report of Robert Bea: Technical Report: Analyses of the Effects of the USACE IHNC Lock Expansion Project East Bank Industrial Area Site Clearing Excavations on Development of the Breaches at the Lower 9th Ward During Hurricane Katrina; Author: Bea, R. G.; Cobos-Roa, D. | | 2008 00-00 |
| DX-1315 | Expert Report of Robert Dalrymple: Appendix A: Differences Between ADCIRC With and Without Breaching; Author: Dalrymple, R.A. | | 2011 03-21 |
| DX-1316 | Expert Report of Robert Dalrymple: Appendix B: M. Kok et al. (2007) Breaching (Scenario (2) in Our ADCIRC Model); Author: Dalrymple, R.A. | | 2011 03-21 |
| DX-1317 | Expert Report of Robert Dalrymple: Appendix C: Fitzgerald (2008) Breaching (Scenario (7) in Our ADCIRC Model); Author: Dalrymple, R.A. | | 2011 03-21 |
| DX-1318 | Expert Report of Robert Dalrymple: Exhibit A - CV and List of Publications of Robert Dalrymple; Author: Dalrymple, R.A. | | 2011 03-21 |
| DX-1319 | Expert Report of Scott Taylor: A Loss Report, Final (Armstrong); Author: Taylor, S. | | 2011 07-17 |
| DX-1320 | Expert Report of Scott Taylor: A Loss Report, Final (Coats); Author: Taylor, S. | | 2011 07-17 |
| DX-1321 | Expert Report of Scott Taylor: A Loss Report, Final (Holmes); Author: Taylor, S. | | 2011 07-12 |
| DX-1322 | Expert Report of Scott Taylor: A Loss Report, Final (Livers); Author: Taylor, S. | | 2011 07-12 |
| DX-1323 | Expert Report of Scott Taylor: A Loss Report, Final (Washington); Author: Taylor, S. | | 2011 07-18 |
| DX-1324 | Expert Report of Scott Taylor: A Loss Report, Final, Revised (Armstrong); Author: Taylor, S. | | 2011 10-20 |
| DX-1325 | Expert Report of Scott Taylor: A Loss Report, Final, Revised (Coats); Author: Taylor, S. | | 2011 10-20 |
| DX-1326 | Expert Report of Scott Taylor: A Loss Report, Final, Revised (Holmes); Author: Taylor, S. | | 2011 10-20 |
| DX-1327 | Expert Report of Scott Taylor: A Loss Report, Final, Revised (Livers); Author: Taylor, S. | | 2011 10-20 |
| DX-1328 | Expert Report of Scott Taylor: A Loss Report, Final, Revised (Washington); Author: Taylor, S. | | 2011 10-20 |
| DX-1329 | Expert Report of Scott Taylor; Author: Taylor, S. | | 2007 06-18 |
| DX-1330 | Expert Report of Stephen Deloach; Author: Deloach, Stephen R. | | 2008 12-18 |
| DX-1331 | Expert Report of Stephen Fitzgerald: Interior Flooding Analysis – St. Bernard Parish and Lower Ninth Ward, Orleans Parish, Hurricane Katrina, August 2005, New Orleans Area, LA; Author: Fitzgerald, S.D. | | 2008 12-18 |
| DX-1332 | Expert Report of Thomas Brandon: Technical Report of Thomas Brandon: Assessment of IHNC Hurricane Katrina Failures; Author: Brandon, Thomas | | 2012 03-08 |
| DX-1333 | Expert Report of Thomas Naymik, Ph.D., P.G. | | 2012 03-00 |
| DX-1334 | Expert Report of Thomas Naymik, Ph.D., P.G., Appendix A: Resume of Thomas G. Naymik | | 2012 03-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1335 | Expert Report of Thomas Naymik, Ph.D., P.G., Appendix B: Joint Plaintiff's and Defense Field Program Standard Operating Procedure | | 2012 03-00 |
| DX-1336 | Expert Report of Thomas Naymik, Ph.D., P.G., Appendix C: Surface Water Board of New Orleans Pumping and Infrastructure Information | | 2012 03-00 |
| DX-1337 | Expert Report of Thomas Naymik, Ph.D., P.G., Appendix D: AQTESOLV Solution Files | | 2012 03-00 |
| DX-1338 | Expert Report of Timothy D. Stark, Ph.D., P.E., D.GE, Effect of WGI Excavations on Floodwall Breaches in USACE IHNC East Bank Industrial Area and Inundation of Lower 9th Ward During Hurricane Katrina in 2005 | | 2012 03-08 |
| DX-1339 | Expert Report of Timothy Stark (DRAFT): Effect of WGI Excavations on Floodwall Breaches in USACE IHNC East Bank Industrial Area and Inundation of Lower 9th Ward During Hurricane Katrina in 2005; Author: Stark, Timothy | | 2012 00-00 |
| DX-1340 | Expert Report: Polder Flood Simulations for Greater New Orleans, Hurricane Katrina August 2005; Author: Kok, M.; Aalberts, M.; Maaskant, B.; de Wit, L. | | 2007 07-00 |
| DX-1341 | Expert Report: Wave Modeling New Orleans – Mississippi River Gulf Outlet, Hurricane Katrina, August 2005; Author: Gautier, C.; Kok., M.; Vrijling, J.K. | | 2008 07-09 |
| DX-1342 | Extract of Police Jury, St. Bernard Parish Meeting Regarding Adoption of Resolution #27-85, Vessel Speed and Displacement Partial Cause of MR-GO Bank Erosion | NOP-007-000001045 | 1985 02-05 |
| DX-1343 | Extract of Resolution No. S1-91983 of the Board of Levee Commissioners, Orleans Levee District. Board of Levee Commissioners. (LPVHPP Chronology). | | 1983 09-19 |
| DX-1344 | Fact Sheet - Mississippi River - Gulf Outlet (MR-GO) | NOP-700-000000934-NOP-700-000000944 | 2004 05-12 |
| DX-1345 | Fact Sheet Mississippi River - Gulf Outlet, O&M General | NOP-015-000002111-NOP-015-000002112 | 1997 04-17 |
| DX-1346 | Fact Sheet re Outfall Canals Work. USACE. (LPVHPP Chronology). | | 1992 04-29 |
| DX-1347 | Fact Sheet: Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NED-034-000000353-NED-034-000000357 | 1980 04-00 |
| DX-1348 | Factors of Safety and Reliability in Geotechnical Engineering, Journal Geotechnical and Geoenvironmnetal Engineering 126:4; Author: Duncan, J.M. | | 2000 00-00 |
| DX-1349 | Failure Investigation of the North and South Breaches Along the IHNC During Hurricane Katrina, St. Bernard Parish, New Orleans, LA, Report to Wiedemann & Widemann, New Orleans, LA | | 2009 00-00 |
| DX-1350 | Failure of the I-Wall Flood Protection Structures at the New Orleans Lower 9th Ward During Hurricane Katrina, Electronic Journal of Geotechnical Engineering; Author: Bea, R.G.; Cobos-Roa, D. | | 2008 00-00 |
| DX-1351 | Failure of the New Orleans 17th Street Canal Levee & Floodwall During Hurricane Katrina. From Research to Practice in Geotechnical Engineering. Geotechnical Special Publication No. 180. ASCE | WGP-021-000000651-WGP-021-000000670 | 2008 00-00 |
| DX-1352 | Fault and salt map of South Louisiana. Gulf Coast Association of Geological Societies; Author: Wallace, W.E. | | 1966 00-00 |
| DX-1353 | Fax Cover Sheet From Lee A. Guillory USACE New Orleans, To: Arlene Smith USACE Tulsa District. COR Authority Requests on Three Task Orders and 1 T.O. for Ward; with attached 06/18/2008 Ltr. From Bruce Terrell, P.E.; To Weatherly Requesting Designation of Contracting Officer for DAC56-94-D-0020, The IT Group, DACA56-94-D-0021, Morrison Knudsen Corp. and T.O. with Enclosure "Authorized Rep. of the Contacting Officer" Lee Guillory listed Qualifications. And Stamped 08/18/1999 Ltr, From: Arlene Smith, To: Lee Guillory Ref: Designation of Contacting Officer's Representative For Contract No., DACA26-94-D-0021, TERC, Task Order 0026 for Demolition and Site Preparation For Inner Harbor Navigation Canal Lock Replacement Project East Bank Industrial Area, New Orleans (WGI MSJ Ex. 33) | NCS-009-000000769-NCS-009-000000776 | 0000 00-00 |
| DX-1354 | Fax From J. Montegut to L. Guillory attaching Borrow Pit Design Template, June 10, 2002  (WGI MSJ Ex. 111) | NCS-007-000000277-NCS-007-000000279 | 2002 06-10 |
| DX-1355 | Fax Transmittal of Final Flood Claim Payment for Building Loss - 9310833541603, From Peppo Bros., Inc to Tanya Smith | FMA-056-000000401-FMA-056-000000447 | 2005 11-23 |
| DX-1356 | Fax: J. Richardson to Huval & Associates; Author: Huval & Associates; Richardson, J. | | 2001 09-18 |
| DX-1357 | FEFLOW Version 6.1, DHI-WASY Software, Germany; Author: | | 0000 00-00 |
| DX-1358 | FEMA Claim File (Alvin Livers); Author: FEMA | | 0000 00-00 |
| DX-1359 | FEMA Claim File (Clifford Washington); Author: FEMA | | 0000 00-00 |
| DX-1360 | FEMA Claim File (Ethel Mae Coats); Author: FEMA | | 0000 00-00 |
| DX-1361 | FEMA Claim File (Fred Holmes); Author: FEMA | | 0000 00-00 |
| DX-1362 | FEMA Claim File (Kenneth and Jeannine Armstrong); Author: FEMA | | 0000 00-00 |
| DX-1363 | Fidelity Insurance File (Holmes) | | 0000 00-00 |
| DX-1364 | Field book of IHNC East floodwall survey, 1991, New Orleans, LA; Author: New Orleans Levee Board | | 1991 00-00 |
| DX-1365 | Field book of IHNC East floodwall survey, 1996, New Orleans, LA; Author: New Orleans Levee Board | | 1996 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1366 | Field book of IHNC East floodwall survey, 1999, New Orleans, LA.; Author: New Orleans Levee Board | | 1999 00-00 |
| DX-1367 | Field measurement of hydraulic conductivity below a water table, in C.A. Black, ed. Methods of Soil Analysis. American Society of Agronomy Monograph 9, Madison, pp. 222-233.; Author: Boersma, L. | | 1965 00-00 |
| DX-1368 | Field measurement of hydraulic conductivity below a water table, in C.A. Black, ed. Methods of Soil Analysis. American Society of Agronomy Monograph 9, Madison; Author: Boersma, L. | | 1965 00-00 |
| DX-1369 | Field Methods for Measuring Hydraulic Properties of Peat Deposits, Hydrological Processes; Author: Hogan, J. M.; Van der Kamp, G.; Barbour, S. L.; Scmidth, R. | | 2006 00-00 |
| DX-1370 | Field notes collected in connection with preparation of IPET Report; Author: USACE | | 2006 00-00 |
| DX-1371 | Field Notes from Orleans Levee District, 1999, Profile East Side Industrial Canal From St. Claude Locks to Lake, July 12, 1999, Orleans Levee District, New Orleans, Louisiana, Field Book 19; Author: Orleans Levee Board (OLB) | | 1999 00-00 |
| DX-1372 | Field Test; Author: Jackson | | 1988 00-00 |
| DX-1373 | Field Test; Author: Leavell et al | | 1989 00-00 |
| DX-1374 | Field Test; Author: Oner | | 1997 00-00 |
| DX-1375 | Field Trip No. 9, Coastal Louisiana Swamps and Marshlands, Geology of the Gulf Coasts and Central Texas and Guidebooks of Excursions, Rainwater and Zingula Editors, Houston Geological Society, Houston, TX; Author: Gould, H. R.; Morgan, J. P | | 1962 00-00 |
| DX-1376 | Fig. 2/3 MR-GO Channel Cut & Spoiled Deposition | | 2008 05-30 |
| DX-1377 | Fig. 4.8 Cypress Tree Map- 1930's | XFS-001-000000001- XFS-001-000000152 (page 56) | 2008 06-02 |
| DX-1378 | Figure 1 - Grid F, Scenario 1 (As mentioned on P. 15 of 1/21/09 Deposition) | | 2009 01-23 |
| DX-1379 | Figure 1.3 MR-GO Navigation Project (Broussard Deposition Exhibit March 31, 2008) | | 0000 00-00 |
| DX-1380 | Figure 1.6 MR-GO Navigation Project (Mile 10-15) (Broussard Deposition Exhibit March 31, 2008) | | 0000 00-00 |
| DX-1381 | Figure 1: Mechanics of breach development at the Lower 9th Ward | | 0000 00-00 |
| DX-1382 | Figure 11-8. IHNC - East Bank (Between Florida Ave. and North Claiborne Ave.), Boring and CPTU Location Map (also includes Figure 11-9 and 11-10) | | 2007 06-01 |
| DX-1383 | Figure 15. Southeast Nested Full-Plane Maximum Wave Heights for Scenario H1 | XDR-001-000000038 | 0000 00-00 |
| DX-1384 | Figure 15: Damage Locations in NOE Protected Area. US701 (C) | | 2007 00-00 |
| DX-1385 | Figure 16:  Full-Plane Maximum Wave Heights for Scenario H1 | | 0000 00-00 |
| DX-1386 | Figure 21: IHNC and EBIA (left side) (USACE photograph) | | 0000 00-00 |
| DX-1387 | Figure 2-13, Exhibits of Salinity in "Parts Per Thousand" of the MR-GO, Average Recorded in May and October of 1960, (Rounsefell 1964), From the Wicker Report Book (Study of St. Bernard Marsh/Wetlands) | MRGOY05809-MRGOY05949 (page MRGOY05832); MGP-008-000005809-MGP-008-000005949 (page MGP-008-000005832) | 1964 00-00 |
| DX-1388 | Figure 2-20, Exhibits of Isohalines in "Parts Per Thousand" of the MR-GO,  (Rounsefell 1964), from the Wicker Report Book  (Study of St. Bernard Marsh/Wetlands) | MRGOY05809-MRGOY05949 (page MRGOY05837); MGP-008-000005809-MGP-008-000005949 (page MGP-008-000005837) | 1982 00-00 |
| DX-1389 | Figure 2-21, Exhibits of Isohalines in "Parts Per Thousand" of the MR-GO, Salinity regime of the Study Area for May - October, 1968-1979, From the Wicker Report Book  (Study of St. Bernard Marsh/Wetlands); Land Area Changes and Forest Area Changes in the Vicinity of the MR-GO from 1956 to 2006 (Submitted December 22, 2008) | | 2008 12-22 |
| DX-1390 | Figure 24: Snapshot of Water Surface from Boussinesq Stimulation Over Generic Profile. | | 0000 00-00 |
| DX-1391 | Figure 36: Monitoring wells installed by WGI in April of 2005; Groundwater Potentiometric Surface Map | | 2006 04-24 |
| DX-1392 | Figure 37b: Aerial Photograph of North Breach site taken shortly before Hurricane Katrina shows light colored sandy backfill above and below water adjacent to North Breach site (NOAA 2005) | | 2005 00-00 |
| DX-1393 | Figure 48 of USACE IPET 2007 Levee Construction Materials and Methods Used in New Orleans East Levee | | 2007 00-00 |
| DX-1394 | Figure 5a: Composite aerial photographs showing the North Breach site and South Breach site at the Lower 9th Ward shortly after the passage of Hurricane Katrina (NOAA 2005). Note the areas of deep water (indicated with yellow arrows) on the EBIA adjacent to the north ends of the North Breach and the South Breach. | | 2005 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1395 | Figure 5b : Aerial photograph taken after the passage of Hurricane Katrina showing the breach locations at the Lower 9th Ward (NOAA photograph 2005). Note the deep water areas immediately outside of the floodwall alignment (identified with arrows) at the north end of the North Breach and the South Breach. | | 2005 00-00 |
| DX-1396 | Figure 6: Photograph looking south of EBIA shortly after passage of Hurricane Katrina. Note deep water filled holes on EBIA - IHNC side of the floodwall at the North and South Breaches (USACE photograph 2005). | | 2005 00-00 |
| DX-1397 | Figure 68, Elevation Changes at Benchmark ALCO 1931 since 1951, page from Volume II of Geodetic Vertical and Water Level Datums - This Report is the Independent Opinion of the IPET and is Not Necessarily the Official Position of the U.S. Army Corps of Engineers | EDP-028-000005898 | 0000 00-00 |
| DX-1398 | Figure 8b: Photograph of the North Breach taken following Hurricane Katrina and before Hurricane Rita (USACE photograph). The deep scour holes were developed by the inrushing and outrushing surge waters removing the sand backfill placed in the EBIA site  clearing excavations adjacent to the IHNC side levee toe. | | 2005 00-00 |
| DX-1399 | Figure II STWAVE Modeling Domains | | 0000 00-00 |
| DX-1400 | Figure No. 10050-8 Dredging 36' x 250' Interim Channel and Appurtenant Work, Mississippi River-Gulf Outlet | NED-275-000000139 | 1960 07-29 |
| DX-1401 | Figure No. 9736-1 Dredging Mississippi River Gulf Outlet 36' x 500' channel from Sta. 0400 to Sta. 130400 | NED-275-000000010 | 1958 05-15 |
| DX-1402 | Figure No. 9736-10 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | NED-275-000000019 | 1958 05-15 |
| DX-1403 | Figure No. 9736-5 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | NED-275-000000014 | 1958 05-15 |
| DX-1404 | Figure No. 9850-1 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | NED-275-000000056 | 1959 01-19 |
| DX-1405 | Figure No. 9917-10 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | NED-275-000000081 | 1959 10-09 |
| DX-1406 | Figure No. 9917-5 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | NED-275-000000077 | 1959 10-09 |
| DX-1407 | Figure No. 9917-8 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | NED-275-000000079 | 1959 10-09 |
| DX-1408 | Figure No. 9944-2 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | NED-275-000000088 | 1959 12-09 |
| DX-1409 | Figure No. 9944-4 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | NED-275-000000090 | 1959 12-09 |
| DX-1410 | Figure No. 9944-9 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | NED-275-000000095 | 1959 12-09 |
| DX-1411 | Final Acceptance Report - Barge Removal | WGP-003-000001769; WGI23567 | 2002 03-08 |
| DX-1412 | Final Acceptance Report (Demolition) McDonough Marine (WGI MSJ Ex. 74) | WGI036424; WGP-005-000035263 | 2001 09-18 |
| DX-1413 | Final Acceptance Report Excavation of Concrete Anchor Signed by Sara Alvey | NCS-055-000000325 | 2002 03-27 |
| DX-1414 | Final Acceptance Reports (Demolition) (WGI MSJ Ex. 73) | WGI209677; WGP-008-000002653 | 2001 05-10 |
| DX-1415 | Final Comments - Washington Group's Submittal #26-295: Draft Technical Completion Report and Record Drawings; Author: WGI; USACE | | 0000 00-00 |
| DX-1416 | Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity Louisiana (Mar. 1976) | VRG-047-000000001-VRG-047-000000298 | 1976 03-00 |
| DX-1417 | Final Environmental Statement, Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Protects in the Lake Borgne Vicinity Louisiana | MR-GOX7024-MR-GOX7027 | 1976 03-00 |
| DX-1418 | Final Environmental Statement, Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project. USACE. | | 1974 08-00 |
| DX-1419 | Final Integrated Report to Congress and Legislative Environmental Impact Statement for the Mississippi River – Gulf Outlet Deep-Draft De-authorization Study Volume 1 | | 2007 11-00 |
| DX-1420 | Final Report IHNC Drums and Containers Testing, Collection and Disposal. Saucer Marine, Indian Towing, and Boland Marine Site. Prepared by MMG for the Board of Commissioners of the Port of New Orleans; Author: Orleans Levee Board (OLB) | | 1994 00-00 |
| DX-1421 | Final Report to the Lake Pontchartrain and Vicinity Hurricane Protection Decision Chronology Team on Local Sponsor Considerations & Roles in Decision | | 2006 08-00 |
| DX-1422 | Final Report, Environmental Resources Documentation Mississippi River Gulf Outlet, Re-Evaluation Study, Southeast Louisiana | MGP-013-000009563-MGP-013-000009596 | 2006 02-28 |
| DX-1423 | Findings of Fact and Conclusions of Law, Robinson; Author: Judge Duval | | 2009 11-18 |
| DX-1424 | Fine Grained Alluvial Deposits and their Effects on Mississippi River Activity. Report in two volumes to the Mississippi River Commission, U.S. Army Corps of Engineers, Vicksburg.; Author: Fisk, H.N. | | 1947 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1425 | First Extraordinary Session, 2006; House Concurrent Resolution No. 24 - to Memorialize the U.S. Congress to Take Such Actions as Necessary to Immediately Close the MR-GO and Return the Area to Essential Coastal Wetlands and Marshes. | | 2006 00-00 |
| DX-1426 | Fiscal Year 1997 Operation and Maintenance Funds | NOP-015-000002114-NOP-015-000002115 | 1997 04-15 |
| DX-1427 | FLAC – Fast Lagrangian Analysis of Continua, version 6.0, Itasca Consulting Group, Inc., Minneapolis, MN; Author: Itasca Consulting Group, Inc. | | 2010 00-00 |
| DX-1428 | Flood Control Act of 1965, P.L. 89-298, 79 Stat. 1073 (October 27, 1965) | AFW-365-000000677-AFW-365-000000700 | 1965 10-27 |
| DX-1429 | Flood Insurance Study: Coastal Counties, Texas, Intermediate Submission 2: Offshore Water Levels and Waves, FEMA, USACE; Author: Atkinson, J.; Bender, C.; Cardone, V.; Clark, R.; Cobell, Z.; Cox, A.; Dawson, C.; Dietrich, J.; Dresback, K.; Elzey, D.; Hope, M.; Jensen, R.; Kolar, R.; Martyr, R.; Pourtaheri, H.; Powell, M.; Powell, N.; Proft, J.; Ratcliff, J.; Resio, D.; Roberts, H.; Smith, J.; Srinivas, R.; Szpilka, C.; Tanaka, S.; Ulm, D.; Westerink, J.; Westerink, L.; Westerink, H.; Zou, S. | | 2001 11-00 |
| DX-1430 | Flood Risks and Safety in the Netherlands (Floris) Floris Study - Full Report | XJV-001-000000120-XJV-001-000000253 | 2005 11-00 |
| DX-1431 | Flood Site; Article: Breaching the Coastal Dikes: Detailed Model; Author: Claudia D'Eliso | | 2007 05-29 |
| DX-1432 | FLOODsite; Article: Failure Mechanisms for Flood Defense Structures; Authors: William Allsop, Andreas Kortenhaus, and Mark Morris | | 2007 02-00 |
| DX-1433 | FLOODsite; Article: Laboratory Tests on the Erosion of Clay Revetment of Sea Dike With and Without a Grass Cover Induced by Breaking Wave Impact; Author: Grzegorz Stanczak | | 2007 05-00 |
| DX-1434 | Floodwall Repairs in the Lower 9th Ward, U.S. Army; Author: IRVIN | | 2006 03-20 |
| DX-1435 | Florida Coastal Monitoring Program, Department of Civil and Coastal Engineering; Author: University of Florida | | 0000 00-00 |
| DX-1436 | Forensic Engineering Analyses of the 17th Street Canal Breach, Center for Catastrophic Risk Management, University of California Berkeley | | 2009 00-00 |
| DX-1437 | Forensic Engineering Analyses of the London Avenue Canal Breaches, Center for Catastrophic Risk Management, University of California Berkeley | | 2009 00-00 |
| DX-1438 | Form W-2: Fred Holmes; Author: Internal Revenue Service (IRS) | | 2008 00-00 - 2010 00-00 |
| DX-1439 | Form W-2: Jeannine Armstrong; Author: Internal Revenue Service (IRS) | | 2006 00-00 - 2010 00-00 |
| DX-1440 | Form W-2: Jeneen Holmes; Author: Internal Revenue Service (IRS) | | 2008 00-00 |
| DX-1441 | Form W-2: Kenneth Armstrong; Author: Internal Revenue Service (IRS) | | 2006 00-00 - 2010 00-00 |
| DX-1442 | Formation of the Middleton peat; Author: Maher | | 0000 00-00 |
| DX-1443 | Forms RE: Final Acceptance Reports dated 5/10/01, 5/24/01, 9/26/01, and 11/7/01 for Work Completed by Washington Int'l Group on IHNC East Bank Industrial Area | NCS-084-000001418 | 2001 05-10 - 2001 11-07 |
| DX-1444 | Foundations and Earth Structures, Design Manual 7.2, Alexandria, VA; Author: The Naval Facilities Engineering Command (NAVFAC ) | | 1982 00-00 |
| DX-1445 | Foundations in New Orleans and vicinity, WPA Map No. 13; Author: Works Progress Administration | | 1937 00-00 |
| DX-1446 | Frank Leslie's Famous Leaders and Battle Scenes of the Civil War, Mrs. F. Leslie, New York.; Author: Moat, L.S. | | 1896 00-00 |
| DX-1447 | Frederic M. Chatry Policy Memorandum Regarding NGS Benchmarks | PET-020-000004102-PET-020-000004104 | 1985 08-07 |
| DX-1448 | Fugro Borings | | 0000 00-00 |
| DX-1449 | Fugro Database, 2011. Joint Field Program Central Database; Author: Fugro Consultants, Inc. | | 2011 00-00 |
| DX-1450 | Fundamentals of Soil Behavior Author: Mitchell, J.K. | | 1976 00-00 |
| DX-1451 | Further Develop a Plan for Restoration and Mitigation of Environmental Impacts Related to the MRGO, Southeastern Louisiana & Draft MRGO Environmental Restoration/Mitigation Plan | NPM-038-000000311-NPM-038-000000321 | 2000 04-26 |
| DX-1452 | FY 06 MVD Flood Damage Reduction Appropriation Business Line By HQ Rank | | 2004 10-04 |
| DX-1453 | FY 06 MVD Flood Damage Reduction Appropriation by Business Line – by District by Project | | 0000 00-00 |
| DX-1454 | FY 06 MVD Flood Damage Reduction Appropriation by Business Line - Data | | 2004 10-04 |
| DX-1455 | FY 06 MVD Flood Damage Reduction Appropriation by Business Line - Spreadsheet | | 2004 10-04 |
| DX-1456 | FY 1971 Appropriation: Construction, General – Local Protection Projects (Flood Control) Lake Pontchartrain and Vicinity. USACE. | | 1970 00-00 |
| DX-1457 | FY 1972 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. | | 1971 00-00 |
| DX-1458 | FY 1973 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. | | 1972 01-31 |
| DX-1459 | FY 1974 Appropriation: Construction, General & Local Protection Projects (Flood Control) for the District of New Orleans, Lower Mississippi Division; Lake Pontchartrain & Vicinity, Louisiana (Hurricane Protection). USACE. (LPVHPP Chronology). | | 1973 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1460 | FY 1975 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. | | 1974 00-00 |
| DX-1461 | FY 1976 Appropriation: Construction General – Flood Control - Local Protection Lake Pontchartrain and Vicinity. USACE. | | 1976 00-00 |
| DX-1462 | FY 1977 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1976 01-21 |
| DX-1463 | FY 1978 Appropriation: Construction General - Local Protection (Flood Control) for the District of New Orleans, Lower Mississippi Valley Division: Lake Pontchartrain & Vicinity, Louisiana (Hurricane Protection). USACE. (LPVHPP Chronology). | | 1977 01-17 |
| DX-1464 | FY 1979 Appropriation Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-010-000000754-NPM-010-000000758 | 1978 01-23 |
| DX-1465 | FY 1980 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1979 01-22 |
| DX-1466 | FY 1981 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1980 01-28 |
| DX-1467 | FY 1982 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity.  USACE. (LPVHPP Chronology). | | 1981 01-15 |
| DX-1468 | FY 1984 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity.  USACE. (LPVHPP Chronology). | | 1983 01-31 |
| DX-1469 | FY 1985 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1984 02-01 |
| DX-1470 | FY 1986 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain Vicinity. USACE. (LPVHPP Chronology). | | 1985 02-04 |
| DX-1471 | FY 1987 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1986 02-04 |
| DX-1472 | FY 1988 Appropriation: Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1987 01-05 |
| DX-1473 | FY 1989 Appropriation: Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1988 02-18 |
| DX-1474 | FY 1990 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000772-NPM-033-000000779 | 1989 01-09 |
| DX-1475 | FY 1991 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1990 01-29 |
| DX-1476 | FY 1992 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000755-NPM-033-000000763 | 1991 02-05 |
| DX-1477 | FY 1992 Budget Request; Fact Sheet; and WRDA 90 Language re Outfall Canals. USACE. (LPVHPP Chronology). | | 1991 04-15 |
| DX-1478 | FY 1993 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000748-NPM-033-000000754 | 1992 01-29 |
| DX-1479 | FY 1994 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000739-NPM-033-000000747 | 1993 04-05 |
| DX-1480 | FY 1995 Appropriation Construction, General - Lake Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000717-NPM-033-000000738 | 1994 12-23 |
| DX-1481 | FY 1996 Appropriation: Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1994 12-23 |
| DX-1482 | FY 1998 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000697-NPM-033-000000704 | 1997 02-10 |
| DX-1483 | FY 1999 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000687-NPM-033-000000696 | 1998 02-02 |
| DX-1484 | FY 2000 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000677-NPM-033-000000686 | 1999 02-01 |
| DX-1485 | FY 2001 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000667-NPM-033-000000676 | 2000 02-07 |
| DX-1486 | FY 2002 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000657-NPM-033-000000666 | 2001 04-03 |
| DX-1487 | FY 2003 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000270-NPM-033-000000280 | 2002 02-04 |
| DX-1488 | FY 2004 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000353-NPM-033-000000361 | 2003 02-03 |
| DX-1489 | FY 2005 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 2004 02-02 |
| DX-1490 | FY 2006 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000195-NPM-033-000000202 | 2005 02-07 |
| DX-1491 | FY05 MVD Rankings - Districts - MVN | | 0000 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1492 | G. Joseph Sullivan, Sewerage & Water Board of New Orleans to Ed Bailey, Chief Engineer, Board of Levee Commissioners of the Orleans Levee District, 20 May 1987. Attached Eustis Engineering, Geotechnical Investigation Sewerage and Water Board of New Orleans Jourdan Avenue Covered Concrete Canal from North Claiborne Avenue to Florida Avenue, New Orleans, LA; Author: Sewerage and Water Board of New Orleans (SWB) | | 1987 05-13 |
| DX-1493 | GAO Report to the Congress: Cost, Schedule, And Performance Problems of the Lake Pontchartrain Louisiana, Hurricane Protection Project. Comptroller General of the United States. (LPVHPP Chronology). | NRG-003-000000630-NRG-003-000000661 | 1976 08-31 |
| DX-1494 | Gem-Phase 2 Beach Erosion and Hurricane Protection Grand Isle And Vicinity La | EDP-010-000001976-EDP-010-000002134 | 1980 06-00 |
| DX-1495 | Generalized Soil & Geologic Profile P's exhibit 12 of Lake Pontchartrain and Vicinity. Plate # 28 | | 0000 00-00 |
| DX-1496 | Generic Profile of Boussinesq Simulations with Coulwave. | | 0000 00-00 |
| DX-1497 | Geologic Conditions Underlying the 2005 Failure of the 17th Street Canal Levee failure in New Orleans, ASCE Journal of Geotechnical and Geoenvironmental Engineering, v. 134:5 (May), pp. 583-601.; Author: Rogers, J. D.; Boutwell, G.P.; Schmitz, D.W.; Karadeniz, D.; Watkins, C.M.; Athanasopoulos, A.G.; Cobos-Roa, D. | | 2008 00-00 |
| DX-1498 | Geologic Control of Sand Boils Along Mississippi River Levees. Geomorphology and Engineering, D.R. Coates (Ed.), Dowden, Hutchinson & Ross, Halsted Press, 99-113.; Author: Kolb, C. R. | | 1976 00-00 |
| DX-1499 | Geologic Investigation of the Atchafalaya Basin and the Problems of Mississippi River Diversion, Mississippi River Commission, Vicksburg, MS; Author: Fisk, H. N. | | 1952 00-00 |
| DX-1500 | Geologic investigations of the alluvial valley of the lower Mississippi River: Vicksburg, Mississippi, U. S. Army Corp of Engineers, Mississippi River Commission, 78 p.; Author: Fisk, H. N. | | 1944 00-00 |
| DX-1501 | Geologic map of Louisiana, scale 1:500,000, Baton Rouge, LA; Author: Snead, J. I.; McCulloh, R. P. | | 1984 00-00 |
| DX-1502 | Geological and Geotechnical Aspects Pertaining to the Marchand Levee Failure, Marchand, Louisiana, Technical Report GL-91-17, USAE Waterways Experiment Station, Vicksburg, MS; Author: Dunbar, J. B.; Torrey, V. H. | | 1991 00-00 |
| DX-1503 | Geological investigation of the Mississippi River area, Artonish to Donaldsonville, Louisiana, Technical Report S-69-4, U.S. Army Engineer Waterways Experiment Station, Vicksburg, MS; Author: Saucier, R. T. | | 1969 00-00 |
| DX-1504 | Geological investigation of the Mississippi River deltaic plain, Report 2 of a Series. Technical Rep. No. GL-84-15, U.S. Army Engineer Waterways Experiment Station, Vicksburg, Miss.; Author: Dunbar, J. B.; Blaes, M.; Dueitt, S.; Stroud, K. | | 1994 00-00 |
| DX-1505 | Geological investigation of the Mississippi River deltaic plain, Report 3 of a Series. Technical Report GL-84-15, U.S. Army Engineer Waterways Experiment Station, Vicksburg, MS; Author: Dunbar, J. B.; Blaes, M.; Dueitt, S.; May, J. | | 1995 00-00 |
| DX-1506 | Geological investigation of the Mississippi River Deltaic Plain, Technical Report GL-84-15, U.S. Army Engineer Waterways Experiment Station, Vicksburg, MS; Author: May, J. R.; Britsch, L. D.; Dunbar, J. B.; Rodriguez, J. P.; Wlonsinski, L. B. | | 1984 00-00 |
| DX-1507 | Geological Investigation of the Mississippi River Deltaic Plain, Technical Report GL-84-15, U.S. Army Engineer Waterways Experiment, Vicksburg MS.; Author: May, J.R.; Britsch, L.D.; Dunbar, J.D.; Rodriguez, J.P.; Wlosinski, L.B. | | 1984 00-00 |
| DX-1508 | Geological Investigation of the Mississippi River-Gulf Outlet Channel (USACE 1958) | EDP-164-000000053-EDP-164-000000095 | 1958 02-00 |
| DX-1509 | Geological Investigation of the New Orleans Harbor Area, Technical Memorandum 3-391, USAE Waterways Experiment Station, Vicksburg, MS; Author: Schultz, J.R.; Kolb, C.R. | | 1954 00-00 |
| DX-1510 | Geological Investigations of the Mississippi River- Gulf Outlet Channel, Miscellaneous Paper No. 3-259, U.S. Army Engineers Waterways Experiment Station, Vicksburg LA.; Author: Kolb, C.R.; Van Lopik, J.R. | | 1958 00-00 |
| DX-1511 | Geology And Engineering Properties of Connecticut Valley Varved Clays With Special Reference To Embankment Construction, Research Report R70-56, Soils Publ. 264, Massachusetts Institute Of Technology, Department of Civil Engineering; Author: Ladd, C. C.; Wissa, A. E. | | 1970 00-00 |
| DX-1512 | Geology of Backswamp Deposits in the Atchafalaya Basin, Louisiana, Technical Report S-69-8, USAE Waterways Experiment Station, Vicksburg, MS; Author: Krinitzsky, E. L.; Smith, F. L. | | 1969 00-00 |
| DX-1513 | Geology of the Mississippi River Deltaic Plain, Southeastern Louisiana, Technical Report 3-483, Vol. 1, U.S. Army Engineer Waterways Experiment Station, Vicksburg MS.; Author: Kolb, C.R. | | 1958 00-00 |
| DX-1514 | Geology of the Mississippi River Deltaic Plain, Southeastern Louisiana, Technical Report 3-483, Vol. 1, U.S. Army Engineer Waterways Experiment Station, Vicksburg MS.; Author: Kolb, C.R. | | 1958 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1515 | Geology of the Mississippi River deltaic plain. Technical Report No. 3-483, Vol 1 and 2, U.S. Army Engineer Waterways Experiment Station, Vicksburg, MS; Author: Kolb, C. R.; VanLopik, J. R. | | 1958 00-00 |
| DX-1516 | Geology of the New Orleans Area and the Canal Levee Failures, ASCE Journal of Geotechnical and Geoenvironmental Engineering, vol. 134, no. 5; Author: Dunbar, J. B.; Britsch, L. D. | | 2008 00-00 |
| DX-1517 | Geomorphic investigation of Davis Pond, Louisiana. Technical Report GL-90-12, U.S. Army Engineer Waterways Experiment Station, Vicksburg, MS; Author: Britsch, L. D.; Dunbar, J. B. | | 1990 00-00 |
| DX-1518 | Geomorphological interpretations of late Quaternary terraces in western Tennessee and their regional tectonic implications. USGS Professional Paper 1336-A.; Author: Saucier, R.T. | | 1987 00-00 |
| DX-1519 | Geomorphological Investigation of the Atchafalaya Basin, Area West, Atchafalaya Delta, and Terrebone Marsh, Technical Report GL-86-3, Two Volumes, USAE Waterways Experiment Station, Vicksburg, MS; Author: Smith, L. M.; Dunbar, J. B.; Britsch, L. D. | | 1986 00-00 |
| DX-1520 | Geomorphology and Quaternary Geologic History of the Lower Mississippi Valley, Volume I. Prepared for The President Mississippi River Commission by Roger T. Saucier, U.S. Army Engineer Waterways Experiment Station; Author: Saucier | | 1994 12-00 |
| DX-1521 | Georgian Furnishing Co, LLC Delivery Receipt/Work Order and Other Receipts for Home Goods, Repair and Improvement | | 2007 04-10 |
| DX-1522 | Geotechnical Data Report (DRAFT), Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA), Field & Laboratory Testing Program, New Orleans, Louisiana. Fugro Report No. 04.57114007-2; Author: Fugro Consultants, Inc. | | 2011 00-00 |
| DX-1523 | Geotechnical Data Report (FINAL), Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA), Field & Laboratory Testing Program, New Orleans, Louisiana. Fugro Report No. 04.57114007-2; Author: Fugro Consultants, Inc. | | 2012 00-00 |
| DX-1524 | Geotechnical Data Report (FINAL), Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA), Field & Laboratory Testing Program, New Orleans, Louisiana. Fugro Report No. 04.57114007-3; Author: Fugro Consultants, Inc. | | 2012 00-00 |
| DX-1525 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field and Laboratory Testing Program, New Orleans, Louisiana, Prepared by Fugro Consultants for: Washington Group International, Inc. (URS Energy and Construction, Inc.) c/o Stone Pigman Walther Wittman, L.L.C, United States Department of Justice. December 2011. Fugro Report No. 04.57114007-1: Author: Fugro | | 2012 03-00 |
| DX-1526 | Geotechnical Investigation, Chalmette Area Plan, Bayou Bienvenue to Bayou Dupre (B/L Sta. 358+00 to B/L Sta740+00), St Bernard Parish, LA | | 2001 06-00 |
| DX-1527 | Geotechnical Investigation. Fromherz Engineers Inc.. (LPVHPP Chronology). | LEP-011-000000436 | 1985 10-31 |
| DX-1528 | Glossary of Geology, Second Edition, American Geological Institute, Falls Church, VA; Author: Bates, R. L.; Jackson, J. A. | | 1980 00-00 |
| DX-1529 | Governor Requests Cat4 Study. State of Louisiana Governor. (LPVHPP Chronology). | | 1999 04-21 |
| DX-1530 | Graph of Path Profile and Line of Sight - From Pos: 3731290.41, 546185.75 to Pos: 3731431.02, 546344.11 (Resio Deposition Exhibit February 9, 2005) | | 0000 00-00 |
| DX-1531 | Graph of Path Profile and Line of Sight - From Pos: 3738714.72, 539482.25 to Pos: 3738850.65, 539613.48 (Resio Deposition Exhibit February 9, 2005) | | 0000 00-00 |
| DX-1532 | Graph: Figure 3-64 - Figure 3-94 from Volume IV The Storm - Technical Appendix | | 0000 00-00 |
| DX-1533 | Graph: Katrina Surge Hydrographs | XXF-002-000000007-XXF-002-000000013 | 0000 00-00 |
| DX-1534 | Graph: MR-GO Reach 2A & 2B | XXF-002-000000009-XXF-002-000000010 | 2008 11-13 |
| DX-1535 | Grass Covers and Reinforcement Measures, Dike and Revetments; Design, Maintenance and Safety Assessment, Seijffert, J.W., Verheji, H. Edited by K.W. Pilarczyk, RWSDWW, 1998 | | 1998 00-00 |
| DX-1536 | Greater New Orleans Hurricane and Storm Damage Risk Reduction System | | 2008 06-12 |
| DX-1537 | Groundwater and Wells (2nd ed.), Johnson Filtration Systems, Inc., St. Paul, Minnesota; Author: Driscoll, F.G. | | 1986 00-00 |
| DX-1538 | Groundwater Characterization / Monitoring Report, Monitoring Period – April 2005, Inner Harbor Navigation Canal – East Bank Industrial Area, 1800 – 2500 Surkekote Road, New Orleans, Louisiana, Parish: Orleans, AI-1398, Report to U.S. Army Corps of Engineers, New Orleans District | | 2005 08-00 |
| DX-1539 | Groundwater Characterization/ Monitoring Report Monitoring Period-April 2005 Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana, AI 1398. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order #0026; Author: WGI | | 2005 08-00 |
| DX-1540 | Groundwater Engineering, McGraw Hill, Columbus, OH; Author: Kashef, Abdel-Aziz I. | | 1985 00-00 |
| DX-1541 | Groundwater. Prentice Hall. Englewood Cliffs, NJ; 604 p.; Author: Freeze, R.A.; Cherry, J.A. | | 1979 00-00 |
| DX-1542 | Guidance for Work Proposed Near or Within a Federally Constructed Flood Control Project, Kansas City District; Author: USACE | | 2006 08-00 |
| DX-1543 | Guideline for Cone Penetration Testing for Geotechnical Engineering, Gregg Drilling and Testing, Inc., 2nd Edition; Author: Robertson, P.K.; Cabal, K. | | 2007 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1544 | Guidelines for Failure Investigation, Task Committee on Guidelines for Failure Investigation, Technical Council on Forensic Engineering | | 1989 00-00 |
| DX-1545 | H.R. 106-253 House of Representatives Energy and Water Development Appropriations Bill,  2000, 106TH Congress 1st Session | | 1999 07-23 |
| DX-1546 | H.R. 701 and H.R. 798-Field Hearings before the Committee on Resources | Record document | 1999 05-03 |
| DX-1547 | H.R. Doc. No. 71-46 (1930) | Public | 1930 06-11 |
| DX-1548 | H.R. Doc. No. 82-245 (1951) | Public | 1951 09-25 |
| DX-1549 | H.R. Doc. No. 82-272, Annual Report of the Chief of Engineers | Public | 1951 00-00 |
| DX-1550 | H.R. Doc. No. 82-6 (1951) | VRG-009-000001169-VRG-009-000001227 | 1951 00-00 |
| DX-1551 | H1 and H6 Wave Overtopping and Surge Input Files for Area Along MR-GO | | 0000 00-00 |
| DX-1552 | Habitat Impacts of the Construction of the MR-GO | | 1999 12-00 |
| DX-1553 | Hamp's Demolition Work Plan  (Ex. 62. of WGI's Exhibit A of MSJ) | NCS-012-000000043-NCS-012-000000089 | 2001 04-12 |
| DX-1554 | Handbook for Pile Supported Foundations, G.G. Printing Co., Kenner, Louisiana LA.; Author: Waters, R. K. | | 1984 00-00 |
| DX-1555 | Handbook of Concrete Engineering, Van Nostrand Reinhold Company, New York, NY; Author: Fintel, M. | | 1974 00-00 |
| DX-1556 | Handwritten Diagram of What Appears to be a Comparison of Waves | | 0000 00-00 |
| DX-1557 | Handwritten Notes - Calculations | | 0000 00-00 |
| DX-1558 | Handwritten Notes (Sign-in and Minutes of the Technical Committee Meeting) | MRGOY-10388-MRGOY-10401; MGP-008-000010388-MGP-008-00010401 | 1994 06-14 |
| DX-1559 | Handwritten Notes of various Data Sources | | 0000 00-00 |
| DX-1560 | Handwritten Notes/Drawing of Flood Side | | 0000 00-00 |
| DX-1561 | Hanson, et al, Observed Erosion Processes During Embankment Overtopping Tests -- Proceedings for the Society for Engineering, Agricultural, Food and Biological Systems | | 2003 07-00 |
| DX-1562 | Headquarters & Division Approve Meeting Memorandum on Butterfly Gates. USACE. (LPVHPP Chronology). | | 1984 06-20 |
| DX-1563 | Headquarters Approves Cat4 Recon Funding Increase USACE. (LPVHPP Chronology). | | 2001 03-09 |
| DX-1564 | Headquarters Approves Cat4 Recon Report and State Letter of Intent. USACE. (LPVHPP Chronology). | | 2002 08-16 |
| DX-1565 | Headquarters Comments on the Draft Revaluation Report and EIS for Lake Pontchartrain, LA & Vicinity Hurricane Protection Project. USACE. (LPVHPP Chronology). | | 1984 04-25 |
| DX-1566 | Headquarters Comments re Report of Benefits Study. USACE. (LPVHPP Chronology). | | 1991 10-09 |
| DX-1567 | Headquarters Comments Regarding Design Memorandum 16 New Orleans East Levee. USACE. (LPVHPP Chronology). | | 1988 01-12 |
| DX-1568 | Headquarters Comments to Division on Design Memorandum No. 18 - General Design, St. Charles Parish, North of Airline Highway. USACE. (LPVHPP Chronology). | | 1989 08-21 |
| DX-1569 | Headquarters Guidance Technical Letter 1110-1-152: Engineering and Design: Conversion to the North American Vertical Datum of 1988. USACE. (LPVHPP Chronology). | | 1994 01-01 |
| DX-1570 | Headquarters Memorandum re Outfall Canals Funding and Bibliography – 23 Contracting: Construction Projects or Elements Directed to be Undertaken in the Energy and Water Development Appropriations. USACE. (LPVHPP Chronology). | | 1992 12-28 |
| DX-1571 | Hearing 101-239 Before the Subcommittee on Environmental Protection, Louisiana Coastal Wetlands Conservation and Restoration Act | | 1989 08-02 |
| DX-1572 | Hearing 101-342, Louisiana Coastal Wetlands | | 1989 08-31 |
| DX-1573 | Hearing 106-284, Estuary and Coastal Habitat Conservation | | 1999 07-22 |
| DX-1574 | Hearing 109-990, Examine Coastal Erosion Causes, Effect and Solutions in Louisiana | | 2005 08-26 |
| DX-1575 | Hearing Transcript on Motion to Dismiss, Robinson v. United States, Case No. 06-2268 | | 2006 10-27 |
| DX-1576 | Herderson 1996; Author: Henderson | | 1996 00-00 |
| DX-1577 | Holmes Residence Full Contents & Cost Summary; Author: Schneider, K. | | 2011 11-14 |
| DX-1578 | Homeland Security Affairs, Hurricane Katrina as Predictable Surprise, Larry Irons | XRB-001-000009154-XRB 001-000009174 | 2005 00-00 |
| DX-1579 | House Concurrent Resolution, HCR #207 | | 2009 03-20 |
| DX-1580 | House Concurrent Resolution, HCR #24 | | 2006 00-00 |
| DX-1581 | House Concurrent Resolution, HCR #266 | | 1999 00-00 |
| DX-1582 | House Concurrent Resolution, HCR #34 | | 2005 00-00 |
| DX-1583 | House Concurrent Resolution, HCR #38 | | 2006 00-00 |
| DX-1584 | House Concurrent Resolution, HCR #67 | | 2007 00-00 |
| DX-1585 | House Concurrent Resolution, HCR #68 - Enrolled | | 2004 00-00 |
| DX-1586 | House Concurrent Resolution, HCR #68 - Reengrossed | NOP-013-000001635-NOP-013-000001638 | 2004 00-00 |
| DX-1587 | House Concurrent Resolution, HCR #72 | | 2007 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1588 | House Doc. No. 79-2165 (1946), Authorizations for Reservoirs, Levees, and Flood Walls for Flood Control, Flood Control Act of 1946 | LEP-012-000000104-LEP-012-000000148 | 1946 00-00 |
| DX-1589 | House Doc. No. 89-231 Re: Lake Pontchartrain and Vicinity Hurricane Protection Plan (July 6, 1965) | NED-086-000000081-NED-086-000000341 | 1965 07-06 |
| DX-1590 | House of Representatives Document 245, Letter from The Secretary of the Army to the Speaker of the House - Describes the Authority for the Corps to Build the MR-GO | 10070018.001 - 10070018.027 | 1948 05-05 |
| DX-1591 | HR Bill 3806 to Modify and Extend the Project for Lake Pontchartrain, St. Charles Parish Levee. U.S. House of Representatives | | 1957 01-31 |
| DX-1592 | HR-89-231 - Manpower Act of 1965 | | 1965 04-12 |
| DX-1593 | Hughes, Estimation of Combines Wave and Storm Surge Overtopping at Earthen Levees | | 2009 01-00 |
| DX-1594 | Hughes, Evaluation of Permissible Wave Overtopping Criteria for Earthen Levees without Erosion Protection. Decl. 1; In Decl 3: year: 2006 | XRB-001-000000048-XRB-001-000000078 | 2007 00-00 |
| DX-1595 | Human & Organizational Factors in Design & Reliabilty of Offshore Structures, Centre for Oil & Gas Engineering, The University of Western Australia, Nedlands, WA | | 2000 00-00 |
| DX-1596 | Human and Organizational Factors in Quality and Reliability of Engineered Systems; Author: Bea, R.G. | | 1999 11-26 |
| DX-1597 | Human and Organizational Factors: Quality & Reliability of Engineered Systems | | 2011 00-00 |
| DX-1598 | Hurricane Advisory Archive for Katrina, National Hurricane Center; Author: National Hurricane Center (NHC) | | 2000 08-23 |
| DX-1599 | Hurricane Andrew's landfall in South Florida. Part I: Standardizing measurements for documentation of surface windfields, Wea. Forecasting, 11; Author: Powell, M.; Houston, S.; Reinhold, T. | | 1996 00-00 |
| DX-1600 | Hurricane Andrew's landfall in South Florida. Part II: Surface wind fields and potential real-time applications, Wea. Forecasting, 11; Author: Powell, M.; Houston, S. | | 1996 00-00 |
| DX-1601 | Hurricane Betsy September 8-11, 1965, U.S. Army Engineer Office, New Orleans LA; Author: USACE | | 1965 00-00 |
| DX-1602 | Hurricane Georges Assessment: Review of Hurricane Evacuation Studies Utilization and Information Dissemination. USACE | | 1999 08-00 |
| DX-1603 | Hurricane Katrina - A Nation Still Unprepared | | 2006 00-00 |
| DX-1604 | Hurricane Katrina Deployment, Hurricane Research Team; Author: Texas Tech University | | 0000 00-00 |
| DX-1605 | Hurricane Katrina in the Gulf Coast, FEMA 549 | | 2006 07-00 |
| DX-1606 | Hurricane Katrina Mathematical Figures | | 0000 00-00 |
| DX-1607 | Hurricane Katrina Wind Gust Analysis, National Coastal Data Development Center ; Author: National Oceanic and Atmospheric Administration (NOAA) | | 0000 00-00 |
| DX-1608 | Hurricane Katrina: A Nation Still Unprepared (May 2006) S. Rep. No. 109-322 | XRB-001-000004896-XRB-001-000005644 | 2006 05-00 |
| DX-1609 | Hurricane Katrina: Who's in Charge of the New Orleans Levees?  Hearing Before the Committee on Homeland Security and Governmental Affairs, US Senate | FMA-012-000000475-FMA-012-000000591 | 2005 12-15 |
| DX-1610 | Hurricane Protection Plan (Approval Page) (WGI MSJ Ex. 55) | WGP-003-000042532 | 2000 11-14 |
| DX-1611 | Hurricane Protection Subcommittee | MGP-013-000004299-MGP-013-000004301; MRGO_CEI_0004299-MRGO_CEI_0004301 | 1999 11-03 |
| DX-1612 | Hurricane Protection, LA (Sect. 905(b) of the Water Resources Dev. Act of 1986 Analysis) | NED-214-000000417-NED-214-000000451 | 2002 06-28 |
| DX-1613 | Hurricane Study History of Hurricane Occurrences Along Coastal Louisiana. U.S. Army Engineer District, New Orleans. Hurricane Study History of Hurricane Occurrences Along Coastal Louisiana; Author: USACE | | 1972 08-00 |
| DX-1614 | Hurricane Study History of Hurricane Occurrences Along the Coastal Louisiana | EDP009-000002114-EDP009-000002179 | 1972 08-00 |
| DX-1615 | Hydraulic conductivity and related physical properties of peat, Lost River Peatland, Northern Minnesota, Soil Science 142:91-99; Author: Chason, D.B.; Siegel, D.I. | | 1986 00-00 |
| DX-1616 | Hydraulic conductivity of compacted granular materials, Canadian Geotechnical Journal, 21(4): 726–729; Author: Kenney, T.C.; Lau, D.; Ofoegbu, G.I. | | 1984 00-00 |
| DX-1617 | Hydraulic Conductivity of Peat at Ellergower Moss, Scotland, Hydrological Processes, 18; Author: Clymo, R. S. | | 2004 00-00 |
| DX-1618 | Hydraulic conductivity of peats. Soil Science, 100:227-231.; Author: Boelter, D. H. | | 1965 00-00 |
| DX-1619 | Hydraulic conductivity tests on compacted clay, Journal of Geotechnical Engineering , Vol. 111, No. 4; Author: Boynton, S. S.; Daniel, D. E. | | 1985 00-00 |
| DX-1620 | Hydraulic Flow Through Saturated Clay, Proceedings Of The Ninth National Conference On Clays And Clay Minerals; Author: Olsen, H. W. | | 1962 00-00 |
| DX-1621 | Hydraulic Soil Properties of Peatlands Treating Municipal Wastewater and Peat Harvesting Runoff, Finnish Peatland Society, Helsinki 2005.; Author: Ronkanen, A.; Klove, B. | | 2005 00-00 |
| DX-1622 | Hydraulics of Groundwater, McGraw-Hill, New York; Author: Bear, J. | | 1979 00-00 |
| DX-1623 | Hydrograph Memorandum -"Flood Depth Changes 5 Locations 7-01-2008" | | 2008 08-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1624 | Hydrologic & Geologic Studies of Coastal Louisiana, Canals, Dredging and Land Reclamation in the Louisiana Coastal Zone - Report No. 14 | AIN-067-000001028-AIN-067-000001138 | 1973 10-00 |
| DX-1625 | Hydrology Supplement to the Environmental Assessment of Water Control Structures for Flood Control Forty ardent Canal - Violet to Verret, St Bernard Parish, Louisiana | MGP-001-000039956-MGP-003-000040184; MRGO-046734-MRGO-046962 | 1983 11-00 |
| DX-1626 | Hydrology Supplement to the Environmental Assessment of Water Control Structures for Flood Control Forty ardent Canal - Violet to Verret, St Bernard Parish, Louisiana | MGP-013-000008467-MGP-013-000008484; MRGO_CEI_0008467-MRGO_CEI_0008484 | 1980-09-00 |
| DX-1627 | IHNC Demolition Release Notice - Boland Marine April 2001 (TERC T.O. 26) | WGP-005-000026955 | 2001 04-16 |
| DX-1628 | IHNC Demolition Release Notice (TERC T.O. 26) | WGP-005-000025690 | 2001 04-04 |
| DX-1629 | IHNC East Levee (Lock to FL Ave) Levee Floodwall Capping (H-4-25157) As Built-Mark up. DACW29-70-B-088; Author: USACE | | 1970 01-14 |
| DX-1630 | IHNC Initial Phase Inspection Checklist for Contract No. DACA 56-94-D-0021. | WGI022189-WGI022190; WGP-003-00000039-WGP-003-000000392 | 2001 06-01 |
| DX-1631 | IHNC Initial Phase Inspection Checklist Form August 2001 (TERC T.O. 26) | WGP-008-000013156-WGP-008-000013157 | 2001 08-28 |
| DX-1632 | IHNC Initial Phase Inspection Checklist signed Sara Alvey | WGI24396-WGI24397; WGP-003-000002598-WGP-003-000002599 | 2002 04-24 |
| DX-1633 | IHNC Int'l Tank Terminal & McDonough Marine Borrow Pit Areas Drilling Report - I (TERC T.O. 26) | WGI331320-WGI331449; WGP-008-000124296-WGP-008-000124425 | 2001 06-00 |
| DX-1634 | IHNC Levee and MRGO Levee and Control Structure Evaluations; Author: Bea, Robert; Storeseun, Run; Cobos-Roa, Diego | | 2007 10-01 |
| DX-1635 | IHNC Preparatory Phase Inspection Checklist - Sewer Lift Station Removal with Preparatory Phase Meeting Minutes Regarding Sewer Lift Station Removal at Saucer Marine w/ Signature Page of Those Attending (WGI036981-WGI036985) | WGP-003-000014885-WGP-003-000014889; WGI036981-WGI036985 | 2001 10-03 |
| DX-1636 | IHNC Preparatory Phase Meeting Minutes | WGI349444-WGI349446; WGP-009-000006802-WGP-009-000006804 | 2003 05-07 |
| DX-1637 | IHNC Preparatory Phase Meeting Minutes May 2002 | NCS-041-000001554-NCS-041-000001555, NCS-041-000001584 | 2002 05-15 |
| DX-1638 | IHNC Project - Additional Preparatory Meeting Site Characterization/Drilling (TERC T.O. 26) | WGI347245; WPG-009-000004603 | 2001 05-14 |
| DX-1639 | IHNC Project - Preparatory Phase Meeting Minutes Soil Remediation Apr. 2002 | WGI347257-WGI347258; WPG-009-000004615-WPG-009-000004616 | 2002 04-16 |
| DX-1640 | IHNC Project Fact Sheet  (WGI  MSJ Ex.3) | | 0000 00-00 |
| DX-1641 | IHNC Project Initial Phase Inspection Checklist - Remediation signed by Sara Alvey | WGI24239-WGI24240 WGP-005-000023438-WGP-005-000023439 | 2002 04-16 |
| DX-1642 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf - moorings, ramps, pilings | WGI039641-WGI039642; WGP-003-000019891-WGP-003-000019892 | 2001 07-30 |
| DX-1643 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf - Stringers & Caps | WGI0156622-WGI156624; WPG-007-000072323-WGP-007-000072325 | 2002 06-25 |
| DX-1644 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf (TERC T.O. 26) | WGI039645-WGI039646; WGP-003-000019895-WGP-003-000019896 | 2002 05-20 |
| DX-1645 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf (TERC T.O. 26) | WGI156633-WGI156634; WGP-007-000072334-WGP-007-000072335 | 2002 05-28 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1646 | IHNC Project Initial Phase Inspection Checklist for Contract No. DACA 56-94-D-0021.  RE: Demolition Sewer Lift Station Removal ? Cofferdam Installation  Signed Sara Alvey | NCS-007-000000153-NCS-007-000000154 | 2001 10-30 |
| DX-1647 | IHNC Project Preparatory Phase Meeting Minutes - Removal & Disposal of Jourdan Street Wharf | WGI349385-WGI349386; WGP-009-000006743-WGP-009-000006744 | 2002 05-15 |
| DX-1648 | IHNC Sewage Collection Systems, 137-4, Pollution Control Engineering, Inc., Board of Commissioners Port of New Orleans, LA; Author: URS Consultants | | 1975 06-12 |
| DX-1649 | IHNC Soil Borings Data- Boring Logs and Test Data for General Borings, CPTs, Undisturbed Borings, and Piezometer information; Author: Eustis Engineering; Fugro Consultants, Inc.; USACE | | 2011 00-00 |
| DX-1650 | ILIT Borings | | 0000 00-00 |
| DX-1651 | Impinging Jet Calibration of Excess Shear Sediment Detachment Parameters, Transactions of the American Society of Agricultural Engineers, 40(6): 1573-1580; Author: Stein, O.R.; Nett, D.D. | | 1997 00-00 |
| DX-1652 | Importance of a Desiccated Crust on Clay Settlement, Journal of Soils and Foundations, Japanese Society of Soil Mechanics and Foundation Engineering, Vol. 31, No. 3; Author: Duncan J.M.; Javete, D.F.; Stark, T.D. | | 1991 09-00 |
| DX-1653 | Improved Protection on the Inner Harbor Navigation Canal, Draft Individual Environmental Report, Orleans and St Bernard Parishes | | 2008 08-00 |
| DX-1654 | Improved Shallow-Water Wave Modeling; Authors: Jane McKee Smith and Donald T. Resio | | 0000 00-00 |
| DX-1655 | Improvement of the Lower Mississippi River and Tributaries 1931-1972, Department of the Army Corps of Engineers, Mississippi River Commission, Vicksburg MS.; Author: Moore, N. R. | | 1972 00-00 |
| DX-1656 | Independent External Review Report on the "Decision Making Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project". December 2006 Draft | | 2007 03-02 |
| DX-1657 | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Appendices (ILIT) | | 2006 07-31 |
| DX-1658 | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Final Report (ILIT) | XRB-001-000010463-XRB-001-000011669 | 2006 07-31 |
| DX-1659 | Independent Study Evaluation Of Bank Line Revetment Alternatives To Abate Ship Wake Erosion Mississippi River - Gulf Outlet, Louisiana | NED-187-000000338-NED-187-000000371 | 2003 07-00 |
| DX-1660 | Individual Environmental Report 11, Improved Protection on  Inner Harbor Navigation Canal- Decision Record | | 2008 03-14 |
| DX-1661 | Influence of the Atchafalaya River in Recent Evolution of the Chenier Plain inner Continental Shelf, Northern Gulf of Mexico. Continental Shelf Research 25; Author: Draut, A.E.; Kineke, G.C.; Velasco, D.W.; Allison, M.A.; Prime, R.J. | | 2005 00-00 |
| DX-1662 | Influence of Wetland Degradation on Surge | | 0000 00-00 |
| DX-1663 | Info Sheet for Continuing Construction. USACE. (LPVHPP Chronology). | | 1984 07-31 |
| DX-1664 | Information Memorandum re Incorporation of Risk Analysis into Water Resources Plan Formulation. USACE. (LPVHPP Chronology). | | 1986 04-16 |
| DX-1665 | Informational Brief: Closure Plan for MRGO & Restoration of Impacted Area | MGP-013-000004823-MGP-013-000004829; MRGO_CEI_0004823-MRGO_CEI_0004829 | 1998 12-14 |
| DX-1666 | Initial Phase Inspection (Lift Station) (WGI MSJ Ex. 79) | NCS-007-000000153-NCS-007-000000154 | 2001 10-30 |
| DX-1667 | Initial Phase Inspection Checklist Form for Demolition (WGI MSJ Ex. 68) | WGI39659-WGI39660; WGP-003-000019909-WGP-003-000019910 | 2001 04-23 |
| DX-1668 | Initial Phase Inspection Checklist Form for Removal and Disposal of Barge - Saucer Marine | WGI22774-WGI22775; WGP-003-000000976-WGP-003-000000977 | 2002 01-24 |
| DX-1669 | Initiation of Movement of Quartz Particles; Authors: Wilbert Lick, Lijun, and Joe Gaulani | | 2004 08-00 |
| DX-1670 | Inner Harbor Navigation Canal East Bank Industrial Area Final Acceptance Report, Contractor: Hamp's/Environcon Contract No: DACA56-94-D-0021; Author: WGI | | 2002 03-27 |
| DX-1671 | Inner Harbor Navigation Canal Lock Replacement Project, Orleans Parish, Louisiana, Lateral Flood Protection Design Report, Contract No. DACW 29-99-D-0022; Prepared for: Department of the Army, New Orleans District, Corps of Engineers, New Orleans, Louisiana | | 2000 00-00 |
| DX-1672 | Inner Harbor Navigation Canal West Levee, U.S. Hwy 90 to Almonaster Ave., Plans for Levee and Floodwall; U.S. Army Engineer District, New Orleans, LA, Digital Elevation Models; Author: USACE | | 1970 00-00 |
| DX-1673 | Inner Harbor Navigation Channel East Levee – Hayne Blvd. to Dwyer Rd. Levee and Floodwall Capping, File H-4-24530, New Orleans, LA; Author: USACE | | 1968 00-00 |
| DX-1674 | Inner Harbor Navigation Channel West Levee – U.S. Hwy. 90 to Almonaster Ave. Levee and Floodwall, File H-4-24530, New Orleans, LA; Author: USACE | | 1970 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1675 | Inner Harbor Navigational Canal and Lower 9th Ward. Jackson, M.P. prepared for Task Force Hope; Author: Task Force Hope (TFH) | | 2005 12-19 |
| DX-1676 | Inner Harbor Navigational Canal Completion Plan October 2003 | NCS-008-000000543-NCS-008-000000561 | 2003 10-08 |
| DX-1677 | Inner Harbor Navigational Canal East Bank Industrial Area, New Orleans, Louisiana, Boland Marine Site Assessment Drilling Report – VII; Author: Materials Management Group (MMG) | | 2002 07-00 |
| DX-1678 | Inner Harbor Navigational Canal East Bank Industrial Area, New Orleans, Louisiana, Indian Towing Site Assessment Drilling Report – VI; Author: Materials Management Group (MMG) | | 2002 05-00 |
| DX-1679 | Inner Harbor Navigational Canal East Bank Industrial Area, New Orleans, Louisiana, International Tank Terminal Site Assessment Drilling Report –III; Author: Materials Management Group (MMG) | | 2001 11-00 |
| DX-1680 | Inner Harbor Navigational Canal East Bank Industrial Area, New Orleans, Louisiana, Mayer Yacht/Distributor's Oil Site Assessment Drilling Report –V; Author: Materials Management Group (MMG) | | 2002 03-00 |
| DX-1681 | Inner Harbor Navigational Canal East Bank Industrial Area, New Orleans, Louisiana, McDonough Marine Site Assessment Drilling Report –II; Author: Materials Management Group (MMG) | | 2001 06-00 |
| DX-1682 | Inner Harbor Navigational Canal East Bank Industrial Area, New Orleans, Louisiana, Saucer Marine Site Assessment Drilling Report – IV; Author: Materials Management Group (MMG) | | 2002 01-00 |
| DX-1683 | Inner Harbor Navigational Canal East Levee – Inner Harbor Navigational Canal Lock to Florida Ave. Levee and Floodwall Capping, November 1969. File No. H-4-25157.; Author: USACE | | 1969 00-0 |
| DX-1684 | Inner Harbor Navigational Canal, Lock Replacement Project, New Orleans, Louisiana, Drawing Name – UST-2; Author: Morrison Knudsen Corporation | | 1999 10-00 |
| DX-1685 | Input to 404 Evaluations Under New Guidelines, Foreshore Protection. Attachment to Letter to Div Engineer Col Sands. Regarding DM No.2, Supplement No.4, Foreshore Protection | PET-011-000000761-PET-011-000000776 | 1981 06-24 |
| DX-1686 | Inspection of Completed Flood Control Works in the New Orleans District (2004) | EDP-009-000001666-EDP-009-000001678 | 2004 12-20 |
| DX-1687 | Inspection of Completed Flood Control Works in the New Orleans District (2005) | NOP-028-000000001-NOP-028-000000019 | 2005 00-00 |
| DX-1688 | Inspectors Quality Assurance Report (QAR) Report Number 1; Author: USACE | NCS036-000002471 - NCS036-000002484 | 2001 01-02 |
| DX-1689 | Inspectors Quality Assurance Report (QAR) Report Number 10; Author: USACE | NCS036-000002677 - NCS036-000002734 | 2001 01-13-16 |
| DX-1690 | Inspectors Quality Assurance Report (QAR) Report Number 100; Author: USACE | NCS031-000001299 - NCS031-000001326 | 2001 05-22 |
| DX-1691 | Inspectors Quality Assurance Report (QAR) Report Number 1000; Author: USACE | NCS043-000001090 - NCS043-000001105 | 2005 01-19 |
| DX-1692 | Inspectors Quality Assurance Report (QAR) Report Number 1001; Author: USACE | NCS043-000001073 - NCS043-000001089 | 2005 01-20 |
| DX-1693 | Inspectors Quality Assurance Report (QAR) Report Number 1002; Author: USACE | NCS043-000001060 - NCS043-000001072 | 2005 01-21 |
| DX-1694 | Inspectors Quality Assurance Report (QAR) Report Number 1003; Author: USACE | NCS043-000001047 - NCS043-000001059 | 2005 01-22 |
| DX-1695 | Inspectors Quality Assurance Report (QAR) Report Number 1004; Author: USACE | NCS043-000001033 - NCS043-000001046 | 2005 01-24 |
| DX-1696 | Inspectors Quality Assurance Report (QAR) Report Number 1005; Author: USACE | NCS043-000001016 - NCS043-000001032 | 2005 01-25 |
| DX-1697 | Inspectors Quality Assurance Report (QAR) Report Number 1006; Author: USACE | NCS043-000000999 - NCS043-000001015 | 2005 01-26 |
| DX-1698 | Inspectors Quality Assurance Report (QAR) Report Number 1007; Author: USACE | NCS043-000000985 - NCS043-000000998 | 2005 01-27 |
| DX-1699 | Inspectors Quality Assurance Report (QAR) Report Number 1008; Author: USACE | NCS043-000000968 - NCS043-000000984 | 2005 01-28 |
| DX-1700 | Inspectors Quality Assurance Report (QAR) Report Number 1009; Author: USACE | NCS043-000000958 - NCS043-000000967 | 2005 01-29 |
| DX-1701 | Inspectors Quality Assurance Report (QAR) Report Number 101; Author: USACE | NCS031-000001327 - NCS031-000001356 | 2001 05-23 |
| DX-1702 | Inspectors Quality Assurance Report (QAR) Report Number 1010; Author: USACE | NCS043-000000941 - NCS043-000000957 | 2005 01-31 |
| DX-1703 | Inspectors Quality Assurance Report (QAR) Report Number 1011; Author: USACE | NCS043-000000931 - NCS043-000000940 | 2005 02-01 |
| DX-1704 | Inspectors Quality Assurance Report (QAR) Report Number 1012; Author: USACE | NCS043-000000921 - NCS043-000000930 | 2005 02-02 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1705 | Inspectors Quality Assurance Report (QAR) Report Number 1013; Author: USACE | NCS043-000000900 - NCS043-000000920 | 2005 02-03 |
| DX-1706 | Inspectors Quality Assurance Report (QAR) Report Number 1014; Author: USACE | NCS043-000000881 - NCS043-000000889 | 2005 02-04 |
| DX-1707 | Inspectors Quality Assurance Report (QAR) Report Number 1015; Author: USACE | NCS043-000000869 - NCS043-000000880 | 2005 02-05 |
| DX-1708 | Inspectors Quality Assurance Report (QAR) Report Number 1016; Author: USACE | NCS043-000000849 - NCS043-000000868 | 2005 02-07 |
| DX-1709 | Inspectors Quality Assurance Report (QAR) Report Number 1017; Author: USACE | NCS043-000000837 - NCS043-000000848 | 2005 02-09 |
| DX-1710 | Inspectors Quality Assurance Report (QAR) Report Number 1018; Author: USACE | MEB144-000000003 - MEB144-000000024 | 2005 02-10 |
| DX-1711 | Inspectors Quality Assurance Report (QAR) Report Number 1019; Author: USACE | MEB144-000000025 - MEB144-000000044 | 2005 02-11 |
| DX-1712 | Inspectors Quality Assurance Report (QAR) Report Number 102; Author: USACE | NCS031-000001357 - NCS031-000001387 | 2001 05-24 |
| DX-1713 | Inspectors Quality Assurance Report (QAR) Report Number 1020; Author: USACE | MEB144-000000045 - MEB144-000000064 | 2005 02-12 |
| DX-1714 | Inspectors Quality Assurance Report (QAR) Report Number 1021; Author: USACE | MEB144-000000065 - MEB144-000000087 | 2005 02-13 & 2005 02-14 |
| DX-1715 | Inspectors Quality Assurance Report (QAR) Report Number 1022; Author: USACE | MEB144-000000088 - MEB144-000000109 | 2005 02-15 |
| DX-1716 | Inspectors Quality Assurance Report (QAR) Report Number 1023; Author: USACE | MEB144-000000110 - MEB144-000000131 | 2005 02-16 |
| DX-1717 | Inspectors Quality Assurance Report (QAR) Report Number 1024; Author: USACE | MEB144-000000132 - MEB144-000000153 | 2005 02-17 |
| DX-1718 | Inspectors Quality Assurance Report (QAR) Report Number 1025; Author: USACE | MEB144-000000154 - MEB144-000000173 | 2005 02-18 |
| DX-1719 | Inspectors Quality Assurance Report (QAR) Report Number 1026; Author: USACE | MEB144-000000174 - MEB144-000000191 | 2005 02-19 |
| DX-1720 | Inspectors Quality Assurance Report (QAR) Report Number 1027; Author: USACE | MEB144-000000192 - MEB144-000000224 | 2005 02-20 & 2005 02-21 |
| DX-1721 | Inspectors Quality Assurance Report (QAR) Report Number 1028; Author: USACE | MEB144-000000225 - MEB144-000000248 | 2005 02-22 |
| DX-1722 | Inspectors Quality Assurance Report (QAR) Report Number 1029; Author: USACE | MEB144-000000249 - MEB144-000000260 | 2005 02-23 & 2005 02-24 |
| DX-1723 | Inspectors Quality Assurance Report (QAR) Report Number 103; Author: USACE | NCS031-000001388 - NCS031-000001417 | 2001 05-25 |
| DX-1724 | Inspectors Quality Assurance Report (QAR) Report Number 1030; Author: USACE | MEB144-000000261 - MEB144-000000290 | 2005 05-25 |
| DX-1725 | Inspectors Quality Assurance Report (QAR) Report Number 1031; Author: USACE | MEB144-000000291 - MEB144-000000314 | 2005 05-26 |
| DX-1726 | Inspectors Quality Assurance Report (QAR) Report Number 1032; Author: USACE | MEB144-000000315 - MEB144-000000381 | 2005 02-27 - 2005 03-02 |
| DX-1727 | Inspectors Quality Assurance Report (QAR) Report Number 1033; Author: USACE | MEB144-000000382 - MEB144-00000049 | 2005 03-03 & 2005 03-04 |
| DX-1728 | Inspectors Quality Assurance Report (QAR) Report Number 1034; Author: USACE | MEB144-000000410 - MEB144-000000428 | 2005 03-05 |
| DX-1729 | Inspectors Quality Assurance Report (QAR) Report Number 1035; Author: USACE | MEB144-000000429 - MEB144-000000485 | 2005 03-06 - 2005 03-09 |
| DX-1730 | Inspectors Quality Assurance Report (QAR) Report Number 1036; Author: USACE | MEB144-000000486 - MEB144-000000526 | 2005 03-10 - 2005 03-11 |
| DX-1731 | Inspectors Quality Assurance Report (QAR) Report Number 1037; Author: USACE | MEB144-000000527 - MEB144-000000548 | 2005 03-12 |
| DX-1732 | Inspectors Quality Assurance Report (QAR) Report Number 1038; Author: USACE | MEB144-000000549 - MEB144-000000598 | 2005 03-13 - 2005 03-16 |
| DX-1733 | Inspectors Quality Assurance Report (QAR) Report Number 1039; Author: USACE | MEB144-000000600 - MEB144-000000642 | 2005 03-17 - 2005 03-18 |
| DX-1734 | Inspectors Quality Assurance Report (QAR) Report Number 104; Author: USACE | NCS031-000001418 - NCS031-000001449 | 2001 05-29 |
| DX-1735 | Inspectors Quality Assurance Report (QAR) Report Number 1040; Author: USACE | MEB144-000000643 - MEB144-000000666 | 2005 03-19 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1736 | Inspectors Quality Assurance Report (QAR) Report Number 1041; Author: USACE | MEB144-000000667 - MEB144-000000724 | 2005 03-20 - 2005 03-23 |
| DX-1737 | Inspectors Quality Assurance Report (QAR) Report Number 1042; Author: USACE | MEB144-000000725 - MEB144-000000763 | 2005 03-24 - 2005 03-25 |
| DX-1738 | Inspectors Quality Assurance Report (QAR) Report Number 1043; Author: USACE | MEB144-000000764 - MEB144-000000828 | 2005 03-26 - 2005 03-30 |
| DX-1739 | Inspectors Quality Assurance Report (QAR) Report Number 1044; Author: USACE | MEB144-000000829 - MEB144-000000857 | 2005 03-31 - 2005 04-01 |
| DX-1740 | Inspectors Quality Assurance Report (QAR) Report Number 1045; Author: USACE | MEB144-000000858 - MEB144-000000907 | 2005 04-02 - 2005 04-06 |
| DX-1741 | Inspectors Quality Assurance Report (QAR) Report Number 1046; Author: USACE | MEB144-000000908 - MEB144-000000934 | 2005 04-07 - 2005 04-08 |
| DX-1742 | Inspectors Quality Assurance Report (QAR) Report Number 1047; Author: USACE | MEB144-000000935 - MEB144-000000935 | 2005 04-09 |
| DX-1743 | Inspectors Quality Assurance Report (QAR) Report Number 1048; Author: USACE | MEB144-000000951 - MEB144-000001003 | 2005 04-10 - 2005 04-13 |
| DX-1744 | Inspectors Quality Assurance Report (QAR) Report Number 1049; Author: USACE | MEB144-000001004 - MEB144-000001035 | 2005 04-14 - 2005 04-15 |
| DX-1745 | Inspectors Quality Assurance Report (QAR) Report Number 105; Author: USACE | NCS031-000001450 - NCS031-000001477 | 2001 05-30 |
| DX-1746 | Inspectors Quality Assurance Report (QAR) Report Number 1050; Author: USACE | MEB144-000001036 - MEB144-000001045 | 2005 04-16 |
| DX-1747 | Inspectors Quality Assurance Report (QAR) Report Number 1051; Author: USACE | MEB144-000001046 - MEB144-000001095 | 2005 04-17 - 2005 04-20 |
| DX-1748 | Inspectors Quality Assurance Report (QAR) Report Number 1052; Author: USACE | MEB144-000001096 - MEB144-000001118 | 2005 04-21 - 2005 04-23 |
| DX-1749 | Inspectors Quality Assurance Report (QAR) Report Number 1053; Author: USACE | MEB144-000001119 - MEB144-000001121 | 2005 04-25 |
| DX-1750 | Inspectors Quality Assurance Report (QAR) Report Number 1054; Author: USACE | MEB144-000001122 - MEB144-000001151 | 2005 04-25 - 2005 04-27 |
| DX-1751 | Inspectors Quality Assurance Report (QAR) Report Number 1055; Author: USACE | MEB144-000001152 - MEB144-000001167 | 2005 04-28 - 2005 04-29 |
| DX-1752 | Inspectors Quality Assurance Report (QAR) Report Number 1056; Author: USACE | MEB144-000001168 - MEB144-000001175 | 2005 04-30 2005 05-02 |
| DX-1753 | Inspectors Quality Assurance Report (QAR) Report Number 1057; Author: USACE | MEB144-000001176 - MEB144-000001183 | 2005 05-03 |
| DX-1754 | Inspectors Quality Assurance Report (QAR) Report Number 1058; Author: USACE | MEB144-000001184 - MEB144-000001200 | 2005 05-04 |
| DX-1755 | Inspectors Quality Assurance Report (QAR) Report Number 1059; Author: USACE | MEB144-000001201 - MEB144-000001208 | 2005 05-05 |
| DX-1756 | Inspectors Quality Assurance Report (QAR) Report Number 106; Author: USACE | NCS031-000001478 - NCS031-000001502 | 2001 05-31 |
| DX-1757 | Inspectors Quality Assurance Report (QAR) Report Number 1060; Author: USACE | MEB144-000001209 - MEB144-000001216 | 2005 05-06 |
| DX-1758 | Inspectors Quality Assurance Report (QAR) Report Number 1061; Author: USACE | MEB144-000001217 - MEB144-000001225 | 2005 05-07 - 2005 05-09 |
| DX-1759 | Inspectors Quality Assurance Report (QAR) Report Number 1062; Author: USACE | MEB144-000001226 - MEB144-000001238 | 2005 05-10 |
| DX-1760 | Inspectors Quality Assurance Report (QAR) Report Number 1063; Author: USACE | MEB144-000001239 - MEB144-000001248 | 2005 05-11 |
| DX-1761 | Inspectors Quality Assurance Report (QAR) Report Number 1064; Author: USACE | MEB144-000001249 - MEB144-000001256 | 2005 05-12 |
| DX-1762 | Inspectors Quality Assurance Report (QAR) Report Number 1065; Author: USACE | MEB144-000001257 - MEB144-000001264 | 2005 05-13 |
| DX-1763 | Inspectors Quality Assurance Report (QAR) Report Number 107; Author: USACE | NCS031-000001503 - NCS031-000001528 | 2001 06-01 |
| DX-1764 | Inspectors Quality Assurance Report (QAR) Report Number 108; Author: USACE | NCS031-000001529 - NCS031-000001537 | 2001 06-02 |
| DX-1765 | Inspectors Quality Assurance Report (QAR) Report Number 109; Author: USACE | NCS031-000001538 - NCS031-000001557 | 2001 06-03 to 2001 06-04 |
| DX-1766 | Inspectors Quality Assurance Report (QAR) Report Number 11; Author: USACE | NCS036-000002735 - NCS036-000002747 | 2001 01-17 |
| DX-1767 | Inspectors Quality Assurance Report (QAR) Report Number 110; Author: USACE | NCS031-000001558 - NCS031-000001580 | 2001 06-05 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1768 | Inspectors Quality Assurance Report (QAR) Report Number 111; Author: USACE | NCS031-000001581 - NCS031-000001593 | 2001 06-06 |
| DX-1769 | Inspectors Quality Assurance Report (QAR) Report Number 112; Author: USACE | NCS031-000001594 - NCS031-000001615 | 2001 06-07 |
| DX-1770 | Inspectors Quality Assurance Report (QAR) Report Number 113; Author: USACE | NCS031-000001616 - NCS031-000001627 | 2001 06-08 |
| DX-1771 | Inspectors Quality Assurance Report (QAR) Report Number 114; Author: USACE | NCS031-000001628 - NCS031-000001641 | 2001 06-09 to 2001 06-11 |
| DX-1772 | Inspectors Quality Assurance Report (QAR) Report Number 115; Author: USACE | NCS031-000001642 - NCS031-000001658 | 2001 06-12 |
| DX-1773 | Inspectors Quality Assurance Report (QAR) Report Number 116; Author: USACE | NCS031-000001659 - NCS031-000001679 | 2001 06-13 |
| DX-1774 | Inspectors Quality Assurance Report (QAR) Report Number 117; Author: USACE | NCS031-000001680 - NCS031-000001707 | 2001 06-14 |
| DX-1775 | Inspectors Quality Assurance Report (QAR) Report Number 118; Author: USACE | NCS031-000001708 - NCS031-000001735 | 2001 06-15 |
| DX-1776 | Inspectors Quality Assurance Report (QAR) Report Number 119; Author: USACE | NCS031-000001736 - NCS031-000001763 | 2001 07-02 |
| DX-1777 | Inspectors Quality Assurance Report (QAR) Report Number 12; Author: USACE | NCS036-000002748 - NCS036-000002761 | 2001 01-17 |
| DX-1778 | Inspectors Quality Assurance Report (QAR) Report Number 120; Author: USACE | NCS031-000001764 - NCS031-000001799 | 2001 06-19 |
| DX-1779 | Inspectors Quality Assurance Report (QAR) Report Number 121; Author: USACE | NCS031-000001800 - NCS031-000001828 | 2001 06-20 |
| DX-1780 | Inspectors Quality Assurance Report (QAR) Report Number 122; Author: USACE | NCS031-000001829 - NCS031-000001859 | 2001 06-21 |
| DX-1781 | Inspectors Quality Assurance Report (QAR) Report Number 123; Author: USACE | NCS031-000001860 - NCS031-000001889 | 2001 06-22 |
| DX-1782 | Inspectors Quality Assurance Report (QAR) Report Number 124; Author: USACE | NCS031-000001890 - NCS031-000001923 | 2001 06-23 to 2001 06-25 |
| DX-1783 | Inspectors Quality Assurance Report (QAR) Report Number 125; Author: USACE | NCS031-000001924 - NCS031-000001958 | 2001 06-26 |
| DX-1784 | Inspectors Quality Assurance Report (QAR) Report Number 126; Author: USACE | NCS031-000001959 - NCS031-000001989 | 2001 06-27 |
| DX-1785 | Inspectors Quality Assurance Report (QAR) Report Number 127; Author: USACE | NCS031-000001990 - NCS031-000002024 | 2007 06-28 |
| DX-1786 | Inspectors Quality Assurance Report (QAR) Report Number 128; Author: USACE | NCS031-000002025 - NCS031-000002057 | 2001 06-29 |
| DX-1787 | Inspectors Quality Assurance Report (QAR) Report Number 129; Author: USACE | NCS031-000002058 - NCS031-000002088 | 2001 06-30 to 2001 07-02 |
| DX-1788 | Inspectors Quality Assurance Report (QAR) Report Number 13; Author: USACE | NCS036-000002762 - NCS036-000002782 | 2001 01-19 |
| DX-1789 | Inspectors Quality Assurance Report (QAR) Report Number 130; Author: USACE | NCS031-000002089 - NCS031-000002118 | 2001 07-04 to 2001 07-05 |
| DX-1790 | Inspectors Quality Assurance Report (QAR) Report Number 131; Author: USACE | NCS031-000002119 - NCS031-000002146 | 2001 07-04 to 2001 07-05 |
| DX-1791 | Inspectors Quality Assurance Report (QAR) Report Number 132; Author: USACE | NCS031-000002147 - NCS031-000002164 | 2001 07-06 |
| DX-1792 | Inspectors Quality Assurance Report (QAR) Report Number 133; Author: USACE | NCS031-000002165 - NCS031-000002199 | 2001 07-09 |
| DX-1793 | Inspectors Quality Assurance Report (QAR) Report Number 134; Author: USACE | NCS031-000002200 - NCS031-000002235 | 2001 07-10 |
| DX-1794 | Inspectors Quality Assurance Report (QAR) Report Number 135; Author: USACE | NCS031-000002236 - NCS031-000002275 | 2007 07-11 |
| DX-1795 | Inspectors Quality Assurance Report (QAR) Report Number 136; Author: USACE | NCS031-000002276 - NCS031-000002311 | 2007 07-12 |
| DX-1796 | Inspectors Quality Assurance Report (QAR) Report Number 137; Author: USACE | NCS031-000002312 - NCS031-000002352 | 2007 07-13 |
| DX-1797 | Inspectors Quality Assurance Report (QAR) Report Number 138; Author: USACE | NCS031-000002353 - NCS031-000002385 | 2007 07-14 to 2001 07-16 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1798 | Inspectors Quality Assurance Report (QAR) Report Number 139; Author: USACE | NCS031-000002386 - NCS031-000002425 | 2001 07-17 |
| DX-1799 | Inspectors Quality Assurance Report (QAR) Report Number 14; Author: USACE | NCS036-000002783 - NCS036-000002793 | 2001 01-20 |
| DX-1800 | Inspectors Quality Assurance Report (QAR) Report Number 140; Author: USACE | NCS031-000002426 - NCS031-000002458 | 2001 07-18 |
| DX-1801 | Inspectors Quality Assurance Report (QAR) Report Number 141; Author: USACE | NCS031-000002459 - NCS031-000002483 | 2001 07-19 |
| DX-1802 | Inspectors Quality Assurance Report (QAR) Report Number 142; Author: USACE | NCS031-000002484 - NCS031-000002513 | 2001 07-20 |
| DX-1803 | Inspectors Quality Assurance Report (QAR) Report Number 143; Author: USACE | NCS031-000002514 - NCS031-000002538 | 2001 07-21 to 2001 07-23 |
| DX-1804 | Inspectors Quality Assurance Report (QAR) Report Number 144; Author: USACE | NCS031-000002539 - NCS031-000002578 | 2001 07-24 |
| DX-1805 | Inspectors Quality Assurance Report (QAR) Report Number 145; Author: USACE | NCS031-000002579 - NCS031-000002611 | 2001 07-25 |
| DX-1806 | Inspectors Quality Assurance Report (QAR) Report Number 146; Author: USACE | NCS031-000002612 - NCS031-000002646 | 2001 07-26 |
| DX-1807 | Inspectors Quality Assurance Report (QAR) Report Number 147; Author: USACE | NCS031-000002647 - NCS031-000002677 | 2007 07-27 |
| DX-1808 | Inspectors Quality Assurance Report (QAR) Report Number 148; Author: USACE | NCS031-000002678 - NCS031-000002706 | 2007 07-28 to 2007 07-30 |
| DX-1809 | Inspectors Quality Assurance Report (QAR) Report Number 149; Author: USACE | NCS031-000002707 - NCS031-000002744 | 2001 07-31 |
| DX-1810 | Inspectors Quality Assurance Report (QAR) Report Number 15; Author: USACE | NCS036-000002794 - NCS036-000002844 | 2001 01-20-21 |
| DX-1811 | Inspectors Quality Assurance Report (QAR) Report Number 150; Author: USACE | NCS031-000002745 - NCS031-000002776 | 2001 08-01 |
| DX-1812 | Inspectors Quality Assurance Report (QAR) Report Number 151; Author: USACE | NCS031-000002777 - NCS031-000002808 | 2001 08-02 |
| DX-1813 | Inspectors Quality Assurance Report (QAR) Report Number 152; Author: USACE | NCS031-000002809 - NCS031-000002832 | 2001 08-03 |
| DX-1814 | Inspectors Quality Assurance Report (QAR) Report Number 153; Author: USACE | NCS031-000002833 - NCS031-000002862 | 2001 08-04 to 2001 08-06 |
| DX-1815 | Inspectors Quality Assurance Report (QAR) Report Number 154; Author: USACE | NCS031-000002863 - NCS031-000002894 | 2001 08-07 |
| DX-1816 | Inspectors Quality Assurance Report (QAR) Report Number 155; Author: USACE | NCS031-000002895 - NCS031-000002933 | 2007 08-08 |
| DX-1817 | Inspectors Quality Assurance Report (QAR) Report Number 156; Author: USACE | NCS031-000002934 - NCS031-000002965 | 2007 08-09 |
| DX-1818 | Inspectors Quality Assurance Report (QAR) Report Number 157; Author: USACE | NCS031-000002966 - NCS031-000002989 | 2001 08-10 |
| DX-1819 | Inspectors Quality Assurance Report (QAR) Report Number 158; Author: USACE | NCS031-000002990 - NCS031-000003010 | 2001 08-11 to 2001 08-13 |
| DX-1820 | Inspectors Quality Assurance Report (QAR) Report Number 159; Author: USACE | NCS031-000003011 - NCS031-000003038 | 2001 08-14 |
| DX-1821 | Inspectors Quality Assurance Report (QAR) Report Number 16; Author: USACE | NCS036-000002845 - NCS036-000002868 | 2001 01-23 |
| DX-1822 | Inspectors Quality Assurance Report (QAR) Report Number 160; Author: USACE | NCS031-000003039 - NCS031-000003070 | 2001 08-15 |
| DX-1823 | Inspectors Quality Assurance Report (QAR) Report Number 161; Author: USACE | NCS031-000003071 - NCS031-000003105 | 2001 08-16 |
| DX-1824 | Inspectors Quality Assurance Report (QAR) Report Number 162; Author: USACE | NCS031-000003106 - NCS031-000003136 | 2001 08-16 |
| DX-1825 | Inspectors Quality Assurance Report (QAR) Report Number 163; Author: USACE | NCS031-000003137 - NCS031-000003168 | 2001 08-20 |
| DX-1826 | Inspectors Quality Assurance Report (QAR) Report Number 164; Author: USACE | NCS031-000003169 - NCS031-000003203 | 2001 08-20 |
| DX-1827 | Inspectors Quality Assurance Report (QAR) Report Number 165; Author: USACE | NCS031-000003204 - NCS031-000003240 | 2001 08-22 |
| DX-1828 | Inspectors Quality Assurance Report (QAR) Report Number 166; Author: USACE | NCS031-000003241 - NCS031-000003270 | 2001 08-23 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1829 | Inspectors Quality Assurance Report (QAR) Report Number 167; Author: USACE | NCS031-000003271 - NCS031-000003304 | 2001 08-29 |
| DX-1830 | Inspectors Quality Assurance Report (QAR) Report Number 168; Author: USACE | NCS031-000003305 - NCS031-000003346 | 2001 08-31 |
| DX-1831 | Inspectors Quality Assurance Report (QAR) Report Number 169; Author: USACE | NCS031-000003347 - NCS031-000003381 | 2001 08-28 |
| DX-1832 | Inspectors Quality Assurance Report (QAR) Report Number 17; Author: USACE | NCS036-000002869 - NCS036-000002887 | 2001 01-24 |
| DX-1833 | Inspectors Quality Assurance Report (QAR) Report Number 170; Author: USACE | NCS031-000003382 - NCS031-000003416 | 2001 08-29 |
| DX-1834 | Inspectors Quality Assurance Report (QAR) Report Number 171; Author: USACE | NCS031-000003417 - NCS031-000003448 | 2001 08-30 |
| DX-1835 | Inspectors Quality Assurance Report (QAR) Report Number 172; Author: USACE | NCS031-000003449 - NCS031-000003463 | 2001 08-31 |
| DX-1836 | Inspectors Quality Assurance Report (QAR) Report Number 173; Author: USACE | NCS-087-000002194 - NCS-087-000002194 | 2001 09-01 - 2001 09-04 |
| DX-1837 | Inspectors Quality Assurance Report (QAR) Report Number 174; Author: USACE | NCS-087-000002159 - NCS-087-000002160 | 2001 09-05 |
| DX-1838 | Inspectors Quality Assurance Report (QAR) Report Number 175; Author: USACE | NCS-087-000002119 - NCS-087-000002120 | 2001 09-06 |
| DX-1839 | Inspectors Quality Assurance Report (QAR) Report Number 176; Author: USACE | NCS-087-000002082 - NCS-087-000002083 | 2001 09-07 |
| DX-1840 | Inspectors Quality Assurance Report (QAR) Report Number 177; Author: USACE | NCS-087-000002037 - NCS-087-000002038 | 2001 09-08 - 2001 09-10 |
| DX-1841 | Inspectors Quality Assurance Report (QAR) Report Number 178; Author: USACE | NCS-087-000002001 - NCS-087-000002002 | 2001 09-11 |
| DX-1842 | Inspectors Quality Assurance Report (QAR) Report Number 179; Author: USACE | NCS-087-000001962 - NCS-087-000001963 | 2001 09-12 |
| DX-1843 | Inspectors Quality Assurance Report (QAR) Report Number 18; Author: USACE | NCS036-000002888 - NCS036-000002923 | 2001 01-25 |
| DX-1844 | Inspectors Quality Assurance Report (QAR) Report Number 180; Author: USACE | NCS-087-000001925 - NCS-087-000001926 | 2001 09-13 |
| DX-1845 | Inspectors Quality Assurance Report (QAR) Report Number 181; Author: USACE | NCS-087-000001900 - NCS-087-000001901 | 2001 09-14 |
| DX-1846 | Inspectors Quality Assurance Report (QAR) Report Number 182; Author: USACE | NCS-087-000001874 - NCS-087-000001875 | 2001 09-15 - 2001 09-17 |
| DX-1847 | Inspectors Quality Assurance Report (QAR) Report Number 183; Author: USACE | NCS-087-000001837 - NCS-087-000001838 | 2001 09-18 |
| DX-1848 | Inspectors Quality Assurance Report (QAR) Report Number 184; Author: USACE | NCS-087-000001793 - NCS-087-000001794 | 2001 09-19 |
| DX-1849 | Inspectors Quality Assurance Report (QAR) Report Number 185; Author: USACE | NCS-087-000001764 - NCS-087-000001765 | 2001 09-20 |
| DX-1850 | Inspectors Quality Assurance Report (QAR) Report Number 186; Author: USACE | NCS-087-000001721 - NCS-087-000001722 | 2001 09-21 |
| DX-1851 | Inspectors Quality Assurance Report (QAR) Report Number 187; Author: USACE | NCS-087-000001688 - NCS-087-000001689 | 2001 09-22 - 2001 09-24 |
| DX-1852 | Inspectors Quality Assurance Report (QAR) Report Number 188; Author: USACE | NCS-087-000001652 - NCS-087-000001653 | 2001 09-25 |
| DX-1853 | Inspectors Quality Assurance Report (QAR) Report Number 189; Author: USACE | NCS-087-000001620 - NCS-087-000001621 | 2001 09-26 |
| DX-1854 | Inspectors Quality Assurance Report (QAR) Report Number 19; Author: USACE | NCS036-000002924 - NCS036-000002932 | 2001 01-26 |
| DX-1855 | Inspectors Quality Assurance Report (QAR) Report Number 190; Author: USACE | NCS-087-000001590 - NCS-087-000001591 | 2001 09-27 |
| DX-1856 | Inspectors Quality Assurance Report (QAR) Report Number 191; Author: USACE | NCS-087-000001540 - NCS-087-000001541 | 2001 09-28 |
| DX-1857 | Inspectors Quality Assurance Report (QAR) Report Number 192; Author: USACE | NCS-087-000001501 - NCS-087-000001502 | 2001 09-29 - 2001 10-01 |
| DX-1858 | Inspectors Quality Assurance Report (QAR) Report Number 193; Author: USACE | NCS-087-000001462 - NCS-087-000001463 | 2001 10-02 |
| DX-1859 | Inspectors Quality Assurance Report (QAR) Report Number 194; Author: USACE | NCS-087-000001421 - NCS-087-000001422 | 2001 10-03 |
| DX-1860 | Inspectors Quality Assurance Report (QAR) Report Number 195; Author: USACE | NCS-087-000001384 - NCS-087-000001385 | 2001 10-04 |
| DX-1861 | Inspectors Quality Assurance Report (QAR) Report Number 196; Author: USACE | NCS-087-000001366 - NCS-087-000001367 | 2001 10-05 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1862 | Inspectors Quality Assurance Report (QAR) Report Number 197; Author: USACE | MEB123-000002367 - MEB123-000002404 | 2001 10-08 |
| DX-1863 | Inspectors Quality Assurance Report (QAR) Report Number 198; Author: USACE | MEB123-000002338 - MEB123-000002366 | 2001 10-09 |
| DX-1864 | Inspectors Quality Assurance Report (QAR) Report Number 199; Author: USACE | MEB123-000002306 - MEB123-000002337 | 2001 10-10 |
| DX-1865 | Inspectors Quality Assurance Report (QAR) Report Number 2; Author: USACE | NCS036-000002485 - NCS036-000002487 | 2001 01-03 |
| DX-1866 | Inspectors Quality Assurance Report (QAR) Report Number 20; Author: USACE | NCS036-000002933 - NCS036-000002990 | 2001 01-27-29 |
| DX-1867 | Inspectors Quality Assurance Report (QAR) Report Number 200; Author: USACE | MEB123-000002271 - MEB123-000002305 | 2001 10-11 |
| DX-1868 | Inspectors Quality Assurance Report (QAR) Report Number 201; Author: USACE | MEB123-000002239 - MEB123-000002270 | 2001 10-12 |
| DX-1869 | Inspectors Quality Assurance Report (QAR) Report Number 202; Author: USACE | MEB123-000002209 - MEB123-000002238 | 2001 10-15 |
| DX-1870 | Inspectors Quality Assurance Report (QAR) Report Number 203; Author: USACE | MEB123-000002181 - MEB123-000002208 | 2001 10-16 |
| DX-1871 | Inspectors Quality Assurance Report (QAR) Report Number 204; Author: USACE | MEB123-000002158 - MEB123-000002180 | 2001 10-17 |
| DX-1872 | Inspectors Quality Assurance Report (QAR) Report Number 205; Author: USACE | MEB123-000002133 - MEB123-000002157 | 2001 10-18 |
| DX-1873 | Inspectors Quality Assurance Report (QAR) Report Number 206; Author: USACE | MEB123-000002109 - MEB123-000002132 | 2001 10-19 |
| DX-1874 | Inspectors Quality Assurance Report (QAR) Report Number 207; Author: USACE | MEB123-000002094 - MEB123-000002108 | 2001 10-20 |
| DX-1875 | Inspectors Quality Assurance Report (QAR) Report Number 208; Author: USACE | MEB123-000002071 - MEB123-000002093 | 2001 10-22 |
| DX-1876 | Inspectors Quality Assurance Report (QAR) Report Number 209; Author: USACE | MEB123-000002045 - MEB123-000002070 | 2001 10-23 |
| DX-1877 | Inspectors Quality Assurance Report (QAR) Report Number 21; Author: USACE | NCS036-000002991 - NCS036-000003007 | 2001 01-30 |
| DX-1878 | Inspectors Quality Assurance Report (QAR) Report Number 210; Author: USACE | MEB123-000002023 - MEB123-000002044 | 2001 10-24 |
| DX-1879 | Inspectors Quality Assurance Report (QAR) Report Number 211; Author: USACE | MEB123-000002005 - MEB123-000002022 | 2001 10-25 |
| DX-1880 | Inspectors Quality Assurance Report (QAR) Report Number 212; Author: USACE | MEB123-000001979 - MEB123-000002004 | 2001 10-26 |
| DX-1881 | Inspectors Quality Assurance Report (QAR) Report Number 213; Author: USACE | MEB123-000001962 - MEB123-000001978 | 2001 10-27 |
| DX-1882 | Inspectors Quality Assurance Report (QAR) Report Number 214; Author: USACE | MEB123-000001943 - MEB123-000001961 | 2001 10-28 |
| DX-1883 | Inspectors Quality Assurance Report (QAR) Report Number 215; Author: USACE | NCS007-000000148 - NCS007-000000172 | 2001 10-30 |
| DX-1884 | Inspectors Quality Assurance Report (QAR) Report Number 216; Author: USACE | MEB123-000001893 - MEB123-000001912 | 2001 10-31 |
| DX-1885 | Inspectors Quality Assurance Report (QAR) Report Number 217; Author: USACE | MEB123-000001873 - MEB123-000001892 | 2001 11-01 |
| DX-1886 | Inspectors Quality Assurance Report (QAR) Report Number 218; Author: USACE | MEB123-000001851 - MEB123-000001872 | 2001 11-02 |
| DX-1887 | Inspectors Quality Assurance Report (QAR) Report Number 219; Author: USACE | MEB123-000001829 - MEB123-000001850 | 2001 11-05 |
| DX-1888 | Inspectors Quality Assurance Report (QAR) Report Number 22; Author: USACE | NCS036-000003008 - NCS036-000003020 | 2001 01-31 |
| DX-1889 | Inspectors Quality Assurance Report (QAR) Report Number 220; Author: USACE | MEB123-000001802 - MEB123-000001828 | 2001 11-06 |
| DX-1890 | Inspectors Quality Assurance Report (QAR) Report Number 221; Author: USACE | MEB123-000001773 - MEB123-000001801 | 2001 11-07 |
| DX-1891 | Inspectors Quality Assurance Report (QAR) Report Number 222; Author: USACE | MEB123-000001750 - MEB123-000001772 | 2001 11-08 |
| DX-1892 | Inspectors Quality Assurance Report (QAR) Report Number 223; Author: USACE | MEB123-000001732 - MEB123-000001749 | 2001 11-09 |
| DX-1893 | Inspectors Quality Assurance Report (QAR) Report Number 224; Author: USACE | MEB123-000001709 - MEB123-000001731 | 2001 11-10 - 2001 11-12 |
| DX-1894 | Inspectors Quality Assurance Report (QAR) Report Number 225; Author: USACE | MEB123-000001686 - MEB123-000001708 | 2001 11-13 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1895 | Inspectors Quality Assurance Report (QAR) Report Number 226; Author: USACE | MEB123-000001648 - MEB123-000001685 | 2001 11-14 |
| DX-1896 | Inspectors Quality Assurance Report (QAR) Report Number 227; Author: USACE | MEB123-000001628 - MEB123-000001647 | 2001 11-15 |
| DX-1897 | Inspectors Quality Assurance Report (QAR) Report Number 228; Author: USACE | MEB123-000001610 - MEB123-000001627 | 2001 11-16 |
| DX-1898 | Inspectors Quality Assurance Report (QAR) Report Number 229; Author: USACE | MEB123-000001587 - MEB123-000001609 | 2001 11-17 - 2001 11-19 |
| DX-1899 | Inspectors Quality Assurance Report (QAR) Report Number 23; Author: USACE | NCS036-000003021 - NCS036-000003034 | 2001 02-01 |
| DX-1900 | Inspectors Quality Assurance Report (QAR) Report Number 230; Author: USACE | MEB123-000001567 - MEB123-000001586 | 2001 11-20 |
| DX-1901 | Inspectors Quality Assurance Report (QAR) Report Number 231; Author: USACE | MEB123-000001548 - MEB123-000001566 | 2001 11-21 |
| DX-1902 | Inspectors Quality Assurance Report (QAR) Report Number 232; Author: USACE | MEB123-000001525 - MEB123-000001547 | 2001 11-26 |
| DX-1903 | Inspectors Quality Assurance Report (QAR) Report Number 233; Author: USACE | MEB123-000001506 - MEB123-000001524 | 2001 11-27 |
| DX-1904 | Inspectors Quality Assurance Report (QAR) Report Number 234; Author: USACE | MEB123-000001484 - MEB123-000001505 | 2001 11-28 |
| DX-1905 | Inspectors Quality Assurance Report (QAR) Report Number 235; Author: USACE | MEB123-000001465 - MEB123-000001483 | 2001 11-29 |
| DX-1906 | Inspectors Quality Assurance Report (QAR) Report Number 236; Author: USACE | MEB123-000001450 - MEB123-000001464 | 2001 11-30 |
| DX-1907 | Inspectors Quality Assurance Report (QAR) Report Number 237; Author: USACE | MEB123-000001428 - MEB123-000001449 | 2001 12-03 |
| DX-1908 | Inspectors Quality Assurance Report (QAR) Report Number 238; Author: USACE | MEB123-000001408 - MEB123-000001427 | 2001 12-04 |
| DX-1909 | Inspectors Quality Assurance Report (QAR) Report Number 239; Author: USACE | MEB123-000001390 - MEB123-000001407 | 2001 12-07 |
| DX-1910 | Inspectors Quality Assurance Report (QAR) Report Number 24; Author: USACE | NCS036-000003035 - NCS036-000003048 | 2001 02-02 |
| DX-1911 | Inspectors Quality Assurance Report (QAR) Report Number 240; Author: USACE | MEB123-000001361 - MEB123-000001389 | 2001 12-06 |
| DX-1912 | Inspectors Quality Assurance Report (QAR) Report Number 241; Author: USACE | MEB123-000001341 - MEB123-000001360 | 2001 12-07 |
| DX-1913 | Inspectors Quality Assurance Report (QAR) Report Number 242; Author: USACE | MEB123-000001319 - MEB123-000001340 | 2001 12-08 - 2001 12-10 |
| DX-1914 | Inspectors Quality Assurance Report (QAR) Report Number 243; Author: USACE | MEB123-000001300 - MEB123-000001318 | 2001 12-11 |
| DX-1915 | Inspectors Quality Assurance Report (QAR) Report Number 244; Author: USACE | MEB123-000001278 - MEB123-000001299 | 2001 12-12 |
| DX-1916 | Inspectors Quality Assurance Report (QAR) Report Number 245; Author: USACE | MEB123-000001257 - MEB123-000001277 | 2001 12-13 |
| DX-1917 | Inspectors Quality Assurance Report (QAR) Report Number 246; Author: USACE | MEB123-000001236 - MEB123-000001256 | 2001 12-14 |
| DX-1918 | Inspectors Quality Assurance Report (QAR) Report Number 247; Author: USACE | MEB123-000001215 - MEB123-000001235 | 2001 12-15 - 2001 12-017 |
| DX-1919 | Inspectors Quality Assurance Report (QAR) Report Number 248; Author: USACE | MEB123-000001194 - MEB123-000001214 | 2001 12-18 |
| DX-1920 | Inspectors Quality Assurance Report (QAR) Report Number 249; Author: USACE | NCS044-000000001 - NCS044-000000022 | 2001 12-19 |
| DX-1921 | Inspectors Quality Assurance Report (QAR) Report Number 25; Author: USACE | NCS036-000003049 - NCS036-000003119 | 2001 02-05 |
| DX-1922 | Inspectors Quality Assurance Report (QAR) Report Number 250; Author: USACE | NCS044-000000023 - NCS044-000000024 | 2001 12-20 |
| DX-1923 | Inspectors Quality Assurance Report (QAR) Report Number 251; Author: USACE | NCS044-000000042 - NCS044-000000060 | 2001 12-21 |
| DX-1924 | Inspectors Quality Assurance Report (QAR) Report Number 252; Author: USACE | NCS044-000000061 - NCS044-000000081 | 2001 12-26 |
| DX-1925 | Inspectors Quality Assurance Report (QAR) Report Number 253; Author: USACE | NCS044-000000082 - NCS044-000000096 | 2001 12-27 |
| DX-1926 | Inspectors Quality Assurance Report (QAR) Report Number 254; Author: USACE | NCS044-000000097 - NCS044-000000112 | 2001 12-28 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1927 | Inspectors Quality Assurance Report (QAR) Report Number 255; Author: USACE | NCS044-000000113 - NCS044-000000130 | 2001 12-29 |
| DX-1928 | Inspectors Quality Assurance Report (QAR) Report Number 256; Author: USACE | NCS044-000000131 - NCS044-000000147 | 2002 01-03 |
| DX-1929 | Inspectors Quality Assurance Report (QAR) Report Number 257; Author: USACE | NCS044-000000148 - NCS044-000000165 | 2002 01-04 |
| DX-1930 | Inspectors Quality Assurance Report (QAR) Report Number 258; Author: USACE | NCS044-000000166 - NCS044-000000187 | 2002 01-07 |
| DX-1931 | Inspectors Quality Assurance Report (QAR) Report Number 259; Author: USACE | NCS044-000000188 - NCS044-000000208 | 2002 01-08 |
| DX-1932 | Inspectors Quality Assurance Report (QAR) Report Number 26; Author: USACE | NCS036-000003120 - NCS036-000003146 | 2001 02-06 |
| DX-1933 | Inspectors Quality Assurance Report (QAR) Report Number 260; Author: USACE | NCS044-000000209 - NCS044-000000225 | 2002 01-09 |
| DX-1934 | Inspectors Quality Assurance Report (QAR) Report Number 261; Author: USACE | NCS044-000000226 - NCS044-000000264 | 2002 01-10 |
| DX-1935 | Inspectors Quality Assurance Report (QAR) Report Number 262; Author: USACE | NCS044-000000265 - NCS044-000000284 | 2002 01-11 |
| DX-1936 | Inspectors Quality Assurance Report (QAR) Report Number 263; Author: USACE | NCS044-000000285 - NCS044-000000298 | 2002 01-12 |
| DX-1937 | Inspectors Quality Assurance Report (QAR) Report Number 264; Author: USACE | NCS044-000000299 - NCS044-000000311 | 2002 01-13 |
| DX-1938 | Inspectors Quality Assurance Report (QAR) Report Number 265; Author: USACE | NCS044-000000312 - NCS044-000000330 | 2002 01-14 |
| DX-1939 | Inspectors Quality Assurance Report (QAR) Report Number 266; Author: USACE | NCS044-000000331 - NCS044-000000349 | 2002 01-15 |
| DX-1940 | Inspectors Quality Assurance Report (QAR) Report Number 267; Author: USACE | NCS044-000000350 - NCS044-000000375 | 2002 01-16 |
| DX-1941 | Inspectors Quality Assurance Report (QAR) Report Number 268; Author: USACE | NCS044-000000376 - NCS044-000000393 | 2002 01-17 |
| DX-1942 | Inspectors Quality Assurance Report (QAR) Report Number 269; Author: USACE | NCS044-000000394 - NCS044-000000412 | 2002 07-18 |
| DX-1943 | Inspectors Quality Assurance Report (QAR) Report Number 27; Author: USACE | NCS036-000003147 - NCS036-000003176 | 2001 02-07 |
| DX-1944 | Inspectors Quality Assurance Report (QAR) Report Number 270; Author: USACE | NCS044-000000413 - NCS044-000000430 | 2002 01-21 |
| DX-1945 | Inspectors Quality Assurance Report (QAR) Report Number 271; Author: USACE | NCS044-000000431 - NCS044-000000453 | 2002 01-22 |
| DX-1946 | Inspectors Quality Assurance Report (QAR) Report Number 272; Author: USACE | NCS044-000000454 - NCS044-000000476 | 2002 01-23 |
| DX-1947 | Inspectors Quality Assurance Report (QAR) Report Number 273; Author: USACE | NCS044-000000477 - NCS044-000000504 | 2002 01-24 |
| DX-1948 | Inspectors Quality Assurance Report (QAR) Report Number 274; Author: USACE | NCS044-000000505 - NCS044-000000532 | 2002 01-25 |
| DX-1949 | Inspectors Quality Assurance Report (QAR) Report Number 275; Author: USACE | NCS044-000000533 - NCS044-000000541 | 2002 01-26 |
| DX-1950 | Inspectors Quality Assurance Report (QAR) Report Number 276; Author: USACE | NCS044-000000542 - NCS044-000000568 | 2002 01-28 |
| DX-1951 | Inspectors Quality Assurance Report (QAR) Report Number 277; Author: USACE | NCS044-000000569 - NCS044-000000598 | 2002 01-29 |
| DX-1952 | Inspectors Quality Assurance Report (QAR) Report Number 278; Author: USACE | NCS044-000000599 - NCS044-000000630 | 2002 01-30 |
| DX-1953 | Inspectors Quality Assurance Report (QAR) Report Number 279; Author: USACE | NCS044-000000631 - NCS044-000000658 | 2002 01-31 |
| DX-1954 | Inspectors Quality Assurance Report (QAR) Report Number 28; Author: USACE | NCS036-000003177 - NCS036-000003208 | 2001 02-08 |
| DX-1955 | Inspectors Quality Assurance Report (QAR) Report Number 280; Author: USACE | NCS044-000000659 - NCS044-000000677 | 2002 02-01 |
| DX-1956 | Inspectors Quality Assurance Report (QAR) Report Number 281; Author: USACE | NCS044-000000678 - NCS044-000000688 | 2002 02-02 |
| DX-1957 | Inspectors Quality Assurance Report (QAR) Report Number 282; Author: USACE | NCS044-000000689 - NCS044-000000714 | 2002 02-04 |
| DX-1958 | Inspectors Quality Assurance Report (QAR) Report Number 283; Author: USACE | NCS044-000000715 - NCS044-000000737 | 2002 02-05 |
| DX-1959 | Inspectors Quality Assurance Report (QAR) Report Number 284; Author: USACE | NCS044-000000738 - NCS044-000000768 | 2002 02-06 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1960 | Inspectors Quality Assurance Report (QAR) Report Number 285; Author: USACE | NCS044-000000769 - NCS044-000000790 | 2002 02-07 |
| DX-1961 | Inspectors Quality Assurance Report (QAR) Report Number 286; Author: USACE | NCS044-000000791 - NCS044-000000813 | 2002 02-08 |
| DX-1962 | Inspectors Quality Assurance Report (QAR) Report Number 287; Author: USACE | NCS044-000000814 - NCS044-000000826 | 2002 02-09 |
| DX-1963 | Inspectors Quality Assurance Report (QAR) Report Number 288; Author: USACE | NCS044-000000827 - NCS044-000000852 | 2002 02-11 |
| DX-1964 | Inspectors Quality Assurance Report (QAR) Report Number 289; Author: USACE | NCS044-000000853 - NCS044-000000882 | 2002 02-13 |
| DX-1965 | Inspectors Quality Assurance Report (QAR) Report Number 29; Author: USACE | NCS036-000003209 - NCS036-000003224 | 2001 02-09 |
| DX-1966 | Inspectors Quality Assurance Report (QAR) Report Number 290; Author: USACE | NCS044-000000883 - NCS044-000000910 | 2002 02-14 |
| DX-1967 | Inspectors Quality Assurance Report (QAR) Report Number 291; Author: USACE | NCS044-000000911 - NCS044-000000936 | 2002 02-15 |
| DX-1968 | Inspectors Quality Assurance Report (QAR) Report Number 292; Author: USACE | NCS044-000000937 - NCS044-000000949 | 2002 02-16 |
| DX-1969 | Inspectors Quality Assurance Report (QAR) Report Number 293; Author: USACE | NCS044-000000950 - NCS044-000000977 | 2002 02-18 |
| DX-1970 | Inspectors Quality Assurance Report (QAR) Report Number 294; Author: USACE | NCS044-000000978 - NCS044-000001003 | 2002 02-19 |
| DX-1971 | Inspectors Quality Assurance Report (QAR) Report Number 295; Author: USACE | NCS044-000001004 - NCS044-000001029 | 2002 02-20 |
| DX-1972 | Inspectors Quality Assurance Report (QAR) Report Number 296; Author: USACE | NCS044-000001030 - NCS044-000001056 | 2002 02-21 |
| DX-1973 | Inspectors Quality Assurance Report (QAR) Report Number 297; Author: USACE | NCS044-000001057 - NCS044-000001076 | 2002 02-22 |
| DX-1974 | Inspectors Quality Assurance Report (QAR) Report Number 298; Author: USACE | NCS044-000001077 - NCS044-000001094 | 2002 02-23 |
| DX-1975 | Inspectors Quality Assurance Report (QAR) Report Number 299; Author: USACE | NCS044-000001095 - NCS044-000001119 | 2002 02-25 |
| DX-1976 | Inspectors Quality Assurance Report (QAR) Report Number 3; Author: USACE | NCS036-000002503 - NCS036-0002526 | 2001 01-04 |
| DX-1977 | Inspectors Quality Assurance Report (QAR) Report Number 30; Author: USACE | NCS036-000003225 - NCS036-000003233 | 2001 02-12 |
| DX-1978 | Inspectors Quality Assurance Report (QAR) Report Number 300; Author: USACE | NCS044-000001120 - NCS044-000001147 | 2002 02-26 |
| DX-1979 | Inspectors Quality Assurance Report (QAR) Report Number 301; Author: USACE | NCS044-000001148 - NCS044-000001169 | 2002 02-27 |
| DX-1980 | Inspectors Quality Assurance Report (QAR) Report Number 302; Author: USACE | NCS044-000001170 - NCS044-000001193 | 2002 02-28 |
| DX-1981 | Inspectors Quality Assurance Report (QAR) Report Number 303; Author: USACE | NCS041-000000001 - NCS041-000000025 | 2002 03-01 |
| DX-1982 | Inspectors Quality Assurance Report (QAR) Report Number 304; Author: USACE | NCS041-000000026 - NCS041-000000039 | 2002 03-02 |
| DX-1983 | Inspectors Quality Assurance Report (QAR) Report Number 305; Author: USACE | NCS041-000000040 - NCS041-000000084 | 2002 03-04 |
| DX-1984 | Inspectors Quality Assurance Report (QAR) Report Number 306; Author: USACE | NCS041-000000085 - NCS041-000000119 | 2002 03-05 |
| DX-1985 | Inspectors Quality Assurance Report (QAR) Report Number 307; Author: USACE | NCS041-000000120 - NCS041-000000151 | 2002 03-06 |
| DX-1986 | Inspectors Quality Assurance Report (QAR) Report Number 308; Author: USACE | NCS041-000000152 - NCS041-000000183 | 2002 03-07 |
| DX-1987 | Inspectors Quality Assurance Report (QAR) Report Number 309; Author: USACE | NCS041-000000184 - NCS041-000000216 | 2002 03-08 |
| DX-1988 | Inspectors Quality Assurance Report (QAR) Report Number 31; Author: USACE | NCS036-000003234 - NCS036-000003257 | 2001 02-13 |
| DX-1989 | Inspectors Quality Assurance Report (QAR) Report Number 310; Author: USACE | NCS041-000000217 - NCS041-000000232 | 2002 03-09 |
| DX-1990 | Inspectors Quality Assurance Report (QAR) Report Number 311; Author: USACE | NCS041-000000 - NCS041-000000 | 2002 03-11 |
| DX-1991 | Inspectors Quality Assurance Report (QAR) Report Number 312; Author: USACE | NCS041-000000 - NCS041-000000 | 2002 03-12 |
| DX-1992 | Inspectors Quality Assurance Report (QAR) Report Number 313; Author: USACE | NCS041-000000 - NCS041-000000 | 2002 03-13 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-1993 | Inspectors Quality Assurance Report (QAR) Report Number 314; Author: USACE | NCS041-000000328 - NCS041-000000360 | 2002 03-14 |
| DX-1994 | Inspectors Quality Assurance Report (QAR) Report Number 315; Author: USACE | NCS041-000000361 - NCS041-000000399 | 2002 03-15 |
| DX-1995 | Inspectors Quality Assurance Report (QAR) Report Number 316; Author: USACE | NCS041-000000400 - NCS041-000000419 | 2002 03-16 |
| DX-1996 | Inspectors Quality Assurance Report (QAR) Report Number 317; Author: USACE | NCS041-000000420 - NCS041-000000447 | 2002 03-18 |
| DX-1997 | Inspectors Quality Assurance Report (QAR) Report Number 318; Author: USACE | NCS041-000000448 - NCS041-000000474 | 2002 03-19 |
| DX-1998 | Inspectors Quality Assurance Report (QAR) Report Number 319; Author: USACE | NCS041-000000475 - NCS041-000000502 | 2002 03-20 |
| DX-1999 | Inspectors Quality Assurance Report (QAR) Report Number 32; Author: USACE | NCS036-000003258 - NCS036-000003276 | 2001 02-14 |
| DX-2000 | Inspectors Quality Assurance Report (QAR) Report Number 320; Author: USACE | NCS041-000000503 - NCS041-000000534 | 2002 03-21 |
| DX-2001 | Inspectors Quality Assurance Report (QAR) Report Number 321; Author: USACE | NCS041-000000535 - NCS041-000000558 | 2002 03-22 |
| DX-2002 | Inspectors Quality Assurance Report (QAR) Report Number 322; Author: USACE | NCS041-000000559 - NCS041-000000567 | 2003 03-23 |
| DX-2003 | Inspectors Quality Assurance Report (QAR) Report Number 323; Author: USACE | NCS041-000000568 - NCS041-000000594 | 2002 03-25 |
| DX-2004 | Inspectors Quality Assurance Report (QAR) Report Number 324; Author: USACE | NCS041-000000595 - NCS041-000000631 | 2002 03-26 |
| DX-2005 | Inspectors Quality Assurance Report (QAR) Report Number 325; Author: USACE | NCS041-000000632 - NCS041-000000660 | 2002 03-27 |
| DX-2006 | Inspectors Quality Assurance Report (QAR) Report Number 326; Author: USACE | NCS041-000000661 - NCS041-000000697 | 2002 03-28 |
| DX-2007 | Inspectors Quality Assurance Report (QAR) Report Number 327; Author: USACE | NCS041-000000698 - NCS041-000000712 | 2002 03-29 |
| DX-2008 | Inspectors Quality Assurance Report (QAR) Report Number 328; Author: USACE | NCS041-000000713 - NCS041-000000736 | 2002 04-01 |
| DX-2009 | Inspectors Quality Assurance Report (QAR) Report Number 329; Author: USACE | NCS041-000000737 - NCS041-000000765 | 2002 04-02 |
| DX-2010 | Inspectors Quality Assurance Report (QAR) Report Number 33; Author: USACE | NCS036-000003277 - NCS036-000003320 | 2001 02-15 |
| DX-2011 | Inspectors Quality Assurance Report (QAR) Report Number 330; Author: USACE | NCS041-000000766 - NCS041-000000795 | 2002 04-03 |
| DX-2012 | Inspectors Quality Assurance Report (QAR) Report Number 331; Author: USACE | NCS041-000000796 - NCS041-000000816 | 2002 04-04 |
| DX-2013 | Inspectors Quality Assurance Report (QAR) Report Number 332; Author: USACE | NCS041-000000817 - NCS041-000000830 | 2002 04-05 |
| DX-2014 | Inspectors Quality Assurance Report (QAR) Report Number 333; Author: USACE | NCS041-000000831 - NCS041-000000844 | 2002 04-06 |
| DX-2015 | Inspectors Quality Assurance Report (QAR) Report Number 334; Author: USACE | NCS041-000000845 - NCS041-000000866 | 2002 04-08 |
| DX-2016 | Inspectors Quality Assurance Report (QAR) Report Number 335; Author: USACE | NCS041-000000867 - NCS041-000000884 | 2002 04-09 |
| DX-2017 | Inspectors Quality Assurance Report (QAR) Report Number 336; Author: USACE | NCS041-000000885 - NCS041-000000914 | 2002 04-10 |
| DX-2018 | Inspectors Quality Assurance Report (QAR) Report Number 337; Author: USACE | NCS041-000000915 - NCS041-000000939 | 2002 04-11 |
| DX-2019 | Inspectors Quality Assurance Report (QAR) Report Number 338; Author: USACE | NCS041-000000940 - NCS041-000000963 | 2002 04-12 |
| DX-2020 | Inspectors Quality Assurance Report (QAR) Report Number 339; Author: USACE | NCS041-000000964 - NCS041-000000979 | 2002 04-15 |
| DX-2021 | Inspectors Quality Assurance Report (QAR) Report Number 34; Author: USACE | NCS036-000003321 - NCS036-000003336 | 2001 02-16 |
| DX-2022 | Inspectors Quality Assurance Report (QAR) Report Number 340; Author: USACE | NCS041-000000980 - NCS041-000001029 | 2002 04-16 |
| DX-2023 | Inspectors Quality Assurance Report (QAR) Report Number 341; Author: USACE | NCS041-000001030 - NCS041-000001051 | 2002 04-17 |
| DX-2024 | Inspectors Quality Assurance Report (QAR) Report Number 342; Author: USACE | NCS041-000001052 - NCS041-000001079 | 2002 04-18 |
| DX-2025 | Inspectors Quality Assurance Report (QAR) Report Number 343; Author: USACE | NCS041-000001080 - NCS041-000001095 | 2002 04-19 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2026 | Inspectors Quality Assurance Report (QAR) Report Number 344; Author: USACE | NCS041-000001096 - NCS041-000001108 | 2002 04-20 |
| DX-2027 | Inspectors Quality Assurance Report (QAR) Report Number 345; Author: USACE | NCS041-000001109 - NCS041-000001138 | 2002 04-22 |
| DX-2028 | Inspectors Quality Assurance Report (QAR) Report Number 346; Author: USACE | NCS041-000001139 - NCS041-000001171 | 2002 04-23 |
| DX-2029 | Inspectors Quality Assurance Report (QAR) Report Number 347; Author: USACE | NCS041-000001172 - NCS041-000001211 | 2002 04-24 |
| DX-2030 | Inspectors Quality Assurance Report (QAR) Report Number 348; Author: USACE | NCS041-00000 - NCS041-00000 | 2002 04-25 |
| DX-2031 | Inspectors Quality Assurance Report (QAR) Report Number 349; Author: USACE | NCS041-00000 - NCS041-00000 | 2002 04-26 |
| DX-2032 | Inspectors Quality Assurance Report (QAR) Report Number 35; Author: USACE | NCS036-000003337 - NCS036-000003358 | 2001 02-23 |
| DX-2033 | Inspectors Quality Assurance Report (QAR) Report Number 350; Author: USACE | NCS041-00000 - NCS041-00000 | 2002 04-29 |
| DX-2034 | Inspectors Quality Assurance Report (QAR) Report Number 351; Author: USACE | NCS041-000001297 - NCS041-000001327 | 2002 04-30 |
| DX-2035 | Inspectors Quality Assurance Report (QAR) Report Number 352; Author: USACE | NCS041-000001328 - NCS041-000001355 | 2002 05-01 |
| DX-2036 | Inspectors Quality Assurance Report (QAR) Report Number 353; Author: USACE | NCS041-000001356 - NCS041-000001381 | 2002 05-02 |
| DX-2037 | Inspectors Quality Assurance Report (QAR) Report Number 354; Author: USACE | NCS041-000001382 - NCS041-000001400 | 2002 05-03 |
| DX-2038 | Inspectors Quality Assurance Report (QAR) Report Number 355; Author: USACE | NCS041-000001401 - NCS041-000001421 | 2002 05-06 |
| DX-2039 | Inspectors Quality Assurance Report (QAR) Report Number 356; Author: USACE | NCS041-000001422 - NCS041-000001440 | 2002 05-07 |
| DX-2040 | Inspectors Quality Assurance Report (QAR) Report Number 357; Author: USACE | NCS041-000001441 - NCS041-000001466 | 2002 05-08 |
| DX-2041 | Inspectors Quality Assurance Report (QAR) Report Number 358; Author: USACE | NCS041-000001467 - NCS041-000001486 | 2002 05-09 |
| DX-2042 | Inspectors Quality Assurance Report (QAR) Report Number 359; Author: USACE | NCS041-000001487 - NCS041-000001502 | 2002 05-10 |
| DX-2043 | Inspectors Quality Assurance Report (QAR) Report Number 36; Author: USACE | NCS036-000003359 - NCS036-000003379 | 2001 02-20 |
| DX-2044 | Inspectors Quality Assurance Report (QAR) Report Number 360; Author: USACE | NCS041-000001503 - NCS041-000001528 | 2002 05-13 |
| DX-2045 | Inspectors Quality Assurance Report (QAR) Report Number 361; Author: USACE | NCS041-000001529 - NCS041-000001547 | 2002 05-14 |
| DX-2046 | Inspectors Quality Assurance Report (QAR) Report Number 362; Author: USACE | NCS041-000001548 - NCS041-000001584 | 2002 05-15 |
| DX-2047 | Inspectors Quality Assurance Report (QAR) Report Number 363; Author: USACE | NCS041-000001585 - NCS041-000001612 | 2002 05-16 |
| DX-2048 | Inspectors Quality Assurance Report (QAR) Report Number 364; Author: USACE | NCS041-000001613 - NCS041-000001629 | 2002 05-17 |
| DX-2049 | Inspectors Quality Assurance Report (QAR) Report Number 365; Author: USACE | NCS041-000001630 - NCS041-000001637 | 2002 05-18 |
| DX-2050 | Inspectors Quality Assurance Report (QAR) Report Number 366; Author: USACE | NCS041-000001638 - NCS041-000001662 | 2002 05-20 |
| DX-2051 | Inspectors Quality Assurance Report (QAR) Report Number 367; Author: USACE | NCS041-000001663 - NCS041-000001683 | 2002 05-21 |
| DX-2052 | Inspectors Quality Assurance Report (QAR) Report Number 368; Author: USACE | NCS041-000001684 - NCS041-000001700 | 2002 05-22 |
| DX-2053 | Inspectors Quality Assurance Report (QAR) Report Number 369; Author: USACE | NCS041-000001701 - NCS041-000001723 | 2002 05-23 |
| DX-2054 | Inspectors Quality Assurance Report (QAR) Report Number 37; Author: USACE | NCS031-000000001 - NCS031-000000022 | 2001 02-21 |
| DX-2055 | Inspectors Quality Assurance Report (QAR) Report Number 370; Author: USACE | NCS041-000001724 - NCS041-000001746 | 2002 05-24 |
| DX-2056 | Inspectors Quality Assurance Report (QAR) Report Number 371; Author: USACE | NCS041-000001747 - NCS041-000001767 | 2002 05-28 |
| DX-2057 | Inspectors Quality Assurance Report (QAR) Report Number 372; Author: USACE | NCS041-000001768 - NCS041-000001787 | 2002 05-29 |
| DX-2058 | Inspectors Quality Assurance Report (QAR) Report Number 373; Author: USACE | NCS041-000001788 - NCS041-000001804 | 2002 05-30 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2059 | Inspectors Quality Assurance Report (QAR) Report Number 374; Author: USACE | NCS041-000001805 - NCS041-000001812 | 2002 05-31 |
| DX-2060 | Inspectors Quality Assurance Report (QAR) Report Number 375; Author: USACE | NCS041-000001813 - NCS041-000001836 | 2002 06-03 |
| DX-2061 | Inspectors Quality Assurance Report (QAR) Report Number 376; Author: USACE | NCS041-000001837 - NCS041-000001869 | 2002 06-04 |
| DX-2062 | Inspectors Quality Assurance Report (QAR) Report Number 377; Author: USACE | NCS041-000001870 - NCS041-000001902 | 2002 06-05 |
| DX-2063 | Inspectors Quality Assurance Report (QAR) Report Number 378; Author: USACE | NCS041-000001903 - NCS041-000001927 | 2002 06-06 |
| DX-2064 | Inspectors Quality Assurance Report (QAR) Report Number 379; Author: USACE | NCS041-000001928 - NCS041-000001945 | 2002 06-07 |
| DX-2065 | Inspectors Quality Assurance Report (QAR) Report Number 38; Author: USACE | NCS031-000000023 - NCS031-000000045 | 2001 02-22 |
| DX-2066 | Inspectors Quality Assurance Report (QAR) Report Number 380; Author: USACE | NCS041-000001946 - NCS041-000001971 | 2002 06-10 |
| DX-2067 | Inspectors Quality Assurance Report (QAR) Report Number 381; Author: USACE | NCS041-000001972 - NCS041-000001999 | 2002 06-11 |
| DX-2068 | Inspectors Quality Assurance Report (QAR) Report Number 382; Author: USACE | NCS041-000002000 - NCS041-000002030 | 2002 06-12 |
| DX-2069 | Inspectors Quality Assurance Report (QAR) Report Number 383; Author: USACE | NCS041-000002031 - NCS041-000002056 | 2002 06-13 |
| DX-2070 | Inspectors Quality Assurance Report (QAR) Report Number 384; Author: USACE | NCS041-000002057 - NCS041-000002071 | 2002 06-14 |
| DX-2071 | Inspectors Quality Assurance Report (QAR) Report Number 385; Author: USACE | NCS041-000002072 - NCS041-000002091 | 2002 06-15 |
| DX-2072 | Inspectors Quality Assurance Report (QAR) Report Number 386; Author: USACE | NCS041-000002092 - NCS041-000002112 | 2002 06-18 |
| DX-2073 | Inspectors Quality Assurance Report (QAR) Report Number 387; Author: USACE | NCS041-000002113 - NCS041-000002137 | 2002 06-19 |
| DX-2074 | Inspectors Quality Assurance Report (QAR) Report Number 388; Author: USACE | NCS041-000002138 - NCS041-000002155 | 2002 06-20 |
| DX-2075 | Inspectors Quality Assurance Report (QAR) Report Number 389; Author: USACE | NCS041-000002156 - NCS041-000002178 | 2002 06-21 |
| DX-2076 | Inspectors Quality Assurance Report (QAR) Report Number 39; Author: USACE | NCS031-000000046 - NCS031-000000067 | 2001 02-23 |
| DX-2077 | Inspectors Quality Assurance Report (QAR) Report Number 390; Author: USACE | NCS041-000002179 - NCS041-000002200 | 2002 00-24 |
| DX-2078 | Inspectors Quality Assurance Report (QAR) Report Number 391; Author: USACE | NCS041-000002201 - NCS041-000002223 | 2002 06-25 |
| DX-2079 | Inspectors Quality Assurance Report (QAR) Report Number 392; Author: USACE | NCS041-000002224 - NCS041-000002241 | 2002 06-26 |
| DX-2080 | Inspectors Quality Assurance Report (QAR) Report Number 393; Author: USACE | NCS041-000002242 - NCS041-000002261 | 2002 06-27 |
| DX-2081 | Inspectors Quality Assurance Report (QAR) Report Number 394; Author: USACE | NCS041-000002262 - NCS041-000002286 | 2002 06-28 |
| DX-2082 | Inspectors Quality Assurance Report (QAR) Report Number 395; Author: USACE | NCS041-000002287 - NCS041-000002302 | 2002 06-29 |
| DX-2083 | Inspectors Quality Assurance Report (QAR) Report Number 396; Author: USACE | NCS041-000002303 - NCS041-000002322 | 2002 07-01 |
| DX-2084 | Inspectors Quality Assurance Report (QAR) Report Number 397; Author: USACE | NCS041-000002323 - NCS041-000002341 | 2002 07-02 |
| DX-2085 | Inspectors Quality Assurance Report (QAR) Report Number 398; Author: USACE | NCS041-000002342 - NCS041-000002357 | 2002 07-03 |
| DX-2086 | Inspectors Quality Assurance Report (QAR) Report Number 399; Author: USACE | NCS041-000002358 - NCS041-000002381 | 2002 07-08 |
| DX-2087 | Inspectors Quality Assurance Report (QAR) Report Number 4; Author: USACE | NCS036-000002527 - NCS036-000002570 | 2001 01-05 |
| DX-2088 | Inspectors Quality Assurance Report (QAR) Report Number 40; Author: USACE | NCS031-000000068 - NCS031-000000087 | 2001 02-24 |
| DX-2089 | Inspectors Quality Assurance Report (QAR) Report Number 400; Author: USACE | NCS041-000002382 - NCS041-000002405 | 2002 07-09 |
| DX-2090 | Inspectors Quality Assurance Report (QAR) Report Number 401; Author: USACE | NCS041-000002406 - NCS041-000002427 | 2002 07-10 |
| DX-2091 | Inspectors Quality Assurance Report (QAR) Report Number 402; Author: USACE | NCS041-000002428 - NCS041-000002441 | 2002 07-11 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2092 | Inspectors Quality Assurance Report (QAR) Report Number 403; Author: USACE | NCS041-000002442 - NCS041-000002464 | 2002 07-12 |
| DX-2093 | Inspectors Quality Assurance Report (QAR) Report Number 404; Author: USACE | NCS041-000002465 - NCS041-000002485 | 2002 07-15 |
| DX-2094 | Inspectors Quality Assurance Report (QAR) Report Number 405; Author: USACE | NCS041-000002486 - NCS041-000002510 | 2002 07-16 |
| DX-2095 | Inspectors Quality Assurance Report (QAR) Report Number 406; Author: USACE | NCS041-000002511 - NCS041-000002532 | 2002 07-17 |
| DX-2096 | Inspectors Quality Assurance Report (QAR) Report Number 407; Author: USACE | NCS041-000002533 - NCS041-000002551 | 2002 07-18 |
| DX-2097 | Inspectors Quality Assurance Report (QAR) Report Number 408; Author: USACE | NCS041-000002552 - NCS041-000002569 | 2002 07-19 |
| DX-2098 | Inspectors Quality Assurance Report (QAR) Report Number 409; Author: USACE | NCS041-000002570 - NCS041-000002598 | 2002 07-022 |
| DX-2099 | Inspectors Quality Assurance Report (QAR) Report Number 41; Author: USACE | NCS031-000000088 - NCS031-000000106 | 2001 02-27-28 |
| DX-2100 | Inspectors Quality Assurance Report (QAR) Report Number 410; Author: USACE | NCS041-000002599 - NCS041-000002618 | 2002 07-23 |
| DX-2101 | Inspectors Quality Assurance Report (QAR) Report Number 411; Author: USACE | NCS041-000003122 - NCS041-000003161 | 2002 07-24 |
| DX-2102 | Inspectors Quality Assurance Report (QAR) Report Number 412; Author: USACE | NCS041-000002619 - NCS041-000002648 | 2002 07-25 |
| DX-2103 | Inspectors Quality Assurance Report (QAR) Report Number 413; Author: USACE | NCS041-000002649 - NCS041-000002679 | 2002 07-26 |
| DX-2104 | Inspectors Quality Assurance Report (QAR) Report Number 414; Author: USACE | NCS041-000002680 - NCS041-000002701 | 2002 07-29 |
| DX-2105 | Inspectors Quality Assurance Report (QAR) Report Number 415; Author: USACE | NCS041-000002702 - NCS041-000002726 | 2002 07-30 |
| DX-2106 | Inspectors Quality Assurance Report (QAR) Report Number 416; Author: USACE | NCS041-000002727 - NCS041-000002752 | 2002 07-31 |
| DX-2107 | Inspectors Quality Assurance Report (QAR) Report Number 417; Author: USACE | NCS041-000002753 - NCS041-000002780 | 2002 08-01 |
| DX-2108 | Inspectors Quality Assurance Report (QAR) Report Number 418; Author: USACE | NCS041-000002781 - NCS041-000002812 | 2002 08-02 |
| DX-2109 | Inspectors Quality Assurance Report (QAR) Report Number 419; Author: USACE | NCS041-000002813 - NCS041-000002829 | 2002 08-05 |
| DX-2110 | Inspectors Quality Assurance Report (QAR) Report Number 42; Author: USACE | NCS031-000000107 - NCS031-000000126 | 2001 03-01 |
| DX-2111 | Inspectors Quality Assurance Report (QAR) Report Number 420; Author: USACE | NCS041-000002830 - NCS041-000002853 | 2002 08-06 |
| DX-2112 | Inspectors Quality Assurance Report (QAR) Report Number 421; Author: USACE | NCS041-000002854 - NCS041-000002883 | 2002 08-07 |
| DX-2113 | Inspectors Quality Assurance Report (QAR) Report Number 422; Author: USACE | NCS041-000002884 - NCS041-000002915 | 2002 08-08 |
| DX-2114 | Inspectors Quality Assurance Report (QAR) Report Number 423; Author: USACE | NCS041-000002916 - NCS041-000002942 | 2002 08-09 |
| DX-2115 | Inspectors Quality Assurance Report (QAR) Report Number 424; Author: USACE | NCS041-000002943 - NCS041-000002968 | 2002 08-12 |
| DX-2116 | Inspectors Quality Assurance Report (QAR) Report Number 425; Author: USACE | NCS041-000002969 - NCS041-000002992 | 2002 08-13 |
| DX-2117 | Inspectors Quality Assurance Report (QAR) Report Number 426; Author: USACE | NCS041-000002993 - NCS041-000003017 | 2002 08-14 |
| DX-2118 | Inspectors Quality Assurance Report (QAR) Report Number 427; Author: USACE | NCS041-000003018 - NCS041-000003041 | 2002 08-15 |
| DX-2119 | Inspectors Quality Assurance Report (QAR) Report Number 428; Author: USACE | NCS041-000003042 - NCS041-000003078 | 2002 08-16 |
| DX-2120 | Inspectors Quality Assurance Report (QAR) Report Number 429; Author: USACE | NCS041-000003079 - NCS041-000003090 | 2002 08-17 |
| DX-2121 | Inspectors Quality Assurance Report (QAR) Report Number 43; Author: USACE | NCS031-000000127 - NCS031-000000151 | 2001 03-02 |
| DX-2122 | Inspectors Quality Assurance Report (QAR) Report Number 430; Author: USACE | NCS041-000003091 - NCS041-000003121 | 2002 08-19 |
| DX-2123 | Inspectors Quality Assurance Report (QAR) Report Number 431; Author: USACE | NCS041-000003162 - NCS041-000003195 | 2002 08-20 |
| DX-2124 | Inspectors Quality Assurance Report (QAR) Report Number 432; Author: USACE | NCS041-000003196 - NCS041-000003227 | 2002 08-21 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2125 | Inspectors Quality Assurance Report (QAR) Report Number 433; Author: USACE | NCS041-000003228 - NCS041-000003255 | 2002 08-22 |
| DX-2126 | Inspectors Quality Assurance Report (QAR) Report Number 434; Author: USACE | NCS041-000003256 - NCS041-000003278 | 2002 08-23 |
| DX-2127 | Inspectors Quality Assurance Report (QAR) Report Number 435; Author: USACE | NCS041-000003279 - NCS041-000003292 | 2002 08-24 |
| DX-2128 | Inspectors Quality Assurance Report (QAR) Report Number 436; Author: USACE | NCS041-000003293 - NCS041-000003314 | 2002 08-26 |
| DX-2129 | Inspectors Quality Assurance Report (QAR) Report Number 437; Author: USACE | NCS041-000003315 - NCS041-000003335 | 2002 08-27 |
| DX-2130 | Inspectors Quality Assurance Report (QAR) Report Number 438; Author: USACE | NCS041-000003336 - NCS041-000003365 | 2002 08-28 |
| DX-2131 | Inspectors Quality Assurance Report (QAR) Report Number 439; Author: USACE | NCS041-000003366 - NCS041-000003393 | 2002 08-29 |
| DX-2132 | Inspectors Quality Assurance Report (QAR) Report Number 44; Author: USACE | NCS031-000000152 - NCS031-000000181 | 2001 03-03 |
| DX-2133 | Inspectors Quality Assurance Report (QAR) Report Number 440; Author: USACE | NCS041-000003394 - NCS041-000003416 | 2002 08-30 |
| DX-2134 | Inspectors Quality Assurance Report (QAR) Report Number 441; Author: USACE | NCS039-000000001 - NCS039-000000021 | 2002 09-03 |
| DX-2135 | Inspectors Quality Assurance Report (QAR) Report Number 442; Author: USACE | NCS039-000000022 - NCS039-000000047 | 2002 09-04 |
| DX-2136 | Inspectors Quality Assurance Report (QAR) Report Number 443; Author: USACE | NCS039-000000048 - NCS039-000000070 | 2002 09-05 |
| DX-2137 | Inspectors Quality Assurance Report (QAR) Report Number 444; Author: USACE | NCS039-000000071 - NCS039-000000093 | 2002 09-06 |
| DX-2138 | Inspectors Quality Assurance Report (QAR) Report Number 445; Author: USACE | NCS039-000000094 - NCS039-000000112 | 2002 09-09 |
| DX-2139 | Inspectors Quality Assurance Report (QAR) Report Number 446; Author: USACE | NCS039-000000113 - NCS039-000000131 | 2002 09-10 |
| DX-2140 | Inspectors Quality Assurance Report (QAR) Report Number 447; Author: USACE | NCS039-000000132 - NCS039-000000149 | 2002 09-11 |
| DX-2141 | Inspectors Quality Assurance Report (QAR) Report Number 448; Author: USACE | NCS039-000000150 - NCS039-000000171 | 2002 09-12 |
| DX-2142 | Inspectors Quality Assurance Report (QAR) Report Number 449; Author: USACE | NCS039-000000172 - NCS039-000000179 | 2002 09-13 |
| DX-2143 | Inspectors Quality Assurance Report (QAR) Report Number 45; Author: USACE | NCS031-000000182 - NCS031-000000218 | 2001 03-06 |
| DX-2144 | Inspectors Quality Assurance Report (QAR) Report Number 450; Author: USACE | NCS039-000000180 - NCS039-000000190 | 2002 09-16 |
| DX-2145 | Inspectors Quality Assurance Report (QAR) Report Number 451; Author: USACE | NCS039-000000191 - NCS039-000000202 | 2002 09-17 |
| DX-2146 | Inspectors Quality Assurance Report (QAR) Report Number 452; Author: USACE | NCS039-000000203 - NCS039-000000215 | 2002 09-18 |
| DX-2147 | Inspectors Quality Assurance Report (QAR) Report Number 453; Author: USACE | NCS039-000000216 - NCS039-000000233 | 2002 09-19 |
| DX-2148 | Inspectors Quality Assurance Report (QAR) Report Number 454; Author: USACE | NCS039-000000234 - NCS039-000000244 | 2002 09-20 |
| DX-2149 | Inspectors Quality Assurance Report (QAR) Report Number 455; Author: USACE | NCS039-000000245 - NCS039-000000260 | 2002 09-23 |
| DX-2150 | Inspectors Quality Assurance Report (QAR) Report Number 456; Author: USACE | NCS039-000000261 - NCS039-000000280 | 2002 09-30 |
| DX-2151 | Inspectors Quality Assurance Report (QAR) Report Number 457; Author: USACE | NCS039-000000281 - NCS039-000000289 | 2002 10-01 |
| DX-2152 | Inspectors Quality Assurance Report (QAR) Report Number 458; Author: USACE | NCS039-000000290 - NCS039-000000296 | 2002 10-02 |
| DX-2153 | Inspectors Quality Assurance Report (QAR) Report Number 459; Author: USACE | NCS039-000000297 - NCS039-000000305 | 2002 10-04 |
| DX-2154 | Inspectors Quality Assurance Report (QAR) Report Number 46; Author: USACE | NCS031-000000219 - NCS031-000000236 | 2001 03-07 |
| DX-2155 | Inspectors Quality Assurance Report (QAR) Report Number 460; Author: USACE | NCS039-000000306 - NCS039-000000317 | 2002 10-07 |
| DX-2156 | Inspectors Quality Assurance Report (QAR) Report Number 461; Author: USACE | NCS039-000000318 - NCS039-000000327 | 2002 10-08 |
| DX-2157 | Inspectors Quality Assurance Report (QAR) Report Number 462; Author: USACE | NCS039-000000328 - NCS039-000000337 | 2002 10-09 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2158 | Inspectors Quality Assurance Report (QAR) Report Number 463; Author: USACE | NCS039-000000338 - NCS039-000000346 | 2002 10-10 |
| DX-2159 | Inspectors Quality Assurance Report (QAR) Report Number 464; Author: USACE | NCS039-000000347 - NCS039-000000355 | 2002 10-11 |
| DX-2160 | Inspectors Quality Assurance Report (QAR) Report Number 465; Author: USACE | NCS039-000000356 - NCS039-000000364 | 2002 10-15 |
| DX-2161 | Inspectors Quality Assurance Report (QAR) Report Number 466; Author: USACE | NCS039-000000365 - NCS039-000000374 | 2002 10-16 |
| DX-2162 | Inspectors Quality Assurance Report (QAR) Report Number 467; Author: USACE | NCS039-000000375 - NCS039-000000383 | 2002 10-17 |
| DX-2163 | Inspectors Quality Assurance Report (QAR) Report Number 468; Author: USACE | NCS039-000000384 - NCS039-000000394 | 2002 10-18 |
| DX-2164 | Inspectors Quality Assurance Report (QAR) Report Number 469; Author: USACE | NCS039-000000395 - NCS039-000000409 | 2002 10-21 |
| DX-2165 | Inspectors Quality Assurance Report (QAR) Report Number 47; Author: USACE | NCS031-000000237 - NCS031-000000260 | 2001 03-08 |
| DX-2166 | Inspectors Quality Assurance Report (QAR) Report Number 470; Author: USACE | NCS039-000000410 - NCS039-000000423 | 2002 10-22 |
| DX-2167 | Inspectors Quality Assurance Report (QAR) Report Number 471; Author: USACE | NCS039-000000424 - NCS039-000000436 | 2002 10-23 |
| DX-2168 | Inspectors Quality Assurance Report (QAR) Report Number 472; Author: USACE | NCS039-000000437 - NCS039-000000448 | 2002 10-24 |
| DX-2169 | Inspectors Quality Assurance Report (QAR) Report Number 473; Author: USACE | NCS039-000000449 - NCS039-000000461 | 2002 10-25 |
| DX-2170 | Inspectors Quality Assurance Report (QAR) Report Number 474; Author: USACE | NCS039-000000462 - NCS039-000000475 | 2002 10-28 |
| DX-2171 | Inspectors Quality Assurance Report (QAR) Report Number 475; Author: USACE | NCS039-000000476 - NCS039-000000490 | 2002 10-29 |
| DX-2172 | Inspectors Quality Assurance Report (QAR) Report Number 476; Author: USACE | NCS039-000000491 - NCS039-000000505 | 2002 10-30 |
| DX-2173 | Inspectors Quality Assurance Report (QAR) Report Number 477; Author: USACE | NCS039-000000506 - NCS039-000000519 | 2002 10-31 |
| DX-2174 | Inspectors Quality Assurance Report (QAR) Report Number 478; Author: USACE | NCS039-000000520 - NCS039-000000535 | 2002 11-01 |
| DX-2175 | Inspectors Quality Assurance Report (QAR) Report Number 479; Author: USACE | NCS039-000000536 - NCS039-000000551 | 2002 11-02 |
| DX-2176 | Inspectors Quality Assurance Report (QAR) Report Number 48; Author: USACE | NCS031-000000261 - NCS031-000000276 | 2001 03-09 |
| DX-2177 | Inspectors Quality Assurance Report (QAR) Report Number 480; Author: USACE | NCS039-000000552 - NCS039-000000567 | 2002 11-04 |
| DX-2178 | Inspectors Quality Assurance Report (QAR) Report Number 481; Author: USACE | NCS039-000000568 - NCS039-000000581 | 2002 11-05 |
| DX-2179 | Inspectors Quality Assurance Report (QAR) Report Number 482; Author: USACE | NCS039-000000582 - NCS039-000000596 | 2002 11-06 |
| DX-2180 | Inspectors Quality Assurance Report (QAR) Report Number 483; Author: USACE | NCS039-000000597 - NCS039-000000606 | 2002 11-07 |
| DX-2181 | Inspectors Quality Assurance Report (QAR) Report Number 484; Author: USACE | NCS039-000000607 - NCS039-000000621 | 2002 11-08 |
| DX-2182 | Inspectors Quality Assurance Report (QAR) Report Number 485; Author: USACE | NCS039-000000622 - NCS039-000000638 | 2002 11-09 |
| DX-2183 | Inspectors Quality Assurance Report (QAR) Report Number 486; Author: USACE | NCS039-000000639 - NCS039-000000656 | 2002 11-11 |
| DX-2184 | Inspectors Quality Assurance Report (QAR) Report Number 487; Author: USACE | NCS039-000000657 - NCS039-000000668 | 2002 11-12 |
| DX-2185 | Inspectors Quality Assurance Report (QAR) Report Number 488; Author: USACE | NCS039-000000669 - NCS039-000000683 | 2002 11-13 |
| DX-2186 | Inspectors Quality Assurance Report (QAR) Report Number 489; Author: USACE | NCS039-000000684 - NCS039-000000701 | 2002 11-14 |
| DX-2187 | Inspectors Quality Assurance Report (QAR) Report Number 49; Author: USACE | NCS031-000000277 - NCS031-000000291 | 2001 03-13 |
| DX-2188 | Inspectors Quality Assurance Report (QAR) Report Number 490; Author: USACE | NCS039-000000702 - NCS039-000000717 | 2002 11-15 |
| DX-2189 | Inspectors Quality Assurance Report (QAR) Report Number 491; Author: USACE | NCS039-000000718 - NCS039-000000739 | 2002 11-18 |
| DX-2190 | Inspectors Quality Assurance Report (QAR) Report Number 492; Author: USACE | NCS039-000000740 - NCS039-000000753 | 2002 11-19 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2191 | Inspectors Quality Assurance Report (QAR) Report Number 493; Author: USACE | NCS039-000000754 - NCS039-000000774 | 2002 11-20 |
| DX-2192 | Inspectors Quality Assurance Report (QAR) Report Number 494; Author: USACE | NCS039-000000775 - NCS039-000000786 | 2002 11-21 |
| DX-2193 | Inspectors Quality Assurance Report (QAR) Report Number 495; Author: USACE | NCS039-000000787 - NCS039-000000795 | 2002 11-22 |
| DX-2194 | Inspectors Quality Assurance Report (QAR) Report Number 496; Author: USACE | NCS039-000000796 - NCS039-000000813 | 2002 11-25 |
| DX-2195 | Inspectors Quality Assurance Report (QAR) Report Number 497; Author: USACE | NCS039-000000814 - NCS039-000000823 | 2002 11-26 |
| DX-2196 | Inspectors Quality Assurance Report (QAR) Report Number 498; Author: USACE | NCS039-000000824 - NCS039-000000839 | 2002 11-27 |
| DX-2197 | Inspectors Quality Assurance Report (QAR) Report Number 499; Author: USACE | NCS039-000000840 - NCS039-000000857 | 2002 12-02 |
| DX-2198 | Inspectors Quality Assurance Report (QAR) Report Number 5; Author: USACE | NCS036-000002571 - NCS036-000002589 | 2001 01-06-08 |
| DX-2199 | Inspectors Quality Assurance Report (QAR) Report Number 50; Author: USACE | NCS031-000000292 - NCS031-000000305 | 2001 03-13 |
| DX-2200 | Inspectors Quality Assurance Report (QAR) Report Number 500; Author: USACE | NCS039-000000858 - NCS039-000000871 | 2002 12-03 |
| DX-2201 | Inspectors Quality Assurance Report (QAR) Report Number 501; Author: USACE | NCS039-000000872 - NCS039-000000886 | 2002 12-04 |
| DX-2202 | Inspectors Quality Assurance Report (QAR) Report Number 502; Author: USACE | NCS039-000000887 - NCS039-000000905 | 2002 12-05 |
| DX-2203 | Inspectors Quality Assurance Report (QAR) Report Number 503; Author: USACE | NCS039-000000906 - NCS039-000000919 | 2002 12-08 |
| DX-2204 | Inspectors Quality Assurance Report (QAR) Report Number 504; Author: USACE | NCS039-000000920 - NCS039-000000935 | 2002 12-09 |
| DX-2205 | Inspectors Quality Assurance Report (QAR) Report Number 505; Author: USACE | NCS039-000000936 - NCS039-000000946 | 2002 12-10 |
| DX-2206 | Inspectors Quality Assurance Report (QAR) Report Number 506; Author: USACE | NCS039-000000947 - NCS039-000000959 | 2002 12-11 |
| DX-2207 | Inspectors Quality Assurance Report (QAR) Report Number 507; Author: USACE | NCS039-000000960 - NCS039-000000975 | 2002 12-12 |
| DX-2208 | Inspectors Quality Assurance Report (QAR) Report Number 508; Author: USACE | NCS039-000000976 - NCS039-000000984 | 2002 12-13 |
| DX-2209 | Inspectors Quality Assurance Report (QAR) Report Number 509; Author: USACE | NCS0039-00000985 - NCS039-000001000 | 2002 12-16 |
| DX-2210 | Inspectors Quality Assurance Report (QAR) Report Number 51; Author: USACE | NCS031-000000306 - NCS031-000000323 | 2001 03-12 |
| DX-2211 | Inspectors Quality Assurance Report (QAR) Report Number 510; Author: USACE | NCS039-000001001 - NCS039-000001010 | 2002 12-17 |
| DX-2212 | Inspectors Quality Assurance Report (QAR) Report Number 511; Author: USACE | NCS039-000001011 - NCS039-000001032 | 2002 12-18 |
| DX-2213 | Inspectors Quality Assurance Report (QAR) Report Number 512; Author: USACE | NCS039-000001033 - NCS039-000001046 | 2002 12-19 |
| DX-2214 | Inspectors Quality Assurance Report (QAR) Report Number 513; Author: USACE | NCS039-000001047 - NCS039-000001059 | 2002 12-20 |
| DX-2215 | Inspectors Quality Assurance Report (QAR) Report Number 514; Author: USACE | NCS039-000001060 - NCS039-000001071 | 2002 12-26 |
| DX-2216 | Inspectors Quality Assurance Report (QAR) Report Number 515; Author: USACE | NCS039-000001072 - NCS039-000001087 | 2002 12-27 |
| DX-2217 | Inspectors Quality Assurance Report (QAR) Report Number 516; Author: USACE | NCS039-000001088 - NCS039-000001105 | 2002 12-28 |
| DX-2218 | Inspectors Quality Assurance Report (QAR) Report Number 517; Author: USACE | NCS039-000001106 - NCS039-000001125 | 2002 12-30 |
| DX-2219 | Inspectors Quality Assurance Report (QAR) Report Number 518; Author: USACE | NCS039-000001126 - NCS039-000001137 | 2002 12-31 |
| DX-2220 | Inspectors Quality Assurance Report (QAR) Report Number 519; Author: USACE | NCS039-000001138 - NCS039-000001150 | 2003 01-02 |
| DX-2221 | Inspectors Quality Assurance Report (QAR) Report Number 52; Author: USACE | NCS031-000000324 - NCS031-000000338 | 2001 03-15 |
| DX-2222 | Inspectors Quality Assurance Report (QAR) Report Number 520; Author: USACE | NCS039-000001151 - NCS039-000001167 | 2003 01-03 |
| DX-2223 | Inspectors Quality Assurance Report (QAR) Report Number 521; Author: USACE | NCS039-000001168 - NCS039-000001185 | 2003 01-06 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2224 | Inspectors Quality Assurance Report (QAR) Report Number 522; Author: USACE | NCS039-000001186 - NCS039-000001204 | 2003 01-07 |
| DX-2225 | Inspectors Quality Assurance Report (QAR) Report Number 523; Author: USACE | NCS039-000001205 - NCS039-000001222 | 2003 01-08 |
| DX-2226 | Inspectors Quality Assurance Report (QAR) Report Number 524; Author: USACE | NCS039-000001223 - NCS039-000001234 | 2003 01-09 |
| DX-2227 | Inspectors Quality Assurance Report (QAR) Report Number 525; Author: USACE | NCS039-000001235 - NCS039-000001252 | 2003 01-10 |
| DX-2228 | Inspectors Quality Assurance Report (QAR) Report Number 526; Author: USACE | NCS039-000001253 - NCS039-000001266 | 2003 01-13 |
| DX-2229 | Inspectors Quality Assurance Report (QAR) Report Number 527; Author: USACE | NCS039-000001267 - NCS039-000001284 | 2003 01-13 |
| DX-2230 | Inspectors Quality Assurance Report (QAR) Report Number 528; Author: USACE | NCS039-000001285 - NCS039-000001302 | 2003 01-15 |
| DX-2231 | Inspectors Quality Assurance Report (QAR) Report Number 529; Author: USACE | NCS039-000001303 - NCS039-000001316 | 2003 01-16 |
| DX-2232 | Inspectors Quality Assurance Report (QAR) Report Number 53; Author: USACE | NCS031-000000339 - NCS031-000000358 | 2001 03-16 |
| DX-2233 | Inspectors Quality Assurance Report (QAR) Report Number 530; Author: USACE | NCS039-000001317 - NCS039-000001336 | 2003 01-17 |
| DX-2234 | Inspectors Quality Assurance Report (QAR) Report Number 531; Author: USACE | NCS039-000001337 - NCS039-000001346 | 2003 01-18 |
| DX-2235 | Inspectors Quality Assurance Report (QAR) Report Number 532; Author: USACE | NCS039-000001347 - NCS039-000001363 | 2003 01-20 |
| DX-2236 | Inspectors Quality Assurance Report (QAR) Report Number 533; Author: USACE | NCS039-000001364 - NCS039-000001378 | 2003 01-21 |
| DX-2237 | Inspectors Quality Assurance Report (QAR) Report Number 534; Author: USACE | NCS039-000001379 - NCS039-000001397 | 2003 01-22 |
| DX-2238 | Inspectors Quality Assurance Report (QAR) Report Number 535; Author: USACE | NCS039-000001398 - NCS039-000001418 | 2003 01-23 |
| DX-2239 | Inspectors Quality Assurance Report (QAR) Report Number 536; Author: USACE | NCS039-000001419 - NCS039-000001437 | 2003 01-24 |
| DX-2240 | Inspectors Quality Assurance Report (QAR) Report Number 537; Author: USACE | NCS039-000001438 - NCS039-000001445 | 2003 01-25 |
| DX-2241 | Inspectors Quality Assurance Report (QAR) Report Number 538; Author: USACE | NCS039-000001446 - NCS039-000001459 | 2003 01-27 |
| DX-2242 | Inspectors Quality Assurance Report (QAR) Report Number 539; Author: USACE | NCS039-000001460 - NCS039-000001472 | 2003 01-28 |
| DX-2243 | Inspectors Quality Assurance Report (QAR) Report Number 54; Author: USACE | NCS031-000000359 - NCS031-000000376 | 2001 03-17 |
| DX-2244 | Inspectors Quality Assurance Report (QAR) Report Number 540; Author: USACE | NCS039-000001473 - NCS039-000001486 | 2003 01-29 |
| DX-2245 | Inspectors Quality Assurance Report (QAR) Report Number 541; Author: USACE | NCS039-000001487 - NCS039-000001498 | 2003 01-30 |
| DX-2246 | Inspectors Quality Assurance Report (QAR) Report Number 542; Author: USACE | NCS039-000001499 - NCS039-000001514 | 2003 02-03 |
| DX-2247 | Inspectors Quality Assurance Report (QAR) Report Number 543; Author: USACE | NCS039-000001515 - NCS039-000001526 | 2003 02-04 |
| DX-2248 | Inspectors Quality Assurance Report (QAR) Report Number 544; Author: USACE | NCS039-000001527 - NCS039-000001537 | 2003 02-05 |
| DX-2249 | Inspectors Quality Assurance Report (QAR) Report Number 545; Author: USACE | NCS039-000001538 - NCS039-000001556 | 2003 02-06 |
| DX-2250 | Inspectors Quality Assurance Report (QAR) Report Number 546; Author: USACE | NCS039-000001557 - NCS039-000001575 | 2003 02-07 |
| DX-2251 | Inspectors Quality Assurance Report (QAR) Report Number 547; Author: USACE | NCS039-000001576 - NCS039-000001594 | 2003 02-10 |
| DX-2252 | Inspectors Quality Assurance Report (QAR) Report Number 548; Author: USACE | NCS039-000001595 - NCS039-000001611 | 2003 02-11 |
| DX-2253 | Inspectors Quality Assurance Report (QAR) Report Number 549; Author: USACE | NCS039-000001612 - NCS039-000001633 | 2003 02-12 |
| DX-2254 | Inspectors Quality Assurance Report (QAR) Report Number 55; Author: USACE | NCS031-000000377 - NCS031-000000393 | 2001 03-20 |
| DX-2255 | Inspectors Quality Assurance Report (QAR) Report Number 550; Author: USACE | NCS039-000001634 - NCS039-000001647 | 2003 02-13 |
| DX-2256 | Inspectors Quality Assurance Report (QAR) Report Number 551; Author: USACE | NCS039-000001648 - NCS039-000001666 | 2003 02-18 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2257 | Inspectors Quality Assurance Report (QAR) Report Number 552; Author: USACE | NCS039-000001667 - NCS039-000001676 | 2003 02-19 |
| DX-2258 | Inspectors Quality Assurance Report (QAR) Report Number 553; Author: USACE | NCS039-000001677 - NCS039-000001686 | 2003 02-20 |
| DX-2259 | Inspectors Quality Assurance Report (QAR) Report Number 554; Author: USACE | NCS039-000001687 - NCS039-000001698 | 2003 02-21 |
| DX-2260 | Inspectors Quality Assurance Report (QAR) Report Number 555; Author: USACE | NCS039-000001699 - NCS039-000001708 | 2003 02-24 |
| DX-2261 | Inspectors Quality Assurance Report (QAR) Report Number 556; Author: USACE | NCS039-000001709 - NCS039-000001725 | 2003 02-25 |
| DX-2262 | Inspectors Quality Assurance Report (QAR) Report Number 557; Author: USACE | NCS039-000001726 - NCS039-000001735 | 2003 02-26 |
| DX-2263 | Inspectors Quality Assurance Report (QAR) Report Number 558; Author: USACE | NCS039-000001736 - NCS039-000001748 | 2003 02-27 |
| DX-2264 | Inspectors Quality Assurance Report (QAR) Report Number 559; Author: USACE | NCS039-000001749 - NCS039-000001758 | 2003 02-28 |
| DX-2265 | Inspectors Quality Assurance Report (QAR) Report Number 56; Author: USACE | NCS031-000000394 - NCS031-000000413 | 2001 03-21 |
| DX-2266 | Inspectors Quality Assurance Report (QAR) Report Number 560; Author: USACE | NCS039-000001759 - NCS039-000001776 | 2003 03-04 |
| DX-2267 | Inspectors Quality Assurance Report (QAR) Report Number 561; Author: USACE | NCS039-000001777 - NCS039-000001793 | 2003 03-05 |
| DX-2268 | Inspectors Quality Assurance Report (QAR) Report Number 562; Author: USACE | NCS039-000001794 - NCS039-000001807 | 2003 03-06 |
| DX-2269 | Inspectors Quality Assurance Report (QAR) Report Number 563; Author: USACE | NCS039-000001808 - NCS039-000001827 | 2003 03-07 |
| DX-2270 | Inspectors Quality Assurance Report (QAR) Report Number 564; Author: USACE | NCS039-000001828 - NCS039-000001838 | 2003 03-10 |
| DX-2271 | Inspectors Quality Assurance Report (QAR) Report Number 565; Author: USACE | NCS039-000001839 - NCS039-000001857 | 2003 03-11 |
| DX-2272 | Inspectors Quality Assurance Report (QAR) Report Number 566; Author: USACE | NCS039-000001858 - NCS039-000001874 | 2003 03-12 |
| DX-2273 | Inspectors Quality Assurance Report (QAR) Report Number 567; Author: USACE | NCS039-000001875 - NCS039-000001890 | 2003 03-13 |
| DX-2274 | Inspectors Quality Assurance Report (QAR) Report Number 568; Author: USACE | NCS039-000001891 - NCS039-000001899 | 2003 03-14 |
| DX-2275 | Inspectors Quality Assurance Report (QAR) Report Number 569; Author: USACE | NCS039-000001900 - NCS039-000001910 | 2003 03-17 |
| DX-2276 | Inspectors Quality Assurance Report (QAR) Report Number 57; Author: USACE | NCS031-000000414 - NCS031-000000430 | 2001 03-22 |
| DX-2277 | Inspectors Quality Assurance Report (QAR) Report Number 570; Author: USACE | NCS039-000001911 - NCS039-000001924 | 2003 03-18 |
| DX-2278 | Inspectors Quality Assurance Report (QAR) Report Number 571; Author: USACE | NCS039-000001925 - NCS039-000001936 | 2003 03-19 |
| DX-2279 | Inspectors Quality Assurance Report (QAR) Report Number 572; Author: USACE | NCS039-000001937 - NCS039-000001954 | 2003 03-20 |
| DX-2280 | Inspectors Quality Assurance Report (QAR) Report Number 573; Author: USACE | NCS039-000001955 - NCS039-000001973 | 2003 03-21 |
| DX-2281 | Inspectors Quality Assurance Report (QAR) Report Number 574; Author: USACE | NCS039-000001974 - NCS039-000001986 | 2003 03-24 |
| DX-2282 | Inspectors Quality Assurance Report (QAR) Report Number 575; Author: USACE | NCS039-000001987 - NCS039-000002005 | 2003 03-25 |
| DX-2283 | Inspectors Quality Assurance Report (QAR) Report Number 576; Author: USACE | NCS039-000002006 - NCS039-000002022 | 2003 03-26 |
| DX-2284 | Inspectors Quality Assurance Report (QAR) Report Number 577; Author: USACE | NCS039-000002023 - NCS039-000002045 | 2003 03-27 |
| DX-2285 | Inspectors Quality Assurance Report (QAR) Report Number 578; Author: USACE | NCS039-0000020055 - NCS039-000002055 | 2003 03-28 |
| DX-2286 | Inspectors Quality Assurance Report (QAR) Report Number 579; Author: USACE | NCS039-000002056 - NCS039-000002070 | 2003 03-31 |
| DX-2287 | Inspectors Quality Assurance Report (QAR) Report Number 58; Author: USACE | NCS031-000000431 - NCS031-000000447 | 2001 03-23 |
| DX-2288 | Inspectors Quality Assurance Report (QAR) Report Number 580; Author: USACE | NCS039-000002071 - NCS039-000002082 | 2003 04-01 |
| DX-2289 | Inspectors Quality Assurance Report (QAR) Report Number 581; Author: USACE | NCS039-000002083 - NCS039-000002094 | 2003 04-02 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2290 | Inspectors Quality Assurance Report (QAR) Report Number 582; Author: USACE | NCS039-000002095 - NCS039-000002112 | 2003 04-03 |
| DX-2291 | Inspectors Quality Assurance Report (QAR) Report Number 583; Author: USACE | NCS039-000002113 - NCS039-000002125 | 2003 04-04 |
| DX-2292 | Inspectors Quality Assurance Report (QAR) Report Number 584; Author: USACE | NCS039-000002126 - NCS039-000002142 | 2003 04-07 |
| DX-2293 | Inspectors Quality Assurance Report (QAR) Report Number 585; Author: USACE | NCS039-000002143 - NCS039-000002157 | 2003 04-08 |
| DX-2294 | Inspectors Quality Assurance Report (QAR) Report Number 586; Author: USACE | NCS039-000002158 - NCS039-000002171 | 2003 04-09 |
| DX-2295 | Inspectors Quality Assurance Report (QAR) Report Number 587; Author: USACE | NCS039-000002172 - NCS039-000002182 | 2003 04-10 |
| DX-2296 | Inspectors Quality Assurance Report (QAR) Report Number 588; Author: USACE | NCS039-000002183 - NCS039-000002201 | 2003 04-11 |
| DX-2297 | Inspectors Quality Assurance Report (QAR) Report Number 589; Author: USACE | NCS039-000002202 - NCS039-000002214 | 2003 04-14 |
| DX-2298 | Inspectors Quality Assurance Report (QAR) Report Number 59; Author: USACE | NCS031-000000448 - NCS031-000000467 | 2001 03-24-26 |
| DX-2299 | Inspectors Quality Assurance Report (QAR) Report Number 590; Author: USACE | NCS039-000002215 - NCS039-000002223 | 2003 04-15 |
| DX-2300 | Inspectors Quality Assurance Report (QAR) Report Number 591; Author: USACE | NCS039-000002234 - NCS039-000002248 | 2003 04-16 |
| DX-2301 | Inspectors Quality Assurance Report (QAR) Report Number 592; Author: USACE | NCS039-000002249 - NCS039-000002262 | 2003 04-17 |
| DX-2302 | Inspectors Quality Assurance Report (QAR) Report Number 593; Author: USACE | NCS039-000002263 - NCS039-000002278 | 2003 04-18 |
| DX-2303 | Inspectors Quality Assurance Report (QAR) Report Number 594; Author: USACE | NCS039-000002279 - NCS039-000002294 | 2003 04-21 |
| DX-2304 | Inspectors Quality Assurance Report (QAR) Report Number 595; Author: USACE | NCS039-000002295 - NCS039-000002304 | 2003 04-22 |
| DX-2305 | Inspectors Quality Assurance Report (QAR) Report Number 596; Author: USACE | NCS039-000002305 - NCS039-000002315 | 2003 04-23 |
| DX-2306 | Inspectors Quality Assurance Report (QAR) Report Number 597; Author: USACE | NCS039-000002316 - NCS039-000002325 | 2003 04-24 |
| DX-2307 | Inspectors Quality Assurance Report (QAR) Report Number 598; Author: USACE | NCS039-000002326 - NCS039-000002339 | 2003 04-25 |
| DX-2308 | Inspectors Quality Assurance Report (QAR) Report Number 599; Author: USACE | NCS039-000002340 - NCS039-000002349 | 2003 04-26 |
| DX-2309 | Inspectors Quality Assurance Report (QAR) Report Number 6; Author: USACE | NCS036-000002590 - NCS036-000002621 | 2001 01-09 |
| DX-2310 | Inspectors Quality Assurance Report (QAR) Report Number 60; Author: USACE | NCS031-000000468 - NCS031-000000482 | 2001 03-27 |
| DX-2311 | Inspectors Quality Assurance Report (QAR) Report Number 600; Author: USACE | NCS039-000002350 - NCS039-000002360 | 2003 04-28 |
| DX-2312 | Inspectors Quality Assurance Report (QAR) Report Number 601; Author: USACE | NCS039-000002361 - NCS039-000002370 | 2003 04-29 |
| DX-2313 | Inspectors Quality Assurance Report (QAR) Report Number 602; Author: USACE | NCS039-000002371 - NCS039-000002384 | 2003 04-30 |
| DX-2314 | Inspectors Quality Assurance Report (QAR) Report Number 603; Author: USACE | NCS039-000002385 - NCS039-000002402 | 2003 05-01 |
| DX-2315 | Inspectors Quality Assurance Report (QAR) Report Number 604; Author: USACE | NCS039-000002403 - NCS039-000002419 | 2003 05-02 |
| DX-2316 | Inspectors Quality Assurance Report (QAR) Report Number 605; Author: USACE | NCS039-000002420 - NCS039-000002432 | 2003 05-03 |
| DX-2317 | Inspectors Quality Assurance Report (QAR) Report Number 606; Author: USACE | NCS039-000002433 - NCS039-000002454 | 2003 05-05 |
| DX-2318 | Inspectors Quality Assurance Report (QAR) Report Number 607; Author: USACE | NCS039-000002455 - NCS039-000002470 | 2003 05-06 |
| DX-2319 | Inspectors Quality Assurance Report (QAR) Report Number 608; Author: USACE | NCS039-000002471 - NCS039-000002487 | 2003 05-07 |
| DX-2320 | Inspectors Quality Assurance Report (QAR) Report Number 609; Author: USACE | NCS039-000002488 - NCS039-000002504 | 2003 05-08 |
| DX-2321 | Inspectors Quality Assurance Report (QAR) Report Number 61; Author: USACE | NCS031-000000483 - NCS031-000000494 | 2001 03-28 |
| DX-2322 | Inspectors Quality Assurance Report (QAR) Report Number 610; Author: USACE | NCS039-000002505 - NCS039-000002523 | 2003 05-09 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2323 | Inspectors Quality Assurance Report (QAR) Report Number 611; Author: USACE | NCS039-000002524 - NCS039-000002540 | 2003 05-12 |
| DX-2324 | Inspectors Quality Assurance Report (QAR) Report Number 612; Author: USACE | NCS039-000002541 - NCS039-000002556 | 2003 05-13 |
| DX-2325 | Inspectors Quality Assurance Report (QAR) Report Number 613; Author: USACE | NCS039-000002557 - NCS039-000002566 | 2003 05-14 |
| DX-2326 | Inspectors Quality Assurance Report (QAR) Report Number 614; Author: USACE | NCS039-000002567 - NCS039-000002575 | 2003 05-15 |
| DX-2327 | Inspectors Quality Assurance Report (QAR) Report Number 615; Author: USACE | NCS039-000002576 - NCS039-000002587 | 2003 05-16 |
| DX-2328 | Inspectors Quality Assurance Report (QAR) Report Number 616; Author: USACE | NCS039-000002588 - NCS039-000002600 | 2003 05-19 |
| DX-2329 | Inspectors Quality Assurance Report (QAR) Report Number 617; Author: USACE | NCS039-000002601 - NCS039-000002613 | 2003 05-20 |
| DX-2330 | Inspectors Quality Assurance Report (QAR) Report Number 618; Author: USACE | NCS039-000002614 - NCS039-000002626 | 2003 05-21 |
| DX-2331 | Inspectors Quality Assurance Report (QAR) Report Number 619; Author: USACE | NCS039-000002627 - NCS039-000002639 | 2003 05-22 |
| DX-2332 | Inspectors Quality Assurance Report (QAR) Report Number 62; Author: USACE | NCS031-000000495 - NCS031-000000511 | 2001 03-29 |
| DX-2333 | Inspectors Quality Assurance Report (QAR) Report Number 620; Author: USACE | NCS039-000002640 - NCS039-000002653 | 2003 05-23 |
| DX-2334 | Inspectors Quality Assurance Report (QAR) Report Number 621; Author: USACE | NCS039-000002654 - NCS039-000002668 | 2003 05-27 |
| DX-2335 | Inspectors Quality Assurance Report (QAR) Report Number 622; Author: USACE | NCS039-000002669 - NCS039-000002685 | 2003 05-28 |
| DX-2336 | Inspectors Quality Assurance Report (QAR) Report Number 623; Author: USACE | NCS039-000002686 - NCS039-000002694 | 2003 05-29 |
| DX-2337 | Inspectors Quality Assurance Report (QAR) Report Number 624; Author: USACE | NCS039-000002695 - NCS039-000002703 | 2003 05-30 |
| DX-2338 | Inspectors Quality Assurance Report (QAR) Report Number 625; Author: USACE | NCS039-000002704 - NCS039-000002711 | 2003 06-02 |
| DX-2339 | Inspectors Quality Assurance Report (QAR) Report Number 626; Author: USACE | NCS039-000002712 - NCS039-000002719 | 2003 06-03 |
| DX-2340 | Inspectors Quality Assurance Report (QAR) Report Number 627; Author: USACE | NCS039-000002720 - NCS039-000002728 | 2003 06-04 |
| DX-2341 | Inspectors Quality Assurance Report (QAR) Report Number 628; Author: USACE | NCS039-000002729 - NCS039-000002736 | 2003 06-05 |
| DX-2342 | Inspectors Quality Assurance Report (QAR) Report Number 629; Author: USACE | NCS039-000002737 - NCS039-000002744 | 2003 06-06 |
| DX-2343 | Inspectors Quality Assurance Report (QAR) Report Number 63; Author: USACE | NCS031-000000512 - NCS031-000000521 | 2001 03-30 |
| DX-2344 | Inspectors Quality Assurance Report (QAR) Report Number 630; Author: USACE | NCS039-000002745 - NCS039-000002758 | 2003 06-09 |
| DX-2345 | Inspectors Quality Assurance Report (QAR) Report Number 631; Author: USACE | NCS039-000002759 - NCS039-000002771 | 2003 06-10 |
| DX-2346 | Inspectors Quality Assurance Report (QAR) Report Number 632; Author: USACE | NCS039-000002772 - NCS039-000002785 | 2003 06-11 |
| DX-2347 | Inspectors Quality Assurance Report (QAR) Report Number 633; Author: USACE | NCS039-000002786 - NCS039-000002798 | 2003 06-12 |
| DX-2348 | Inspectors Quality Assurance Report (QAR) Report Number 634; Author: USACE | NCS039-000002799 - NCS039-000002811 | 2003 06-13 |
| DX-2349 | Inspectors Quality Assurance Report (QAR) Report Number 635; Author: USACE | NCS039-000002812 - NCS039-000002820 | 2003 06-16 |
| DX-2350 | Inspectors Quality Assurance Report (QAR) Report Number 636; Author: USACE | NCS039-000002821 - NCS039-000002834 | 2003 06-17 |
| DX-2351 | Inspectors Quality Assurance Report (QAR) Report Number 637; Author: USACE | NCS039-000002835 - NCS039-000002834 | 2003 06-18 |
| DX-2352 | Inspectors Quality Assurance Report (QAR) Report Number 638; Author: USACE | NCS039-000002848 - NCS039-000002860 | 2003 06-19 |
| DX-2353 | Inspectors Quality Assurance Report (QAR) Report Number 639; Author: USACE | NCS039-000002861 - NCS039-000002873 | 2003 06-20 |
| DX-2354 | Inspectors Quality Assurance Report (QAR) Report Number 64; Author: USACE | NCS031-000000522 - NCS031-000000536 | 2001 03-31 to 2001 04-02 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2355 | Inspectors Quality Assurance Report (QAR) Report Number 640; Author: USACE | NCS039-000002874 - NCS039-000002881 | 2003 06-23 |
| DX-2356 | Inspectors Quality Assurance Report (QAR) Report Number 641; Author: USACE | NCS039-000002882 - NCS039-000002889 | 2003 06-24 |
| DX-2357 | Inspectors Quality Assurance Report (QAR) Report Number 642; Author: USACE | NCS039-000002890 - NCS039-000002897 | 2003 06-25 |
| DX-2358 | Inspectors Quality Assurance Report (QAR) Report Number 643; Author: USACE | NCS039-000002898 - NCS039-000002905 | 2003 06-26 |
| DX-2359 | Inspectors Quality Assurance Report (QAR) Report Number 644; Author: USACE | NCS039-000002906 - NCS039-000002913 | 2003 0627 |
| DX-2360 | Inspectors Quality Assurance Report (QAR) Report Number 645; Author: USACE | NCS039-000002914 - NCS039-000002940 | 2003 07-03 |
| DX-2361 | Inspectors Quality Assurance Report (QAR) Report Number 646; Author: USACE | NCS039-000002941 - NCS039-000002948 | 2003 07-07 |
| DX-2362 | Inspectors Quality Assurance Report (QAR) Report Number 647; Author: USACE | NCS039-000002949 - NCS039-000002961 | 2003 07-08 |
| DX-2363 | Inspectors Quality Assurance Report (QAR) Report Number 648; Author: USACE | NCS039-000002962 - NCS039-000002974 | 2003 07-09 |
| DX-2364 | Inspectors Quality Assurance Report (QAR) Report Number 649; Author: USACE | NCS039-000002975 - NCS039-000002988 | 2003 07-10 |
| DX-2365 | Inspectors Quality Assurance Report (QAR) Report Number 65; Author: USACE | NCS031-000000537 - NCS031-000000548 | 2001 04-04 |
| DX-2366 | Inspectors Quality Assurance Report (QAR) Report Number 650; Author: USACE | NCS039-000002989 - NCS039-000003000 | 2003 07-11 |
| DX-2367 | Inspectors Quality Assurance Report (QAR) Report Number 651; Author: USACE | NCS039-000003137 - NCS039-000003152 | 2003 07-14 |
| DX-2368 | Inspectors Quality Assurance Report (QAR) Report Number 652; Author: USACE | NCS039-000003001 - NCS039-000003014 | 2003 07-15 |
| DX-2369 | Inspectors Quality Assurance Report (QAR) Report Number 653; Author: USACE | NCS039-000003015 - NCS039-000003031 | 2003 07-16 |
| DX-2370 | Inspectors Quality Assurance Report (QAR) Report Number 654; Author: USACE | NCS039-000003032 - NCS039-000003046 | 2003 07-17 |
| DX-2371 | Inspectors Quality Assurance Report (QAR) Report Number 655; Author: USACE | NCS039-000003047 - NCS039-000003061 | 2003 07-18 |
| DX-2372 | Inspectors Quality Assurance Report (QAR) Report Number 656; Author: USACE | NCS039-000003062 - NCS039-000003078 | 2003 07-19 |
| DX-2373 | Inspectors Quality Assurance Report (QAR) Report Number 657; Author: USACE | NCS039-000003079 - NCS039-000003094 | 2003 07-21 |
| DX-2374 | Inspectors Quality Assurance Report (QAR) Report Number 658; Author: USACE | NCS039-000003095 - NCS039-000003108 | 2003 07-22 |
| DX-2375 | Inspectors Quality Assurance Report (QAR) Report Number 659; Author: USACE | NCS039-000003109 - NCS039-000003122 | 2003 07-23 |
| DX-2376 | Inspectors Quality Assurance Report (QAR) Report Number 66; Author: USACE | NCS031-000000549 - NCS031-000000576 | 2001 04-05 |
| DX-2377 | Inspectors Quality Assurance Report (QAR) Report Number 660; Author: USACE | NCS039-000003123 - NCS039-000003136 | 2003 07-24 |
| DX-2378 | Inspectors Quality Assurance Report (QAR) Report Number 661; Author: USACE | NCS038-000000001 - NCS038-000000014 | 2003 07-24 |
| DX-2379 | Inspectors Quality Assurance Report (QAR) Report Number 662; Author: USACE | NCS038-000000015 - NCS038-000000027 | 2003 07-28 |
| DX-2380 | Inspectors Quality Assurance Report (QAR) Report Number 663; Author: USACE | NCS038-000000028 - NCS038-000000043 | 2003 07-29 |
| DX-2381 | Inspectors Quality Assurance Report (QAR) Report Number 664; Author: USACE | NCS038-000000044 - NCS038-000000059 | 2003 07-30 |
| DX-2382 | Inspectors Quality Assurance Report (QAR) Report Number 665; Author: USACE | NCS038-000000060 - NCS038-000000074 | 2003 07-31 |
| DX-2383 | Inspectors Quality Assurance Report (QAR) Report Number 666; Author: USACE | NCS038-000000075 - NCS038-000000090 | 2003 08-01 |
| DX-2384 | Inspectors Quality Assurance Report (QAR) Report Number 667; Author: USACE | NCS038-000000091 - NCS038-000000105 | 2003 08-02 |
| DX-2385 | Inspectors Quality Assurance Report (QAR) Report Number 668; Author: USACE | NCS038-000000106 - NCS038-000000120 | 2003 08-04 |
| DX-2386 | Inspectors Quality Assurance Report (QAR) Report Number 669; Author: USACE | NCS038-000000121 - NCS038-000000135 | 2003 08-05 |
| DX-2387 | Inspectors Quality Assurance Report (QAR) Report Number 67; Author: USACE | NCS031-000000577 - NCS031-000000586 | 2001 04-06 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2388 | Inspectors Quality Assurance Report (QAR) Report Number 670; Author: USACE | NCS038-000000136 - NCS038-000000150 | 2003 08-06 |
| DX-2389 | Inspectors Quality Assurance Report (QAR) Report Number 671; Author: USACE | NCS038-000000151 - NCS038-000000161 | 2003 08-07 |
| DX-2390 | Inspectors Quality Assurance Report (QAR) Report Number 672; Author: USACE | NCS038-000000167 - NCS038-000000176 | 2003 08-08 |
| DX-2391 | Inspectors Quality Assurance Report (QAR) Report Number 673; Author: USACE | NCS038-000000177 - NCS038-000000185 | 2003 08-11 |
| DX-2392 | Inspectors Quality Assurance Report (QAR) Report Number 674; Author: USACE | NCS038-000000186 - NCS038-000000198 | 2003 08-12 |
| DX-2393 | Inspectors Quality Assurance Report (QAR) Report Number 675; Author: USACE | NCS038-000000199 - NCS038-000000207 | 2003 08-13 |
| DX-2394 | Inspectors Quality Assurance Report (QAR) Report Number 676; Author: USACE | NCS038-000000208 - NCS038-000000220 | 2003 08-14 |
| DX-2395 | Inspectors Quality Assurance Report (QAR) Report Number 677; Author: USACE | NCS038-000000221 - NCS038-000000229 | 2003 08-15 |
| DX-2396 | Inspectors Quality Assurance Report (QAR) Report Number 678; Author: USACE | NCS038-000000230 - NCS038-000000243 | 2003 08-18 |
| DX-2397 | Inspectors Quality Assurance Report (QAR) Report Number 679; Author: USACE | NCS038-000000244 - NCS038-000000254 | 2003 08-19 |
| DX-2398 | Inspectors Quality Assurance Report (QAR) Report Number 68; Author: USACE | NCS031-000000587 - NCS031-000000617 | 2001 04-09 |
| DX-2399 | Inspectors Quality Assurance Report (QAR) Report Number 680; Author: USACE | NCS038-000000255 - NCS038-000000263 | 2003 08-20 |
| DX-2400 | Inspectors Quality Assurance Report (QAR) Report Number 681; Author: USACE | NCS038-000000264 - NCS038-000000272 | 2003 08-21 |
| DX-2401 | Inspectors Quality Assurance Report (QAR) Report Number 682; Author: USACE | NCS038-000000273 - NCS038-000000282 | 2003 08-25 |
| DX-2402 | Inspectors Quality Assurance Report (QAR) Report Number 683; Author: USACE | NCS038-000000283 - NCS038-000000292 | 2003 08-26 |
| DX-2403 | Inspectors Quality Assurance Report (QAR) Report Number 684; Author: USACE | NCS038-000000293 - NCS038-000000302 | 2003 08-27 |
| DX-2404 | Inspectors Quality Assurance Report (QAR) Report Number 685; Author: USACE | NCS038-000000303 - NCS038-000000311 | 2003 08-28 |
| DX-2405 | Inspectors Quality Assurance Report (QAR) Report Number 686; Author: USACE | NCS038-000000312 - NCS038-000000324 | 2003 09-02 |
| DX-2406 | Inspectors Quality Assurance Report (QAR) Report Number 687; Author: USACE | NCS038-000000325 - NCS038-000000334 | 2003 09-03 |
| DX-2407 | Inspectors Quality Assurance Report (QAR) Report Number 688; Author: USACE | NCS038-000000335 - NCS038-000000347 | 2003 09-04 |
| DX-2408 | Inspectors Quality Assurance Report (QAR) Report Number 689; Author: USACE | NCS038-000000348 - NCS038-000000355 | 2003 09-05 |
| DX-2409 | Inspectors Quality Assurance Report (QAR) Report Number 69; Author: USACE | NCS031-000000618 - NCS031-000000628 | 2001 04-10 |
| DX-2410 | Inspectors Quality Assurance Report (QAR) Report Number 690; Author: USACE | NCS038-000000397 - NCS038-000000406 | 2003 09-08 |
| DX-2411 | Inspectors Quality Assurance Report (QAR) Report Number 691; Author: USACE | NCS038-000000407 - NCS038-000000416 | 2003 09-09 |
| DX-2412 | Inspectors Quality Assurance Report (QAR) Report Number 692; Author: USACE | NCS038-000000417 - NCS038-000000428 | 2003 09-10 |
| DX-2413 | Inspectors Quality Assurance Report (QAR) Report Number 693; Author: USACE | NCS038-000000429 - NCS038-000000437 | 2003 09-11 |
| DX-2414 | Inspectors Quality Assurance Report (QAR) Report Number 694; Author: USACE | NCS038-000000438 - NCS038-000000446 | 2003 09-15 |
| DX-2415 | Inspectors Quality Assurance Report (QAR) Report Number 695; Author: USACE | NCS038-000000447 - NCS038-000000456 | 2003 09-16 |
| DX-2416 | Inspectors Quality Assurance Report (QAR) Report Number 696; Author: USACE | NCS038-000000457 - NCS038-000000466 | 2003 09-17 |
| DX-2417 | Inspectors Quality Assurance Report (QAR) Report Number 697; Author: USACE | NCS038-000000356 - NCS038-000000364 | 2003 09-18 |
| DX-2418 | Inspectors Quality Assurance Report (QAR) Report Number 698; Author: USACE | NCS038-000000365 - NCS038-000000372 | 2003 09-22 |
| DX-2419 | Inspectors Quality Assurance Report (QAR) Report Number 699; Author: USACE | NCS038-000000373 - NCS038-000000380 | 2003 09-23 |
| DX-2420 | Inspectors Quality Assurance Report (QAR) Report Number 7; Author: USACE | NCS036-000002622 - NCS036-000002644 | 2001 01-10 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2421 | Inspectors Quality Assurance Report (QAR) Report Number 70; Author: USACE | NCS031-000000629 - NCS031-000000639 | 2001 04-10 |
| DX-2422 | Inspectors Quality Assurance Report (QAR) Report Number 700; Author: USACE | NCS038-000000381 - NCS038-000000388 | 2003 09-24 |
| DX-2423 | Inspectors Quality Assurance Report (QAR) Report Number 701; Author: USACE | NCS038-000000389 - NCS038-000000396 | 2003 09-25 |
| DX-2424 | Inspectors Quality Assurance Report (QAR) Report Number 702; Author: USACE | NCS038-000000467 - NCS038-000000475 | 2003 09-29 |
| DX-2425 | Inspectors Quality Assurance Report (QAR) Report Number 703; Author: USACE | NCS038-000000476 - NCS038-000000485 | 2003 09-30 |
| DX-2426 | Inspectors Quality Assurance Report (QAR) Report Number 704; Author: USACE | NCS038-000000486 - NCS038-000000495 | 2003 10-01 |
| DX-2427 | Inspectors Quality Assurance Report (QAR) Report Number 705; Author: USACE | NCS038-000000496 - NCS038-000000504 | 2003 10-02 |
| DX-2428 | Inspectors Quality Assurance Report (QAR) Report Number 706; Author: USACE | NCS038-000000505 - NCS038-000000514 | 2003 10-06 |
| DX-2429 | Inspectors Quality Assurance Report (QAR) Report Number 707; Author: USACE | NCS038-000000515 - NCS038-000000539 | 2003 10-08 |
| DX-2430 | Inspectors Quality Assurance Report (QAR) Report Number 708; Author: USACE | NCS038-000000540 - NCS038-000000549 | 2003 10-09 |
| DX-2431 | Inspectors Quality Assurance Report (QAR) Report Number 709; Author: USACE | NCS038-000000550 - NCS038-000000559 | 2003 10-14 |
| DX-2432 | Inspectors Quality Assurance Report (QAR) Report Number 71; Author: USACE | NCS031-000000640 - NCS031-000000662 | 2001 04-11 |
| DX-2433 | Inspectors Quality Assurance Report (QAR) Report Number 710; Author: USACE | NCS038-000000560 - NCS038-000000576 | 2003 10-15 |
| DX-2434 | Inspectors Quality Assurance Report (QAR) Report Number 711; Author: USACE | NCS038-000000577 - NCS038-000000592 | 2003 10-16 |
| DX-2435 | Inspectors Quality Assurance Report (QAR) Report Number 712; Author: USACE | NCS038-000000593 - NCS038-000000601 | 2003 10-17 |
| DX-2436 | Inspectors Quality Assurance Report (QAR) Report Number 713; Author: USACE | NCS038-000000602 - NCS038-000000610 | 2003 10-20 |
| DX-2437 | Inspectors Quality Assurance Report (QAR) Report Number 714; Author: USACE | NCS038-000000611 - NCS038-000000621 | 2003 10-21 |
| DX-2438 | Inspectors Quality Assurance Report (QAR) Report Number 715; Author: USACE | NCS038-000000622 - NCS038-000000631 | 2003 10-22 |
| DX-2439 | Inspectors Quality Assurance Report (QAR) Report Number 716; Author: USACE | NCS038-000000632 - NCS038-000000640 | 2003 10-23 |
| DX-2440 | Inspectors Quality Assurance Report (QAR) Report Number 717; Author: USACE | NCS038-000000641 - NCS038-000000650 | 2003 10-27 |
| DX-2441 | Inspectors Quality Assurance Report (QAR) Report Number 718; Author: USACE | NCS038-000000651 - NCS038-000000666 | 2003 10-28 |
| DX-2442 | Inspectors Quality Assurance Report (QAR) Report Number 719; Author: USACE | NCS038-000000667 - NCS038-000000684 | 2003 10-29 |
| DX-2443 | Inspectors Quality Assurance Report (QAR) Report Number 72; Author: USACE | NCS031-000000663 - NCS031-000000672 | 2001 04-12 |
| DX-2444 | Inspectors Quality Assurance Report (QAR) Report Number 720; Author: USACE | NCS038-000000685 - NCS038-000000694 | 2003 10-30 |
| DX-2445 | Inspectors Quality Assurance Report (QAR) Report Number 721; Author: USACE | NCS038-000000695 - NCS038-000000704 | 2003 11-03 |
| DX-2446 | Inspectors Quality Assurance Report (QAR) Report Number 722; Author: USACE | NCS038-000000705 - NCS038-000000714 | 2003 11-04 |
| DX-2447 | Inspectors Quality Assurance Report (QAR) Report Number 723; Author: USACE | NCS038-000000715 - NCS038-000000722 | 2003 11-05 |
| DX-2448 | Inspectors Quality Assurance Report (QAR) Report Number 724; Author: USACE | NCS038-000000723 - NCS038-000000732 | 2003 11-06 |
| DX-2449 | Inspectors Quality Assurance Report (QAR) Report Number 725; Author: USACE | NCS038-000000733 - NCS038-000000742 | 2003 11-10 |
| DX-2450 | Inspectors Quality Assurance Report (QAR) Report Number 726; Author: USACE | NCS038-000000743 - NCS038-000000760 | 2003 11-12 |
| DX-2451 | Inspectors Quality Assurance Report (QAR) Report Number 727; Author: USACE | NCS038-000000761 - NCS038-000000770 | 2003 11-13 |
| DX-2452 | Inspectors Quality Assurance Report (QAR) Report Number 728; Author: USACE | NCS038-000000771 - NCS038-000000795 | 2003 11-17 |
| DX-2453 | Inspectors Quality Assurance Report (QAR) Report Number 729; Author: USACE | NCS038-000000796 - NCS038-000000804 | 2003 11-18 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2454 | Inspectors Quality Assurance Report (QAR) Report Number 73; Author: USACE | NCS031-000000673 - NCS031-000000687 | 2001 04-13 |
| DX-2455 | Inspectors Quality Assurance Report (QAR) Report Number 730; Author: USACE | NCS038-000000805 - NCS038-000000812 | 2003 11-19 |
| DX-2456 | Inspectors Quality Assurance Report (QAR) Report Number 731; Author: USACE | NCS038-000000813 - NCS038-000000821 | 2003 11-20 |
| DX-2457 | Inspectors Quality Assurance Report (QAR) Report Number 732; Author: USACE | NCS038-000000822 - NCS038-000000828 | 2003 11-24 |
| DX-2458 | Inspectors Quality Assurance Report (QAR) Report Number 733; Author: USACE | NCS038-000000829 - NCS038-000000836 | 2003 11-25 |
| DX-2459 | Inspectors Quality Assurance Report (QAR) Report Number 734; Author: USACE | NCS038-000000837 - NCS038-000000845 | 2003 12-02 |
| DX-2460 | Inspectors Quality Assurance Report (QAR) Report Number 735; Author: USACE | NCS038-000000846 - NCS038-000000856 | 2003 12-02 |
| DX-2461 | Inspectors Quality Assurance Report (QAR) Report Number 736; Author: USACE | NCS038-000000857 - NCS038-000000866 | 2003 12-03 |
| DX-2462 | Inspectors Quality Assurance Report (QAR) Report Number 737; Author: USACE | NCS038-000000867 - NCS038-000000877 | 2003 12-04 |
| DX-2463 | Inspectors Quality Assurance Report (QAR) Report Number 738; Author: USACE | NCS038-000000878 - NCS038-000000888 | 2003 12-08 |
| DX-2464 | Inspectors Quality Assurance Report (QAR) Report Number 739; Author: USACE | NCS038-000000889 - NCS038-000000897 | 2003 12-09 |
| DX-2465 | Inspectors Quality Assurance Report (QAR) Report Number 74; Author: USACE | NCS031-000000688 - NCS031-000000708 | 2001 04-14 to 2001 04-16 |
| DX-2466 | Inspectors Quality Assurance Report (QAR) Report Number 740; Author: USACE | NCS038-000000898 - NCS038-000000910 | 2003 12-10 |
| DX-2467 | Inspectors Quality Assurance Report (QAR) Report Number 741; Author: USACE | NCS038-000000911 - NCS038-000000920 | 2003 12-11 |
| DX-2468 | Inspectors Quality Assurance Report (QAR) Report Number 742; Author: USACE | NCS038-000000921 - NCS038-000000932 | 2003 12-15 |
| DX-2469 | Inspectors Quality Assurance Report (QAR) Report Number 743; Author: USACE | NCS038-000000933 - NCS038-000000945 | 2003 12-16 |
| DX-2470 | Inspectors Quality Assurance Report (QAR) Report Number 744; Author: USACE | NCS038-000000946 - NCS038-000000956 | 2003 12-17 |
| DX-2471 | Inspectors Quality Assurance Report (QAR) Report Number 745; Author: USACE | NCS038-000000957 - NCS038-000000965 | 2003 12-18 |
| DX-2472 | Inspectors Quality Assurance Report (QAR) Report Number 746; Author: USACE | NCS038-000000966 - NCS038-000000975 | 2003 12-22 |
| DX-2473 | Inspectors Quality Assurance Report (QAR) Report Number 747; Author: USACE | NCS038-000000976 - NCS038-000000981 | 2003 12-23 |
| DX-2474 | Inspectors Quality Assurance Report (QAR) Report Number 748; Author: USACE | NCS038-000000982 - NCS038-000001010 | 2004 01-05 |
| DX-2475 | Inspectors Quality Assurance Report (QAR) Report Number 749; Author: USACE | NCS038-000001011 - NCS038-000001026 | 2004 01-06 |
| DX-2476 | Inspectors Quality Assurance Report (QAR) Report Number 75; Author: USACE | NCS031-000000709 - NCS031-000000728 | 2001 04-17 |
| DX-2477 | Inspectors Quality Assurance Report (QAR) Report Number 750; Author: USACE | NCS038-000001027 - NCS038-000001041 | 2004 01-07 |
| DX-2478 | Inspectors Quality Assurance Report (QAR) Report Number 751; Author: USACE | NCS038-000001042 - NCS038-000001052 | 2004 01-08 |
| DX-2479 | Inspectors Quality Assurance Report (QAR) Report Number 752; Author: USACE | NCS038-000001053 - NCS038-000001063 | 2004 01-09 |
| DX-2480 | Inspectors Quality Assurance Report (QAR) Report Number 753; Author: USACE | NCS038-000001064 - NCS038-000001077 | 2004 01-12 |
| DX-2481 | Inspectors Quality Assurance Report (QAR) Report Number 754; Author: USACE | NCS038-000001078 - NCS038-000001095 | 2004 01-13 |
| DX-2482 | Inspectors Quality Assurance Report (QAR) Report Number 755; Author: USACE | NCS038-000001096 - NCS038-000001109 | 2004 01-14 |
| DX-2483 | Inspectors Quality Assurance Report (QAR) Report Number 756; Author: USACE | NCS038-000001110 - NCS038-000001120 | 2004 01-15 |
| DX-2484 | Inspectors Quality Assurance Report (QAR) Report Number 757; Author: USACE | NCS038-000001121 - NCS038-000001131 | 2004 01-16 |
| DX-2485 | Inspectors Quality Assurance Report (QAR) Report Number 758; Author: USACE | NCS038-000001132 - NCS038-000001148 | 2004 01-20 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2486 | Inspectors Quality Assurance Report (QAR) Report Number 759; Author: USACE | NCS038-000001149 - NCS038-000001162 | 2004 01-21 |
| DX-2487 | Inspectors Quality Assurance Report (QAR) Report Number 76; Author: USACE | NCS031-000000729 - NCS031-000000751 | 2001 04-18 |
| DX-2488 | Inspectors Quality Assurance Report (QAR) Report Number 760; Author: USACE | NCS038-000001163 - NCS038-000001178 | 2004 01-22 |
| DX-2489 | Inspectors Quality Assurance Report (QAR) Report Number 761; Author: USACE | NCS038-000001179 - NCS038-000001196 | 2004 01-23 |
| DX-2490 | Inspectors Quality Assurance Report (QAR) Report Number 762; Author: USACE | NCS038-000001197 - NCS038-000001214 | 2004 01-26 |
| DX-2491 | Inspectors Quality Assurance Report (QAR) Report Number 763; Author: USACE | NCS038-000001215 - NCS038-000001229 | 2004 01-27 |
| DX-2492 | Inspectors Quality Assurance Report (QAR) Report Number 764; Author: USACE | NCS038-000001230 - NCS038-000001244 | 2004 01-28 |
| DX-2493 | Inspectors Quality Assurance Report (QAR) Report Number 765; Author: USACE | NCS038-000001245 - NCS038-000001259 | 2004 01-29 |
| DX-2494 | Inspectors Quality Assurance Report (QAR) Report Number 766; Author: USACE | NCS038-000001260 - NCS038-000001273 | 2004 01-30 |
| DX-2495 | Inspectors Quality Assurance Report (QAR) Report Number 767; Author: USACE | NCS038-000001274 - NCS038-000001291 | 2004 02-02 |
| DX-2496 | Inspectors Quality Assurance Report (QAR) Report Number 768; Author: USACE | NCS038-000001292 - NCS038-000001311 | 2004 02-03 |
| DX-2497 | Inspectors Quality Assurance Report (QAR) Report Number 769; Author: USACE | NCS038-000001312 - NCS038-000001327 | 2004 02-04 |
| DX-2498 | Inspectors Quality Assurance Report (QAR) Report Number 77; Author: USACE | NCS031-000000752 - NCS031-000000768 | 2001 04-19 |
| DX-2499 | Inspectors Quality Assurance Report (QAR) Report Number 770; Author: USACE | NCS038-000001328 - NCS038-000001337 | 2004 02-05 |
| DX-2500 | Inspectors Quality Assurance Report (QAR) Report Number 771; Author: USACE | NCS038-000001338 - NCS038-000001344 | 2004 02-06 |
| DX-2501 | Inspectors Quality Assurance Report (QAR) Report Number 772; Author: USACE | NCS038-000001345 - NCS038-000001353 | 2004 02-09 |
| DX-2502 | Inspectors Quality Assurance Report (QAR) Report Number 773; Author: USACE | NCS038-000001354 - NCS038-000001362 | 2004 02-10 |
| DX-2503 | Inspectors Quality Assurance Report (QAR) Report Number 774; Author: USACE | NCS038-000001363 - NCS038-000001372 | 2004 02-11 |
| DX-2504 | Inspectors Quality Assurance Report (QAR) Report Number 775; Author: USACE | NCS038-000001373 - NCS038-000001381 | 2004 02-12 |
| DX-2505 | Inspectors Quality Assurance Report (QAR) Report Number 776; Author: USACE | NCS038-000001382 - NCS038-000001392 | 2004 02-13 |
| DX-2506 | Inspectors Quality Assurance Report (QAR) Report Number 777; Author: USACE | NCS038-000001393 - NCS038-000001402 | 2004 02-16 |
| DX-2507 | Inspectors Quality Assurance Report (QAR) Report Number 778; Author: USACE | NCS038-000001403 - NCS038-000001412 | 2004 02-17 |
| DX-2508 | Inspectors Quality Assurance Report (QAR) Report Number 779; Author: USACE | NCS038-000001413 - NCS038-000001425 | 2004 02-18 |
| DX-2509 | Inspectors Quality Assurance Report (QAR) Report Number 78; Author: USACE | NCS031-000000769 - NCS031-000000786 | 2001 04-20 |
| DX-2510 | Inspectors Quality Assurance Report (QAR) Report Number 780; Author: USACE | NCS038-000001426 - NCS038-000001435 | 2004 02-19 |
| DX-2511 | Inspectors Quality Assurance Report (QAR) Report Number 781; Author: USACE | NCS038-000001436 - NCS038-000001450 | 2004 02-20 |
| DX-2512 | Inspectors Quality Assurance Report (QAR) Report Number 782; Author: USACE | NCS038-000001451 - NCS038-000001459 | 2004 02-21 |
| DX-2513 | Inspectors Quality Assurance Report (QAR) Report Number 783; Author: USACE | NCS038-000001460 - NCS038-000001467 | 2004 02-23 |
| DX-2514 | Inspectors Quality Assurance Report (QAR) Report Number 784; Author: USACE | NCS038-000001468 - NCS038-000001476 | 2004 02-25 |
| DX-2515 | Inspectors Quality Assurance Report (QAR) Report Number 785; Author: USACE | NCS038-000001477 - NCS038-000001485 | 2004 02-26 |
| DX-2516 | Inspectors Quality Assurance Report (QAR) Report Number 786; Author: USACE | NCS038-000001486 - NCS038-000001494 | 2004 02-27 |
| DX-2517 | Inspectors Quality Assurance Report (QAR) Report Number 787; Author: USACE | NCS038-000001495 - NCS038-000001503 | 2004 02-28 |
| DX-2518 | Inspectors Quality Assurance Report (QAR) Report Number 788; Author: USACE | NCS038-000001504 - NCS038-000001519 | 2004 03-01 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2519 | Inspectors Quality Assurance Report (QAR) Report Number 789; Author: USACE | NCS038-000001520 - NCS038-000001527 | 2004 03-02 |
| DX-2520 | Inspectors Quality Assurance Report (QAR) Report Number 79; Author: USACE | NCS031-000000787 - NCS031-000000811 | 2001 04-21 to 2001 04-23 |
| DX-2521 | Inspectors Quality Assurance Report (QAR) Report Number 790; Author: USACE | NCS038-000001528 - NCS038-000001538 | 2004 03-03 |
| DX-2522 | Inspectors Quality Assurance Report (QAR) Report Number 791; Author: USACE | NCS038-000001539 - NCS038-000001548 | 2004 03-04 |
| DX-2523 | Inspectors Quality Assurance Report (QAR) Report Number 792; Author: USACE | NCS038-000001549 - NCS038-000001563 | 2004 03-05 |
| DX-2524 | Inspectors Quality Assurance Report (QAR) Report Number 793; Author: USACE | NCS038-000001577 - NCS038-000001590 | 2004 03-08 |
| DX-2525 | Inspectors Quality Assurance Report (QAR) Report Number 794; Author: USACE | NCS038-000001564 - NCS038-000001576 | 2004 03-09 |
| DX-2526 | Inspectors Quality Assurance Report (QAR) Report Number 795; Author: USACE | NCS038-000001591 - NCS038-000001606 | 2004 03-10 |
| DX-2527 | Inspectors Quality Assurance Report (QAR) Report Number 796; Author: USACE | NCS038-000001607 - NCS038-000001620 | 2004 03-11 |
| DX-2528 | Inspectors Quality Assurance Report (QAR) Report Number 797; Author: USACE | NCS038-000001621 - NCS038-000001637 | 2004 03-12 |
| DX-2529 | Inspectors Quality Assurance Report (QAR) Report Number 798; Author: USACE | NCS038-000001638 - NCS038-000001655 | 2004 03-13 |
| DX-2530 | Inspectors Quality Assurance Report (QAR) Report Number 799; Author: USACE | NCS038-000001656 - NCS038-000001675 | 2004 03-15 |
| DX-2531 | Inspectors Quality Assurance Report (QAR) Report Number 8; Author: USACE | NCS036-000002645 - NCS036-000002657 | 2001 01-11 |
| DX-2532 | Inspectors Quality Assurance Report (QAR) Report Number 80; Author: USACE | NCS031-000000812 - NCS031-000000834 | 2001 04-24 |
| DX-2533 | Inspectors Quality Assurance Report (QAR) Report Number 800; Author: USACE | NCS038-000001676 - NCS038-000001691 | 2004 03-16 |
| DX-2534 | Inspectors Quality Assurance Report (QAR) Report Number 801; Author: USACE | NCS038-000001692 - NCS038-000001707 | 2004 03-17 |
| DX-2535 | Inspectors Quality Assurance Report (QAR) Report Number 802; Author: USACE | NCS038-000001708 - NCS038-000001721 | 2004 03-18 |
| DX-2536 | Inspectors Quality Assurance Report (QAR) Report Number 803; Author: USACE | NCS038-000001722 - NCS038-000001736 | 2004 03-19 |
| DX-2537 | Inspectors Quality Assurance Report (QAR) Report Number 804; Author: USACE | NCS038-000001737 - NCS038-000001751 | 2004 03-20 |
| DX-2538 | Inspectors Quality Assurance Report (QAR) Report Number 805; Author: USACE | NCS038-000001752 - NCS038-000001765 | 2004 03-22 |
| DX-2539 | Inspectors Quality Assurance Report (QAR) Report Number 806; Author: USACE | NCS038-000001766 - NCS038-000001779 | 2004 03-23 |
| DX-2540 | Inspectors Quality Assurance Report (QAR) Report Number 807; Author: USACE | NCS038-000001780 - NCS038-000001789 | 2004 03-24 |
| DX-2541 | Inspectors Quality Assurance Report (QAR) Report Number 808; Author: USACE | NCS038-000001790 - NCS038-000001802 | 2004 03-25 |
| DX-2542 | Inspectors Quality Assurance Report (QAR) Report Number 809; Author: USACE | NCS038-000001803 - NCS038-000001816 | 2004 03-26 |
| DX-2543 | Inspectors Quality Assurance Report (QAR) Report Number 81; Author: USACE | NCS031-000000835 - NCS031-000000853 | 2001 04-25 |
| DX-2544 | Inspectors Quality Assurance Report (QAR) Report Number 810; Author: USACE | NCS038-000001817 - NCS038-000001830 | 2004 03-27 |
| DX-2545 | Inspectors Quality Assurance Report (QAR) Report Number 811; Author: USACE | NCS038-000001831 - NCS038-000001844 | 2004 03-29 |
| DX-2546 | Inspectors Quality Assurance Report (QAR) Report Number 812; Author: USACE | NCS038-000001845 - NCS038-000001854 | 2004 03-30 |
| DX-2547 | Inspectors Quality Assurance Report (QAR) Report Number 813; Author: USACE | NCS038-000001855 - NCS038-000001867 | 2004 03-31 |
| DX-2548 | Inspectors Quality Assurance Report (QAR) Report Number 814; Author: USACE | NCS038-000001868 - NCS038-000001882 | 2004 04-01 |
| DX-2549 | Inspectors Quality Assurance Report (QAR) Report Number 815; Author: USACE | NCS038-000001883 - NCS038-000001895 | 2004 04-02 |
| DX-2550 | Inspectors Quality Assurance Report (QAR) Report Number 816; Author: USACE | NCS038-000001896 - NCS038-000001912 | 2004 04-05 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2551 | Inspectors Quality Assurance Report (QAR) Report Number 817; Author: USACE | NCS038-000001913 - NCS038-000001926 | 2004 04-06 |
| DX-2552 | Inspectors Quality Assurance Report (QAR) Report Number 818; Author: USACE | NCS038-000001927 - NCS038-000001938 | 2004 04-07 |
| DX-2553 | Inspectors Quality Assurance Report (QAR) Report Number 819; Author: USACE | NCS038-000001939 - NCS038-000001948 | 2004 04-08 |
| DX-2554 | Inspectors Quality Assurance Report (QAR) Report Number 82; Author: USACE | NCS031-000000854 - NCS031-000000870 | 2001 04-26 |
| DX-2555 | Inspectors Quality Assurance Report (QAR) Report Number 820; Author: USACE | NCS038-000001949 - NCS038-000001963 | 2004 04-09 |
| DX-2556 | Inspectors Quality Assurance Report (QAR) Report Number 821; Author: USACE | NCS038-000001964 - NCS038-000001972 | 2004 04-12 |
| DX-2557 | Inspectors Quality Assurance Report (QAR) Report Number 822; Author: USACE | NCS038-000001973 - NCS038-000001981 | 2004 04-13 |
| DX-2558 | Inspectors Quality Assurance Report (QAR) Report Number 823; Author: USACE | NCS038-000001982 - NCS038-000001990 | 2004 04-14 |
| DX-2559 | Inspectors Quality Assurance Report (QAR) Report Number 824; Author: USACE | NCS038-000001991 - NCS038-000002003 | 2004 04-15 |
| DX-2560 | Inspectors Quality Assurance Report (QAR) Report Number 825; Author: USACE | NCS038-000002004 - NCS038-000002019 | 2004 04-16 |
| DX-2561 | Inspectors Quality Assurance Report (QAR) Report Number 826; Author: USACE | NCS038-000002172 - NCS038-000002181 | 2004 04-17 |
| DX-2562 | Inspectors Quality Assurance Report (QAR) Report Number 827; Author: USACE | NCS038-000002020 - NCS038-000002035 | 2004 04-19 |
| DX-2563 | Inspectors Quality Assurance Report (QAR) Report Number 828; Author: USACE | NCS038-000002036 - NCS038-000002054 | 2004 04-20 |
| DX-2564 | Inspectors Quality Assurance Report (QAR) Report Number 829; Author: USACE | NCS038-000002055 - NCS038-000002069 | 2004 04-21 |
| DX-2565 | Inspectors Quality Assurance Report (QAR) Report Number 83; Author: USACE | NCS031-000000871 - NCS031-000000889 | 2001 04-27 |
| DX-2566 | Inspectors Quality Assurance Report (QAR) Report Number 830; Author: USACE | NCS038-000002070 - NCS038-000002084 | 2004 04-22 |
| DX-2567 | Inspectors Quality Assurance Report (QAR) Report Number 831; Author: USACE | NCS038-000002088 - NCS038-000002098 | 2004 04-23 |
| DX-2568 | Inspectors Quality Assurance Report (QAR) Report Number 832; Author: USACE | NCS038-000002099 - NCS038-000002111 | 2004 04-26 |
| DX-2569 | Inspectors Quality Assurance Report (QAR) Report Number 833; Author: USACE | NCS038-000002112 - NCS038-000002122 | 2004 04-27 |
| DX-2570 | Inspectors Quality Assurance Report (QAR) Report Number 834; Author: USACE | NCS038-000002123 - NCS038-000002139 | 2004 04-28 |
| DX-2571 | Inspectors Quality Assurance Report (QAR) Report Number 835; Author: USACE | NCS038-000002140 - NCS038-000002154 | 2004 04-29 |
| DX-2572 | Inspectors Quality Assurance Report (QAR) Report Number 836; Author: USACE | NCS038-000002155 - NCS038-000002171 | 2004 04-30 |
| DX-2573 | Inspectors Quality Assurance Report (QAR) Report Number 837; Author: USACE | NCS038-000002182 - NCS038-000002193 | 2004 05-03 |
| DX-2574 | Inspectors Quality Assurance Report (QAR) Report Number 838; Author: USACE | NCS038-000002194 - NCS038-000002210 | 2004 05-04 |
| DX-2575 | Inspectors Quality Assurance Report (QAR) Report Number 839; Author: USACE | NCS038-000002211 - NCS038-000002229 | 2004 05-05 |
| DX-2576 | Inspectors Quality Assurance Report (QAR) Report Number 84; Author: USACE | NCS031-000000890 - NCS031-000000905 | 2001 04-28 |
| DX-2577 | Inspectors Quality Assurance Report (QAR) Report Number 840; Author: USACE | NCS038-000002230 - NCS038-000002245 | 2004 05-06 |
| DX-2578 | Inspectors Quality Assurance Report (QAR) Report Number 841; Author: USACE | NCS038-000002246 - NCS038-000002255 | 2004 05-07 |
| DX-2579 | Inspectors Quality Assurance Report (QAR) Report Number 842; Author: USACE | NCS038-000002256 - NCS038-000002269 | 2004 05-08 |
| DX-2580 | Inspectors Quality Assurance Report (QAR) Report Number 843; Author: USACE | NCS038-000002270 - NCS038-000002284 | 2004 05-10 |
| DX-2581 | Inspectors Quality Assurance Report (QAR) Report Number 844; Author: USACE | NCS038-000002285 - NCS038-000002300 | 2004 05-11 |
| DX-2582 | Inspectors Quality Assurance Report (QAR) Report Number 845; Author: USACE | NCS038-000002301 - NCS038-000002317 | 2004 05-12 |
| DX-2583 | Inspectors Quality Assurance Report (QAR) Report Number 846; Author: USACE | NCS038-000002318 - NCS038-000002332 | 2004 05-13 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2584 | Inspectors Quality Assurance Report (QAR) Report Number 847; Author: USACE | NCS038-000002333 - NCS038-000002346 | 2004 05-14 |
| DX-2585 | Inspectors Quality Assurance Report (QAR) Report Number 848; Author: USACE | NCS038-000002347 - NCS038-000002366 | 2004 05-17 |
| DX-2586 | Inspectors Quality Assurance Report (QAR) Report Number 849; Author: USACE | NCS038-000002367 - NCS038-000002385 | 2004 05-18 |
| DX-2587 | Inspectors Quality Assurance Report (QAR) Report Number 85; Author: USACE | NCS031-000000906 - NCS031-000000928 | 2001 05-01 |
| DX-2588 | Inspectors Quality Assurance Report (QAR) Report Number 850; Author: USACE | NCS038-000002386 - NCS038-000002405 | 2004 05-19 |
| DX-2589 | Inspectors Quality Assurance Report (QAR) Report Number 851; Author: USACE | NCS038-000002406 - NCS038-000002419 | 2004 05-20 |
| DX-2590 | Inspectors Quality Assurance Report (QAR) Report Number 852; Author: USACE | NCS038-000002420 - NCS038-000002434 | 2004 05-21 |
| DX-2591 | Inspectors Quality Assurance Report (QAR) Report Number 853; Author: USACE | NCS038-000002435 - NCS038-000002441 | 2004 05-22 |
| DX-2592 | Inspectors Quality Assurance Report (QAR) Report Number 854; Author: USACE | NCS038-000002442 - NCS038-000002458 | 2004 05-24 |
| DX-2593 | Inspectors Quality Assurance Report (QAR) Report Number 855; Author: USACE | NCS038-000002459 - NCS038-000002472 | 2004 05-25 |
| DX-2594 | Inspectors Quality Assurance Report (QAR) Report Number 856; Author: USACE | NCS038-000002473 - NCS038-000002488 | 2004 05-26 |
| DX-2595 | Inspectors Quality Assurance Report (QAR) Report Number 857; Author: USACE | NCS038-000002489 - NCS038-000002503 | 2004 05-27 |
| DX-2596 | Inspectors Quality Assurance Report (QAR) Report Number 858; Author: USACE | NCS038-000002504 - NCS038-000002512 | 2004 05-28 |
| DX-2597 | Inspectors Quality Assurance Report (QAR) Report Number 859; Author: USACE | NCS038-000002513 - NCS038-000002528 | 2004 06-01 |
| DX-2598 | Inspectors Quality Assurance Report (QAR) Report Number 86; Author: USACE | NCS031-000000929 - NCS031-000000954 | 2001 05-02 |
| DX-2599 | Inspectors Quality Assurance Report (QAR) Report Number 860; Author: USACE | NCS038-000002529 - NCS038-000002544 | 2004 06-02 |
| DX-2600 | Inspectors Quality Assurance Report (QAR) Report Number 861; Author: USACE | NCS038-000002545 - NCS038-000002559 | 2004 06-03 |
| DX-2601 | Inspectors Quality Assurance Report (QAR) Report Number 862; Author: USACE | NCS038-000002560 - NCS038-000002575 | 2004 06-04 |
| DX-2602 | Inspectors Quality Assurance Report (QAR) Report Number 863; Author: USACE | NCS038-000002576 - NCS038-000002592 | 2004 06-07 |
| DX-2603 | Inspectors Quality Assurance Report (QAR) Report Number 864; Author: USACE | NCS038-000002593 - NCS038-000002609 | 2004 06-08 |
| DX-2604 | Inspectors Quality Assurance Report (QAR) Report Number 865; Author: USACE | NCS038-000002610 - NCS038-000002626 | 2004 06-09 |
| DX-2605 | Inspectors Quality Assurance Report (QAR) Report Number 866; Author: USACE | NCS038-000002627 - NCS038-000002643 | 2004 06-10 |
| DX-2606 | Inspectors Quality Assurance Report (QAR) Report Number 867; Author: USACE | NCS038-000002644 - NCS038-000002663 | 2004 06-14 |
| DX-2607 | Inspectors Quality Assurance Report (QAR) Report Number 868; Author: USACE | NCS038-000002664 - NCS038-000002685 | 2004 06-15 |
| DX-2608 | Inspectors Quality Assurance Report (QAR) Report Number 869; Author: USACE | NCS038-000002686 - NCS038-000002699 | 2004 06-16 |
| DX-2609 | Inspectors Quality Assurance Report (QAR) Report Number 87; Author: USACE | NCS031-000000955 - NCS031-000000976 | 2001 05-03 |
| DX-2610 | Inspectors Quality Assurance Report (QAR) Report Number 870; Author: USACE | NCS038-000002700 - NCS038-000002701 | 2004 06-17 |
| DX-2611 | Inspectors Quality Assurance Report (QAR) Report Number 871; Author: USACE | NCS038-000002717 - NCS038-000002729 | 2004 06-18 |
| DX-2612 | Inspectors Quality Assurance Report (QAR) Report Number 872; Author: USACE | NCS038-000002730 - NCS038-000002746 | 2004 06-21 |
| DX-2613 | Inspectors Quality Assurance Report (QAR) Report Number 873; Author: USACE | NCS038-000002747 - NCS038-000002761 | 2004 06-22 |
| DX-2614 | Inspectors Quality Assurance Report (QAR) Report Number 874; Author: USACE | NCS038-000002762 - NCS038-000002776 | 2004 06-23 |
| DX-2615 | Inspectors Quality Assurance Report (QAR) Report Number 875; Author: USACE | NCS038-000002777 - NCS038-000002793 | 2004 06-24 |
| DX-2616 | Inspectors Quality Assurance Report (QAR) Report Number 876; Author: USACE | NCS038-000002794 - NCS038-000002803 | 2004 06-25 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2617 | Inspectors Quality Assurance Report (QAR) Report Number 877; Author: USACE | NCS038-000002804 - NCS038-000002812 | 2004 06-28 |
| DX-2618 | Inspectors Quality Assurance Report (QAR) Report Number 878; Author: USACE | NCS038-000002813 - NCS038-000002822 | 2004 06-29 |
| DX-2619 | Inspectors Quality Assurance Report (QAR) Report Number 879; Author: USACE | NCS038-000002823 - NCS038-000002834 | 2004 06-30 |
| DX-2620 | Inspectors Quality Assurance Report (QAR) Report Number 88; Author: USACE | NCS031-000000977 - NCS031-000000995 | 2001 05-04 |
| DX-2621 | Inspectors Quality Assurance Report (QAR) Report Number 880; Author: USACE | NCS038-000002835 - NCS038-000002845 | 2004 07-01 |
| DX-2622 | Inspectors Quality Assurance Report (QAR) Report Number 881; Author: USACE | NCS038-000002846 - NCS038-000002855 | 2004 07-02 |
| DX-2623 | Inspectors Quality Assurance Report (QAR) Report Number 882; Author: USACE | NCS038-000002856 - NCS038-000002865 | 2004 07-06 |
| DX-2624 | Inspectors Quality Assurance Report (QAR) Report Number 883; Author: USACE | NCS038-000002866 - NCS038-000002874 | 2004 07-07 |
| DX-2625 | Inspectors Quality Assurance Report (QAR) Report Number 884; Author: USACE | NCS038-000002875 - NCS038-000002883 | 2004 07-08 |
| DX-2626 | Inspectors Quality Assurance Report (QAR) Report Number 885; Author: USACE | NCS038-000002884 - NCS038-000002893 | 2004 07-12 |
| DX-2627 | Inspectors Quality Assurance Report (QAR) Report Number 886; Author: USACE | NCS038-000002894 - NCS038-000002903 | 2004 07-13 |
| DX-2628 | Inspectors Quality Assurance Report (QAR) Report Number 887; Author: USACE | NCS038-000002904 - NCS038-000002912 | 2004 07-14 |
| DX-2629 | Inspectors Quality Assurance Report (QAR) Report Number 888; Author: USACE | NCS038-000002913 - NCS038-000002923 | 2004 07-15 |
| DX-2630 | Inspectors Quality Assurance Report (QAR) Report Number 889; Author: USACE | NCS038-000002924 - NCS038-000002933 | 2004 07-19 |
| DX-2631 | Inspectors Quality Assurance Report (QAR) Report Number 89; Author: USACE | NCS031-000000996 - NCS031-000001011 | 2001 05-05 |
| DX-2632 | Inspectors Quality Assurance Report (QAR) Report Number 890; Author: USACE | NCS038-000002934 - NCS038-000002943 | 2004 07-20 |
| DX-2633 | Inspectors Quality Assurance Report (QAR) Report Number 891; Author: USACE | NCS038-000002944 - NCS038-000002952 | 2004 07-21 |
| DX-2634 | Inspectors Quality Assurance Report (QAR) Report Number 892; Author: USACE | NCS038-000002953 - NCS038-000002964 | 2004 07-22 |
| DX-2635 | Inspectors Quality Assurance Report (QAR) Report Number 893; Author: USACE | NCS038-000002965 - NCS038-000002973 | 2004 07-26 |
| DX-2636 | Inspectors Quality Assurance Report (QAR) Report Number 894; Author: USACE | NCS038-000002974 - NCS038-000002982 | 2004 07-27 |
| DX-2637 | Inspectors Quality Assurance Report (QAR) Report Number 895; Author: USACE | NCS038-0000029383 - NCS038-000002991 | 2004 07-28 |
| DX-2638 | Inspectors Quality Assurance Report (QAR) Report Number 896; Author: USACE | NCS038-000002992 - NCS038-000003000 | 2004 07-29 |
| DX-2639 | Inspectors Quality Assurance Report (QAR) Report Number 897; Author: USACE | NCS038-000003001 - NCS038-000003013 | 2004 08-02 |
| DX-2640 | Inspectors Quality Assurance Report (QAR) Report Number 898; Author: USACE | NCS038-000003014 - NCS038-000003022 | 2004 08-03 |
| DX-2641 | Inspectors Quality Assurance Report (QAR) Report Number 899; Author: USACE | NCS038-000003023 - NCS038-000003031 | 2004 08-04 |
| DX-2642 | Inspectors Quality Assurance Report (QAR) Report Number 9; Author: USACE | NCS036-000002658 - NCS036-000002676 | 2001 01-12 |
| DX-2643 | Inspectors Quality Assurance Report (QAR) Report Number 90; Author: USACE | NCS031-000001012 - NCS031-000001037 | 2001 05-08 |
| DX-2644 | Inspectors Quality Assurance Report (QAR) Report Number 900; Author: USACE | NCS038-000003032 - NCS038-000003041 | 2004 08-05 |
| DX-2645 | Inspectors Quality Assurance Report (QAR) Report Number 901; Author: USACE | NCS043-000000001 - NCS043-000000009 | 2004 08-06 |
| DX-2646 | Inspectors Quality Assurance Report (QAR) Report Number 902; Author: USACE | NCS043-000000010 - NCS043-000000021 | 2004 08-09 |
| DX-2647 | Inspectors Quality Assurance Report (QAR) Report Number 903; Author: USACE | NCS043-000000022 - NCS043-000000030 | 2004 08-10 |
| DX-2648 | Inspectors Quality Assurance Report (QAR) Report Number 904; Author: USACE | NCS043-000000031 - NCS043-000000039 | 2004 08-11 |
| DX-2649 | Inspectors Quality Assurance Report (QAR) Report Number 905; Author: USACE | NCS043-000000040 - NCS043-000000055 | 2004 08-12 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2650 | Inspectors Quality Assurance Report (QAR) Report Number 906; Author: USACE | NCS043-000000056 - NCS043-000000064 | 2004 08-16 |
| DX-2651 | Inspectors Quality Assurance Report (QAR) Report Number 907; Author: USACE | NCS043-000000065 - NCS043-000000073 | 2004 08-17 |
| DX-2652 | Inspectors Quality Assurance Report (QAR) Report Number 908; Author: USACE | NCS043-000000074 - NCS043-000000082 | 2004 08-18 |
| DX-2653 | Inspectors Quality Assurance Report (QAR) Report Number 909; Author: USACE | NCS043-000000083 - NCS043-000000091 | 2004 08-19 |
| DX-2654 | Inspectors Quality Assurance Report (QAR) Report Number 91; Author: USACE | NCS031-000001038 - NCS031-000001059 | 2001 05-09 |
| DX-2655 | Inspectors Quality Assurance Report (QAR) Report Number 910; Author: USACE | NCS043-000000092 - NCS043-000000100 | 2004 08-23 |
| DX-2656 | Inspectors Quality Assurance Report (QAR) Report Number 911; Author: USACE | NCS043-000000101 - NCS043-000000113 | 2004 08-24 |
| DX-2657 | Inspectors Quality Assurance Report (QAR) Report Number 912; Author: USACE | NCS043-000000114 - NCS043-000000122 | 2004 08-25 |
| DX-2658 | Inspectors Quality Assurance Report (QAR) Report Number 913; Author: USACE | NCS043-000000123 - NCS043-000000136 | 2004 08-26 |
| DX-2659 | Inspectors Quality Assurance Report (QAR) Report Number 914; Author: USACE | NCS043-000000137 - NCS043-000000150 | 2004 08-30 |
| DX-2660 | Inspectors Quality Assurance Report (QAR) Report Number 915; Author: USACE | NCS043-000000151 - NCS043-000000161 | 2004 08-31 |
| DX-2661 | Inspectors Quality Assurance Report (QAR) Report Number 916; Author: USACE | NCS043-000000162 - NCS043-000000171 | 2004 09-01 |
| DX-2662 | Inspectors Quality Assurance Report (QAR) Report Number 917; Author: USACE | NCS043-000000172 - NCS043-000000180 | 2004 09-02 |
| DX-2663 | Inspectors Quality Assurance Report (QAR) Report Number 918; Author: USACE | NCS043-000000181 - NCS043-000000199 | 2004 09-07 |
| DX-2664 | Inspectors Quality Assurance Report (QAR) Report Number 919; Author: USACE | NCS043-000000200 - NCS043-000000210 | 2004 09-08 |
| DX-2665 | Inspectors Quality Assurance Report (QAR) Report Number 92; Author: USACE | NCS031-000001060 - NCS031-000001083 | 2001 05-10 |
| DX-2666 | Inspectors Quality Assurance Report (QAR) Report Number 920; Author: USACE | NCS043-000000211 - NCS043-000000219 | 2004 09-09 |
| DX-2667 | Inspectors Quality Assurance Report (QAR) Report Number 921; Author: USACE | NCS043-000000220 - NCS043-000000236 | 2004 09-13 |
| DX-2668 | Inspectors Quality Assurance Report (QAR) Report Number 922; Author: USACE | NCS043-000000237 - NCS043-000000244 | 2004 09-14 |
| DX-2669 | Inspectors Quality Assurance Report (QAR) Report Number 923; Author: USACE | NCS043-000000245 - NCS043-000000261 | 2004 09-20 |
| DX-2670 | Inspectors Quality Assurance Report (QAR) Report Number 924; Author: USACE | NCS043-000000262 - NCS043-000000270 | 2004 09-21 |
| DX-2671 | Inspectors Quality Assurance Report (QAR) Report Number 925; Author: USACE | NCS043-000000271 - NCS043-000000290 | 2004 09-22 |
| DX-2672 | Inspectors Quality Assurance Report (QAR) Report Number 926; Author: USACE | NCS043-000000291 - NCS043-000000306 | 2004 09-23 |
| DX-2673 | Inspectors Quality Assurance Report (QAR) Report Number 927; Author: USACE | NCS043-000000307 - NCS043-000000322 | 2004 09-27 |
| DX-2674 | Inspectors Quality Assurance Report (QAR) Report Number 928; Author: USACE | NCS043-000000323 - NCS043-000000339 | 2004 09-28 |
| DX-2675 | Inspectors Quality Assurance Report (QAR) Report Number 929; Author: USACE | NCS043-000000340 - NCS043-000000357 | 2004 09-29 |
| DX-2676 | Inspectors Quality Assurance Report (QAR) Report Number 93; Author: USACE | NCS031-000001084 - NCS031-000001115 | 2001 05-11 |
| DX-2677 | Inspectors Quality Assurance Report (QAR) Report Number 930; Author: USACE | NCS043-000000358 - NCS043-000000369 | 2004 09-30 |
| DX-2678 | Inspectors Quality Assurance Report (QAR) Report Number 931; Author: USACE | NCS043-000000370 - NCS043-000000389 | 2004 10-04 |
| DX-2679 | Inspectors Quality Assurance Report (QAR) Report Number 932; Author: USACE | NCS043-000000390 - NCS043-000000401 | 2004 10-05 |
| DX-2680 | Inspectors Quality Assurance Report (QAR) Report Number 933; Author: USACE | NCS043-000000402 - NCS043-000000410 | 2004 10-06 |
| DX-2681 | Inspectors Quality Assurance Report (QAR) Report Number 934; Author: USACE | NCS043-000000411 - NCS043-000000419 | 2004 10-07 |
| DX-2682 | Inspectors Quality Assurance Report (QAR) Report Number 935; Author: USACE | NCS043-000000420 - NCS043-000000436 | 2004 10-12 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2683 | Inspectors Quality Assurance Report (QAR) Report Number 936; Author: USACE | NCS043-000000437 - NCS043-000000446 | 2004 10-13 |
| DX-2684 | Inspectors Quality Assurance Report (QAR) Report Number 937; Author: USACE | NCS043-000000447 - NCS043-000000458 | 2004 10-14 |
| DX-2685 | Inspectors Quality Assurance Report (QAR) Report Number 938; Author: USACE | NCS043-000000459 - NCS043-000000475 | 2004 10-15 |
| DX-2686 | Inspectors Quality Assurance Report (QAR) Report Number 939; Author: USACE | NCS043-000000476 - NCS043-000000498 | 2004 10-18 |
| DX-2687 | Inspectors Quality Assurance Report (QAR) Report Number 94; Author: USACE | NCS031-000001116 - NCS031-000001147 | 2001 05-12 to 2001 05-14 |
| DX-2688 | Inspectors Quality Assurance Report (QAR) Report Number 940; Author: USACE | NCS043-000000499 - NCS043-000000515 | 2004 10-19 |
| DX-2689 | Inspectors Quality Assurance Report (QAR) Report Number 941; Author: USACE | NCS043-000000516 - NCS043-000000526 | 2004 10-20 |
| DX-2690 | Inspectors Quality Assurance Report (QAR) Report Number 942; Author: USACE | NCS043-000000527 - NCS043-000000538 | 2004 10-21 |
| DX-2691 | Inspectors Quality Assurance Report (QAR) Report Number 943; Author: USACE | NCS043-000000539 - NCS043-000000554 | 2004 10-22 |
| DX-2692 | Inspectors Quality Assurance Report (QAR) Report Number 944; Author: USACE | NCS043-000000555 - NCS043-000000580 | 2004 10-25 |
| DX-2693 | Inspectors Quality Assurance Report (QAR) Report Number 945; Author: USACE | NCS043-000000581 - NCS043-000000590 | 2004 10-26 |
| DX-2694 | Inspectors Quality Assurance Report (QAR) Report Number 946; Author: USACE | NCS043-000000591 - NCS043-000000600 | 2004 10-27 |
| DX-2695 | Inspectors Quality Assurance Report (QAR) Report Number 947; Author: USACE | NCS043-000000601 - NCS043-000000616 | 2004 10-28 |
| DX-2696 | Inspectors Quality Assurance Report (QAR) Report Number 948; Author: USACE | NCS043-000000617 - NCS043-000000629 | 2004 10-29 |
| DX-2697 | Inspectors Quality Assurance Report (QAR) Report Number 949; Author: USACE | NCS043-000000630 - NCS043-000000647 | 2004 11-01 |
| DX-2698 | Inspectors Quality Assurance Report (QAR) Report Number 95; Author: USACE | NCS031-000001148 - NCS031-000001181 | 2001 05-15 |
| DX-2699 | Inspectors Quality Assurance Report (QAR) Report Number 950; Author: USACE | NCS043-000000648 - NCS043-000000663 | 2004 11-02 |
| DX-2700 | Inspectors Quality Assurance Report (QAR) Report Number 951; Author: USACE | NCS043-000000664 - NCS043-000000673 | 2004 11-03 |
| DX-2701 | Inspectors Quality Assurance Report (QAR) Report Number 952; Author: USACE | NCS043-000000674 - NCS043-000000684 | 2004 11-04 |
| DX-2702 | Inspectors Quality Assurance Report (QAR) Report Number 953; Author: USACE | NCS043-000000685 - NCS043-000000694 | 2004 11-05 |
| DX-2703 | Inspectors Quality Assurance Report (QAR) Report Number 954; Author: USACE | NCS043-000000695 - NCS043-000000710 | 2004 11-08 |
| DX-2704 | Inspectors Quality Assurance Report (QAR) Report Number 955; Author: USACE | NCS043-000000711 - NCS043-000000732 | 2004 11-09 |
| DX-2705 | Inspectors Quality Assurance Report (QAR) Report Number 956; Author: USACE | NCS043-000000733 - NCS043-000000742 | 2004 11-10 |
| DX-2706 | Inspectors Quality Assurance Report (QAR) Report Number 957; Author: USACE | NCS043-000000743 - NCS043-000000753 | 2004 11-11 |
| DX-2707 | Inspectors Quality Assurance Report (QAR) Report Number 958; Author: USACE | NCS043-000000754 - NCS043-000000770 | 2004 11-12 |
| DX-2708 | Inspectors Quality Assurance Report (QAR) Report Number 959; Author: USACE | NCS043-000000771 - NCS043-000000780 | 2004 11-15 |
| DX-2709 | Inspectors Quality Assurance Report (QAR) Report Number 96; Author: USACE | NCS031-000001182 - NCS031-000001207 | 2001 05-16 |
| DX-2710 | Inspectors Quality Assurance Report (QAR) Report Number 960; Author: USACE | NCS043-000000781 - NCS043-000000791 | 2004 11-16 |
| DX-2711 | Inspectors Quality Assurance Report (QAR) Report Number 961; Author: USACE | NCS043-000000792 - NCS043-000000802 | 2004 11-17 |
| DX-2712 | Inspectors Quality Assurance Report (QAR) Report Number 962; Author: USACE | NCS043-000000803 - NCS043-000000826 | 2004 11-18 |
| DX-2713 | Inspectors Quality Assurance Report (QAR) Report Number 963; Author: USACE | NCS043-000000827 - NCS043-000000836 | 2004 11-19 |
| DX-2714 | Inspectors Quality Assurance Report (QAR) Report Number 964; Author: USACE | NCS043-000001328 - NCS043-000001343 | 2004 11-22 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2715 | Inspectors Quality Assurance Report (QAR) Report Number 965; Author: USACE | NCS043-000001344 - NCS043-000001354 | 2004 11-23 |
| DX-2716 | Inspectors Quality Assurance Report (QAR) Report Number 966; Author: USACE | NCS043-000001355 - NCS043-000001363 | 2004 11-24 |
| DX-2717 | Inspectors Quality Assurance Report (QAR) Report Number 967; Author: USACE | NCS043-000001364 - NCS043-000001393 | 2004 11-29 |
| DX-2718 | Inspectors Quality Assurance Report (QAR) Report Number 968; Author: USACE | NCS043-000001394 - NCS043-000001405 | 2004 11-30 |
| DX-2719 | Inspectors Quality Assurance Report (QAR) Report Number 969; Author: USACE | NCS043-000001406 - NCS043-000001416 | 2004 12-01 |
| DX-2720 | Inspectors Quality Assurance Report (QAR) Report Number 97; Author: USACE | NCS031-000001208 - NCS031-000001239 | 2001 05-17 |
| DX-2721 | Inspectors Quality Assurance Report (QAR) Report Number 970; Author: USACE | NCS043-000001417 - NCS043-000001436 | 2004 12-02 |
| DX-2722 | Inspectors Quality Assurance Report (QAR) Report Number 971; Author: USACE | NCS043-000001437 - NCS043-000001447 | 2004 12-03 |
| DX-2723 | Inspectors Quality Assurance Report (QAR) Report Number 972; Author: USACE | NCS043-000001448 - NCS043-000001459 | 2004 12-04 |
| DX-2724 | Inspectors Quality Assurance Report (QAR) Report Number 973; Author: USACE | NCS043-000001460 - NCS043-000001474 | 2004 12-06 |
| DX-2725 | Inspectors Quality Assurance Report (QAR) Report Number 974; Author: USACE | NCS043-000001475 - NCS043-000001493 | 2004 12-07 |
| DX-2726 | Inspectors Quality Assurance Report (QAR) Report Number 975; Author: USACE | NCS043-000001494 - NCS043-000001505 | 2004 12-08 |
| DX-2727 | Inspectors Quality Assurance Report (QAR) Report Number 976; Author: USACE | NCS043-000001506 - NCS043-000001517 | 2004 12-09 |
| DX-2728 | Inspectors Quality Assurance Report (QAR) Report Number 977; Author: USACE | NCS043-000001518 - NCS043-000001539 | 2004 12-10 |
| DX-2729 | Inspectors Quality Assurance Report (QAR) Report Number 978; Author: USACE | NCS043-000001540 - NCS043-000001550 | 2004 12-11 |
| DX-2730 | Inspectors Quality Assurance Report (QAR) Report Number 979; Author: USACE | NCS043-000001551 - NCS043-000001573 | 2004 12-13 |
| DX-2731 | Inspectors Quality Assurance Report (QAR) Report Number 98; Author: USACE | NCS031-000001240 - NCS031-000001265 | 2001 05-18 |
| DX-2732 | Inspectors Quality Assurance Report (QAR) Report Number 980; Author: USACE | NCS043-000001574 - NCS043-000001585 | 2004 12-14 |
| DX-2733 | Inspectors Quality Assurance Report (QAR) Report Number 981; Author: USACE | NCS043-000001586 - NCS043-000001606 | 2004 12-15 |
| DX-2734 | Inspectors Quality Assurance Report (QAR) Report Number 982; Author: USACE | NCS043-000001607 - NCS043-000001617 | 2004 12-16 |
| DX-2735 | Inspectors Quality Assurance Report (QAR) Report Number 983; Author: USACE | NCS043-000001618 - NCS043-000001633 | 2004 12-17 |
| DX-2736 | Inspectors Quality Assurance Report (QAR) Report Number 984; Author: USACE | NCS043-000001634 - NCS043-000001669 | 2004 12-23 |
| DX-2737 | Inspectors Quality Assurance Report (QAR) Report Number 985; Author: USACE | NCS043-000001670 - NCS043-000001696 | 2004 12-28 |
| DX-2738 | Inspectors Quality Assurance Report (QAR) Report Number 986; Author: USACE | NCS043-000001304 - NCS043-000001327 | 2004 12-30 |
| DX-2739 | Inspectors Quality Assurance Report (QAR) Report Number 987; Author: USACE | NCS043-000001292 - NCS043-000001303 | 2005 01-03 |
| DX-2740 | Inspectors Quality Assurance Report (QAR) Report Number 988; Author: USACE | NCS043-000001280 - NCS043-000001291 | 2005 01-05 |
| DX-2741 | Inspectors Quality Assurance Report (QAR) Report Number 989; Author: USACE | NCS043-000001259 - NCS043-000001279 | 2005 01-05 |
| DX-2742 | Inspectors Quality Assurance Report (QAR) Report Number 99; Author: USACE | NCS031-000001266 - NCS031-000001298 | 2001 05-19 to 2001 05-21 |
| DX-2743 | Inspectors Quality Assurance Report (QAR) Report Number 990; Author: USACE | NCS043-000001241 - NCS043-000001258 | 2005 01-06 |
| DX-2744 | Inspectors Quality Assurance Report (QAR) Report Number 991; Author: USACE | NCS043-000001219 - NCS043-000001240 | 2005 01-07 |
| DX-2745 | Inspectors Quality Assurance Report (QAR) Report Number 992; Author: USACE | NCS043-000001197 - NCS043-000001218 | 2005 01-10 |
| DX-2746 | Inspectors Quality Assurance Report (QAR) Report Number 993; Author: USACE | NCS043-000001185 - NCS043-000001196 | 2005 01-11 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2747 | Inspectors Quality Assurance Report (QAR) Report Number 994; Author: USACE | NCS043-000001174 - NCS043-000001184 | 2005 01-12 |
| DX-2748 | Inspectors Quality Assurance Report (QAR) Report Number 995; Author: USACE | NCS043-000001165 - NCS043-000001173 | 2005 01-13 |
| DX-2749 | Inspectors Quality Assurance Report (QAR) Report Number 996; Author: USACE | NCS043-000001148 - NCS043-000001164 | 2005 01-14 |
| DX-2750 | Inspectors Quality Assurance Report (QAR) Report Number 997; Author: USACE | NCS043-000001132 - NCS043-000001147 | 2005 01-15 |
| DX-2751 | Inspectors Quality Assurance Report (QAR) Report Number 998; Author: USACE | NCS043-000001117 - NCS043-000001131 | 2005 01-17 |
| DX-2752 | Inspectors Quality Assurance Report (QAR) Report Number 999; Author: USACE | NCS043-000001106 - NCS043-000001116 | 2005 01-18 |
| DX-2753 | Institute of Inspection, Cleaning and Restoration Certification Standard for Professional Water Damage Restoration (IICRC S500), Chapter 16: Contents Evaluation and Restoration; Author: Institute of Inspection, Cleaning and Restoration | | 0000 00-00 |
| DX-2754 | Insurance Claim: filed for 4016 Hamlet Place, Chalmette, LA (Armstrong), Liberty Mutual Claim #HD900-006308687-0001 & related insurance files; Author: Liberty Mutual | | 2005 08-30 |
| DX-2755 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for the MR-GO Deep-Draft De-Authorization Study, Vol. 1, Main Report Nov. 2007, Revised June 2008 | | 2007 11-00 |
| DX-2756 | Interaction of Wave Overtopping and Clay Properties for Sea Dikes; Authors: J. Grune, R. Weissmann, H. Schuttrumpf, J. Moller, H. Oumeraci, W. Richwien, and M. Kudella | | 2001 00-00 |
| DX-2757 | Interagency Performance Evaluation Taskforce Report Vol III;  Part 2 - The Hurricane Protection System . Final (IPET) | XRB-001-000002685- XRB-001-000002990 | 2007 08-22 |
| DX-2758 | Interagency Performance Evaluation Taskforce Report Vol IV; The Storm Final (IPET) | | 2007 03-26 |
| DX-2759 | Interagency Performance Evaluation Taskforce Report Vol IV; The Storm. Appendices Final. (IPET) | EDP-028-000005914- EDP-028-000006846 | 2007 03-26 |
| DX-2760 | Interagency Performance Evaluation Taskforce Report Vol IX; General Appendices. Interim Final (IPET) | EDP-028-000009671- EDP-028-000009954 | 2007 03-26 |
| DX-2761 | Interagency Performance Evaluation Taskforce Report Vol VI; The Performance Interior Drainage and Pumping Final (IPET) | EDP-028-000008726- EDP-028-000008782 | 2007 03-26 |
| DX-2762 | Interagency Performance Evaluation Taskforce Report Vol VI; The Performance Interior. Appendices. Final (IPET) | EDP-028-000007116- EDP-028-000008725 | 2007 03-26 |
| DX-2763 | Interagency Performance Evaluation Taskforce Report Vol VII; The Consequences Final (IPET) | EDP-028-000009462- EDP-028-000009670 | 2007 03-26 |
| DX-2764 | Interagency Performance Evaluation Taskforce Report Vol VII; The Consequences. Appendices. Final (IPET) | EDP-028-000008783- EDP-028-000009461 | 2007 03-26 |
| DX-2765 | Interagency Performance Evaluation Taskforce Report Vol VIII; Engineering And Operational Risk and Reliability Analysis (IPET) | | 2008 06-00 |
| DX-2766 | Interagency Performance Evaluation Taskforce Report Vol VIII; Engineering And Operational Risk and Reliability Analysis. Appendices (IPET) | | 2008 06-00 |
| DX-2767 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance- Levee and Floodwalls Final (IPET) | WGP-046-000002916- WGP-046-000003048 | 2007 06-00 |
| DX-2768 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 1-10 Final (IPET) | WGP-046-000001557- WGP-046-000002095 | 2007 06-00 |
| DX-2769 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 11-15 Final (IPET) | WGP-046-000002096- WGP-046-000002538 | 2007 06-00 |
| DX-2770 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 16-23 Final (IPET) | WGP-046-000002539- WGP-046-000002915 | 2007 06-00 |
| DX-2771 | Interagency Performance Evaluation Team.; Post-Katrina LiDAR (Chance 2005); Available from: https://erdcpw.erdc.usace.army.mil/LDR/mapapp/ | | 2005 00-00 |
| DX-2772 | Interim Integrated Report to Congress and Legislative Environmental Impact Statement for the Mississippi River – Gulf Outlet Deep-Draft De-authorization Study Volume 1 | | 2006 12-00 |
| DX-2773 | Interim Survey Report - Lake Pontchartrain, Louisiana and Vicinity. USACE. | EDP-021-000004004- EDP-021-000004283 | 1962 11-21 |
| DX-2774 | Interior Flooding Analysis- St. Bernard Parish and Lower Ninth Ward, Orleans Parish Expert Opinion Report | XXF-001-000000001- XXF-001-000000033 | 2008 12-18 |
| DX-2775 | Internal Correspondence re Save Our Wetlands, Inc. (SOWL) v. Early Rush, et al. Request for Admission. USACE. (LPVHPP Chronology). | | 1976 03-19 |
| DX-2776 | Internal Division Note. USACE. (LPVHPP Chronology) | | 1981 11-30 |
| DX-2777 | Internal Revenue Service Account Transcripts, Form 1040: Fred & Jeneen Holmes; Author: Internal Revenue Service (IRS) | | 2002 00-00 - 2005 00-00 |
| DX-2778 | Internal Revenue Service Account Transcripts: Kenneth P. & Jeannine B. Armstrong; Author: Internal Revenue Service (IRS) | | 2003 00-00 - 2010 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2779 | Internal Revenue Service Wage and Income Transcripts: Fred Holmes; Author: Internal Revenue Service (IRS) | | 2003 00-00 - 2010 00-00 |
| DX-2780 | Internal Revenue Service Wage and Income Transcripts: Jeneen Holmes; Author: Internal Revenue Service (IRS) | | 2003 00-00 - 2010 00-00 |
| DX-2781 | International Tank Terminal & McDonough Marine Borrow Pit Areas, Drilling Report - I, IHNC, EBIA, New Orleans, LA; Author: MMG | | 2001 05-30 |
| DX-2782 | International Tank Terminal and McDonough Marine Borrow Pit Areas Drilling Report - Site Assessment Drilling Report-I, IHNC-EBIA, New Orleans, Louisiana, prepared for WGI; Author: Materials Management Group (MMG) | | 2002 04-00 |
| DX-2783 | Interoffice Correspondence from John Law to Stephen Piccolo. Weekly Report-Week Ending January 28, 2005, Prepared by Washington Group International; Author: WGI | | 2005 01-28 |
| DX-2784 | Interpretation of Cone Penetration Tests, Canadian Geotechnical Journal. 20 (4); Author: Robertson, P.K.; Campanella, R.G. | | 1983 00-00 |
| DX-2785 | Introduction of Massive Amounts of Sediment into Deteriorating Wetlands | MGP-001-000018931- MGP-001-000019153 | 1979 10-01 |
| DX-2786 | Introduction to Coastal Project Element Design, Chapter 1 | MR-GOY02593- MR-GOY03799 (Vol. I & II) | 2006 06-01 |
| DX-2787 | Introduction to Groundwater Modeling: Finite Difference and Finite Element Methods, Freeman and Co.; Author: Wang, H.F. and M.P. Anderson | | 1982 00-00 |
| DX-2788 | Investigation of Levee Performance in Hurricane Katrina: Levee Failures Along the Inner Harbor Navigation Canal; for Mini Symposium (3): Performance Evaluation and Analyses of the New Orleans Levee System in Hurricane Katrina: Final Program, ASCE GeoInstitute, Geo-Denver 2007; Author: Rogers, J. David | | 2007 02-20 |
| DX-2789 | Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on Aug. 29, 2005 - Vol. I:  Main Text and Executive Summary; Vol II:  Appendices | XRB00110463- XRB00111669 | 2006 07-31 |
| DX-2790 | Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005. Appendix B: Boring Logs, pages B3 –B4. Volume 2: Appendices; Author: Seed, R.B., et. Al | | 2006 07-31 |
| DX-2791 | Investigation of Underseepage and its Control, Lower Mississippi River Levees, Technical Memorandum No. 3-424, Waterways Experiment Station, Vicksburg, MS | | 1956 00-00 |
| DX-2792 | Investigations of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Report No. UCB/CITRIS-0611632, University of California Berkeley; Author: Seed, R. B.; Bea, R. G.; Abdelmalak, R. I.; Athanasopoulos-Zekkos, Boutwell, G. P.; Bray, J. D.; Briaud, J. L.; Cheung, C.; Cobos-Roa, D.; Cohen-Waeber, J.; Collins, B. D.; Ehrensing, L.; Farber, D.; Hanemann, M.; Harder, L. F.; Inkabi, K. S.; Krammercer, A. M.; Karadeniz, D.; Riemer, M. F.; Roberts, K.; Rogers, J. D.; Storesund, R.; Govindasamy, A. V.; Vera-Grunauer, X; Wartman, J. E.; Watkins, C. M.; Wenk Jr., E.; Yim, S. C. | | 2006 07-31 |
| DX-2793 | IPET Boring & CPT Logs for Inner Harbor Navigation Channel; Author: USACE | | 0000 00-00 |
| DX-2794 | IPET Draft Survey Report for Geodetic Control and Topographic Surveys of SE Louisiana Hurricane Protection and Flood Control Projects, W912P9-06-D-0508, data repository; Author: 3001 Inc. | | 2006 00-00 |
| DX-2795 | IPET IHNC-swb.em, Post-Katrina Survey of West Bank Wall; Author: EMC, Inc.; USACE | | 2005 00-00 |
| DX-2796 | IPET Post-Katrina 2 ft. Chance Digital Elevation Model, John E. Chance LIDAR survey, data repository; Author: John E. Chance Land Surveys, Inc. | | 2005 00-00 |
| DX-2797 | IPET Post-Katrina 2Ft Levee (Adjusted) Resolution LiDAR Coverage; e02_29090h1c1.img and e02_29090h1c1_hillshaded.img; Author: USACE | | 0000 00-00 |
| DX-2798 | IPET Post-Katrina IHNC Digital Elevation Model, IHNC multi-beam data, February 2006, data repository; Author: Chustz Surveying | | 2006 02-00 |
| DX-2799 | IPET Pre-Katrina 15 ft. Interior Digital Elevation Model, LSU LIDAR data, data repository; Author: Louisiana State University | | 2002 00-00 |
| DX-2800 | IPET Pre-Katrina 3 ft. Interior (Adjusted) Digital Elevation Model, U.S. Army Topographic Engineering Center Rapid Terrain Visualization system, data repository; Author: U.S. Army Topographic Engineering Center | | 2002 00-00 |
| DX-2801 | IPET Pre-Katrina 3Ft Interior (Adjusted) Resolution LiDAR Coverage; e03_29090h1c1.img and e03_29090h1c1_hillshaded.img; Author: USACE | | 0000 00-00 |
| DX-2802 | IPET Resolution LiDAR Coverage DEM Bathymetry; s3_south_hillshaded.img and e3_south.img; Author: USACE | | 0000 00-00 |
| DX-2803 | IPET St. Bernard Hurricane Levee Damage Survey Report, data repository; Author: USACE | | 2005 00-00 |
| DX-2804 | Issue Paper- MR-GO- Bank Erosion | AIN-144-000000409- AIN-144-000000410 | 1993 02-17 |
| DX-2805 | Jefferson Parish Resolution for Reimbursement. Jefferson Parish Council. | | 1967 03-02 |
| DX-2806 | John Chance Land Surveys, Inc. (2000). Fli-Map Survey Control, New Orleans, Louisiana; Aerial Survey of Lake Pontchartrain Vicinity and Chalmette Loop Levee Systems.  Contract #DACW43-98-D-0518, JCLS Job #00-5930.  May 2000. | XSD-001-000000050- XSD-001-000000157 | 2000 05-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2807 | Joint Plaintiffs' and Defense Field Program Standard Operating Procedure; Author: | | 0000 00-00 |
| DX-2808 | Judgment from Barge Litigation | | 2011 01-22 |
| DX-2809 | Katrina 2005 Post Storm Wind Analyses, Hurricane Research Division of the Atlantic Oceanic and Meteorological Laboratory (AOML); Author: Atlantic Oceanic and Meteorological Laboratory (AOML) | | 2005 00-00 |
| DX-2810 | Katrina Surge Hydrographs | | 0000 00-00 |
| DX-2811 | Keeping its Head Above Water, New Orleans Faces Doomsday Scenario,  Houston Chronicle; Author: Eric Berger | | 2001 12-01 |
| DX-2812 | Kemp and van Heerden, Erosion of Reach 2 levees under different scenarios based on FINEL and SWAN outputs | | 0000 00-00 |
| DX-2813 | La Fourche Parish Resolution #94-243 | NOP-018-000002662-NOP-018-000002663 | 1994 10-12 |
| DX-2814 | LA Wildlife, Resolution No. 31E-LATE | NOP-016-000002557-NOP-016-000002558 | 1998 03-06 |
| DX-2815 | Laboratory Investigation of the permeability ratio of New Liskeard Varved Soil, Canadian Geotechnical Journal, Vol. 10; Author: Chan, H. R.; Kenney, T. C. | | 1973 00-00 |
| DX-2816 | Laboratory Measurements of Wave Forces on Heavily Overtopped Vertical Wall | | 0000 00-00 |
| DX-2817 | Laboratory Testing Report for EBIA Subsurface Investigation, report prepared for Fugro Consultants, Inc.; Author: GeoTesing Express (GTX) | | 2011 11-17 |
| DX-2818 | Lake Borgne and MR-GO Shoreline Protection (PO-32) Report, Pages 1 and 2 of Original Document with Attached Lake Borgne and MR-GO Shoreline Map. Projects in Lake Borgne/Breton Sound MR-GO Email with Attached Fact Sheet PO-11-1 Lake Borgne Shoreline Protection at Bayou Dupre | NED-208-000000396-NED-208-000000397; NPM-038-000000224-NPM-038-000000226 | 2003 02-11 |
| DX-2819 | Lake Borgne and MR-GO Shoreline Protection (Rl-3) Report with Final Project Fact Sheet PQ-9-2 Southern Chaodeleur Islands Restoration Plan | NPM-038-000000227-NPM-038-000000228 | 2002 10-23 |
| DX-2820 | Lake Borgne Shoreline Protection (PO-30) Habitat Analysis for Revised WVA | | 2005 10-19 |
| DX-2821 | Lake Borgne Vicinity MR-GO Bayous La Loutre, St. Malo, and Dupre Final EIS, March 1976 | NOP-046-000000001-NOP-046-000000295 | 1976 03-00 |
| DX-2822 | Lake Pontchartrain and Vicinity Hurricane Protection Project: Reevaluation Study Vol. II- Technical Appendixes | EDP-022-000003466-EDP-022-000004313 | 1984 07-00 |
| DX-2823 | Lake Pontchartrain and Vicinity Model Study | NED-214-000000986 | 2003 03-13 |
| DX-2824 | Lake Pontchartrain and Vicinity Reevaluation Study: Volume I. USACE. (LPVHPP Chronology). | EDP-022-000003207-EDP-022-000003465 | 1984 07-00 |
| DX-2825 | Lake Pontchartrain and Vicinity, Justification of Additional Engineering and Design (E&D) and Supervision and Administration (S&A) Funds. USACE. (LPVHPP Chronology). | | 1976 07-15 |
| DX-2826 | Lake Pontchartrain and Vicinity, LA Letter from the Secretary of the Army Transmitting a Letter From the Chief of Engineers Dept. Of the Army to the Resolutions of the Committee on Public Works of the United States Senate | MRGOX7574-MRGOX7856 | 1965 07-06 |
| DX-2827 | Lake Pontchartrain and Vicinity, LA letter. From the Secretary of the Army | | 1964 03-04 |
| DX-2828 | Lake Pontchartrain Hurricane Protection Project: Materials Preparatory to 7 July 1978 Meeting with Governor Edwards et al. USACE. (LPVHPP Chronology). | | 1978 07-07 |
| DX-2829 | Lake Pontchartrain Storm Surge Pilot Study. USACE. (LPVHPP Chronology). | | 1993 00-00 |
| DX-2830 | Lake Pontchartrain, LA and vicinity Chalmette Area Plan Chalmette Extension STA 708+93 to 945+00 Soils Report | XRB-006-000000247-XRB-006-000000340 | 1979 09-13 |
| DX-2831 | Lake Pontchartrain, LA and Vicinity Hurricane Protection Project Riprap Shore Protection with Openings at Bayous Bienvenue and Dupre, EIS, 1973 | VRG-079-000000001-VRG-079-000000099 | 1973 00-00 |
| DX-2832 | Lake Pontchartrain, LA and Vicinity Hurricane Protection Project Riprap shore protection with openings at Bayous Bienvenue and Dupre, EIS, 1974 | NED-019-000000396-NED-019-000000593 | 1974 00-00 |
| DX-2833 | Lake Pontchartrain, LA and Vicinity, Hurricane Katrina Repairs and Modifications, IHNC East Side N. Claiborne Ave to Fla. Ave. New Orleans, New Orleans, LA; Author: USACE | | 2005 00-00 |
| DX-2834 | Lake Pontchartrain, Louisiana and Vicinity Status Report: St Charles Parish Lakefront Levee. USACE (LPVHPP Chronology). | | 1976 01-00 |
| DX-2835 | Lake Pontchartrain, Louisiana and Vicinity, Chalmette Area, Inner Harbor Navigation Canal, East Levee - IHNC Lock to Florida Avenue, Levee and Floodwall Capping; Author: USACE | MEB035-000001442 | 1969 11-00 |
| DX-2836 | Lake Pontchartrain, Louisiana, and Vicinity Fact Sheet. USACE. (LPVHPP Chronology). | | 1977 07-00 |
| DX-2837 | Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project Reevaluation Study, Vol. 1 | | 1984 07-00 |
| DX-2838 | Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project: Reevaluation Study, Volume 1; Author: USACE | | 1984 00-00 |
| DX-2839 | Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project: Reevaluation Study, Volume 2 - Technical Appendices; Author: USACE | | 1984 00-00 |
| DX-2840 | Land Loss and Marsh Creation, St. Bernard, Plaquemines, and Jefferson Parishes, LA, Feasibility Study, Volume 1, Draft Main Report and Draft EIS | NED-188-000002530-NED-188-000002782 | 1990 04-00 |
| DX-2841 | Land Loss in Coastal Louisiana: 1930's to 2001, Technical Report TR-05-13, Engineer Research and Development Center, Vicksburg, MS. Maps 1 - 7; Britsch, L.D., and Dunbar, J.B. 2006 | EDP-166-000000087-EDP-166-000000094 | 2005 05-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2842 | Land Loss Maps of the Louisiana Coastal Plain, Plates 1 through 7, Technical Report ERDC/GSL-TR-05-13, Engineer Research and Development Center, Vicksburg, MS; Author: Britsch, L. D.; Dunbar, J. B. | | 2005 00-00 |
| DX-2843 | Land Loss Rates. Report 2, Louisiana Chenier Plain, Technical Report GL-90-2, Report 2 of a Series, USAE Waterways Experiment Station, Vicksburg, MS; Author: Dunbar, J. B.; Britsch, L. D.; Kemp, E. B. | | 1990 00-00 |
| DX-2844 | Land Loss Rates: Coastal Louisiana, Technical Report GL-90-2, Report 3 of a Series, USAE Waterways Experiment Station, Vicksburg, MS; Author: Dunbar, J. B.; Britsch, L. D. | | 1992 00-00 |
| DX-2845 | Land Loss Rates: Louisiana Coastal Plain, Journal of Coastal Research, Vol. 9, No. 2; Author: Britsch, L. D.; Dunbar, J. B. | | 1993 00-00 |
| DX-2846 | Land Subsidence Related Ground-Water Offtake in the New Orleans Area. Transactions of the Gulf Coast Association of Geological Societies, 18, 108-113.; Author: Kazmann, R.G.; Heath, M.M. | | 1968 00-00 |
| DX-2847 | Land Use History of Areas Adjacent to the Inner Harbor Navigation Canal Lock, New Orleans. United States Army Corps of Engineers prepared by Draughton, R. A R.C. Goodwin & Associates, Inc ., COELMN/PD-92-08; Author: USACE | | 1992 11-00 |
| DX-2848 | Landowner Sues Orleans Levee District on Orleans Ave Levee. USACE. (LPVHPP Chronology) | | 1985 11-07 |
| DX-2849 | Late Quaternary Evolution of the Sacramento-San Joaquin Delta, California, Quaternary Studies, R.P. Suooate and M. M. Cresswell Editors, Royal Society of New Zeland; Author: Shlemon, R. J.; Begg, E. L. | | 1973 00-00 |
| DX-2850 | LDEQ Meeting Minutes (WGI MSJ Ex. 57) | WGI338568-WGI338569; WGP-008-000131544-WGP-008-000131545 | 0000 00-00 |
| DX-2851 | LDEQ Meeting Minutes IHNC Work Plans (TERC T.O. 26) | WGP-003-000028051-WGP-003-000028053; WGI047972-WGI047974 | 2000 08-21 |
| DX-2852 | Legislative History of 1928 Flood Control Act | LEP-006-000000941-LEP-006-000000993 | 1927 12-05 - 1928 05-29 |
| DX-2853 | Legislative History of 1965 Flood Control Act | AFW-365-000000671-AFW-365-000000676 | 1965 07-09 |
| DX-2854 | Letter Congressman Jefferson to Gorski of USACE-NO regarding dredging of the MRGO and hurricane levee protection along the Orleans Avenue and London Avenue canals | NED-219-000001195-NED-219-000001198 | 1991 03-18 |
| DX-2855 | Letter Dated September 25, 1951 from the Secretary of the Army to the U.S. House of Representatives, 82nd Congress, 1st Session, House Document No. 245 | AIN-179-000002518-AIN-179-000002561 | 1965 07-09 |
| DX-2856 | Letter Diffley to Senator Breaux regarding environmental damages and possible storm damages from the MRGO | NOP-018-000001713-NOP-018-000001716 | 1993 06-01 |
| DX-2857 | Letter Diffley to Senator Nunez regarding forgiveness for the St. Bernard Parish outstanding local share for the Lake Pontchartrain, LA and Vicinity Hurricane Protection Project. | NRG-008-000000698-NRG-008-000000699 | 1992 09-11 |
| DX-2858 | Letter for USACE Commander, MVD Regarding 2004 Annual Inspection for Maintenance of Completed Flood Control Works in the New Orleans District. | EDP-009-000001666-EDP-009-000001678 | 2004 12-20 |
| DX-2859 | Letter from A. Smith to L. Guillory, COR Designation Letter (WGI MSJ Ex. 33) | NCS-009-000000769-NCS-009-000000776 | 1999 08-18 |
| DX-2860 | Letter from A.J. Gibbs, Crescent River Port Pilots' Association to Edmund J. Russo, USACE | NOP-013-000000530 | 2004 09-07 |
| DX-2861 | Letter from Assistant Secretary of the Army to Chief of Engineers Regarding Level of Protection for Urban Areas. Department of the Army. (LPVHPP Chronology). | | 1984 02-27 |
| DX-2862 | Letter from Assistant Secretary of the Army to Congressman Livingston Regarding New Orleans Federal Budgeting for Outfall Canals. Department of the Army. (LPVHPP Chronology). | | 1992 01-29 |
| DX-2863 | Letter from Assistant Secretary of the Army, Robert Page to House Speaker Thomas Foley regarding Public Law 100-676 authorizing water diversion project for construction, May 1986 chief's report | | 1989 09-19 |
| DX-2864 | Letter From Carey Kerlin to Jack Stephens Regarding Summary Technical Information Pertaining to the Impact of MR-GO on St. Bernard Parish's Wetlands and Water Bodies | UDI-001-000000001-UDI-001-000000020 | 1979 05-31 |
| DX-2865 | Letter from City of New Orleans Planning Commission to U.S. Fish and Wildlife Service Regarding Environmental Impacts in Money Terms. Office of the Mayor, City of New Orleans. (LPVHPP Chronology). | | 1976 05-27 |
| DX-2866 | Letter from Col Rush to The Times-Picayune Regarding The Times-Picayune Editorial. USACE. (LPVHPP Chronology). | | 1977 07-18 |
| DX-2867 | Letter from Colonel G.K. Withers, Assistant Director of Civil Works to Congressman Scogin Regarding West Pearl River Navigation Project and the Lake Pontchartrain hurricane Protection project. | WHQ-001-000000360-WHQ-001-000000361 | 1974 06-20 |
| DX-2868 | Letter from Colonel Peter J. Rowan, District Engineer to Senator Breaux Regarding Mrs.Val Dauterive of Chalmette, LA Expressing Her Additional Concerns About the IHNC Lock Replacement project. | NPM-003-000000536-NPM-003-000000538 | 2002 11-01 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2869 | Letter from Colonel Peter J. Rowan, District Engineer to Senator Breaux Regarding Ms. Dorothy Sanchez, Secretary of the Arabi Civic and Improvement Association of Arabi, LA Expressing Her Concerns About the IHNC Lock Replacement Project. | NPM-003-000000625-NPM-003-000000627 | 2002 08-29 |
| DX-2870 | Letter from Colonel Richard Hurt, District Engineer to Congressman Boggs Regarding the Procedures of the Public Meeting of the MR-GO New Ship Lock. | AFW-315-000000475-AFW-315-000000479 | 1972 08-25 |
| DX-2871 | Letter from Colonel Robert Lee, District Engineer to Senator Nunez Regarding Erosion Problems Being Experienced Along the Banks of the MRGO. | NRE-758-000001393-NRE-758-000001394 | 1981 09-22 |
| DX-2872 | Letter from Colonel Thomas Sands, District Engineer to Congressman Boggs Regarding Mr. David P. Levy's Proposed Design of the Lake Pontchartrain, LA. | NED-051-000003147 | 1978 08-23 |
| DX-2873 | Letter from Colonel Thomas Sands, District Engineer to Congressman Boggs Regarding Navigation Problems in the MR-GO. | VRG-058-000000044 | 1981 01-23 |
| DX-2874 | Letter from Colonel Thomas Sands, District Engineer to Congressman Livingston Regarding Bridge Crossings Associated with the Proposed Modification or Replacement of the Existing Industrial Canal Lock. | AIN-179-000000575-AIN-179-000000576 | 1980 03-20 |
| DX-2875 | Letter from Colonel Thomas Sands, District Engineer to Congressman Livingston Regarding Status of Our Planning Studies. | VRG-064-000000045 | 1981 01-14 |
| DX-2876 | Letter from Colonel Thomas Sands, District Engineer to Congressman Livingston Regarding Technical Assistance for the MRGO erosion problem. | VRG-058-000000045 | 1980 04-29 |
| DX-2877 | Letter from Colonel Thomas Sands, District Engineer to Senator J. Bennett Johnson Regarding Funding of Dredging in the MR-GO for Fiscal 1981 and 1982. | VRG-058-000000029 | 1981 03-23 |
| DX-2878 | Letter from Congressman Baker to Huey Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan | NRG-010-000001374 | 2003 08-29 |
| DX-2879 | Letter from Congressman Herbert to Colonel Haar Regarding Resolution by St. Bernard Parish Police. | AFW-143-000000206-AFW-143-000000207 | 1970 09-08 |
| DX-2880 | Letter from Congressman Livingston Post 1978 Hearing Questions. Congressman Robert l. Livingston. (LPVHPP Chronology). Bibliography - 10 | | 1978 03-15 |
| DX-2881 | Letter from Congressman Livingston to Colonel Sands Regarding Assistance in Obtaining Dredging Operations Technical Assistance for the MRGO Erosion Project. | VRG-058-000000046 | 1980 04-17 |
| DX-2882 | Letter from Congressman Livingston to Director of Civil Works Protesting Delays. U.S. House of Representatives. (LPVHPP Chronology). | | 1978 02-15 |
| DX-2883 | Letter from Congressman Long to Colonel Sands Regarding Correspondence Received from the St. Bernard Parish Planning Commission Concerning MR-GO and erosion problems along its banks. | NED-192-000001538 | 1979 09-18 |
| DX-2884 | Letter from Congressman Tauzin to District Regarding Mitigation in St Bernard Parish. Congressman Billy Tauzin. (LPVHPP Chronology). | | 1985 06-17 |
| DX-2885 | Letter from District on Standard Project Hurricane and High Level Plan. USACE. (LPVHPP Chronology). | NED-051-000003386-NED-051-000003387 | 1978 04-04 |
| DX-2886 | Letter from District to Congressman Hebert Regarding New Orleans Wetlands Acquisition Plan. USACE. (LPVHPP Chronology). | | 1976 07-23 |
| DX-2887 | Letter from District to Congressman Livingston Regarding Construction Schedule. USACE. (LPVHPP Chronology). | | 1978 01-27 |
| DX-2888 | Letter from District to Congressman Tauzin Regarding Mitigation in St Bernard Parish. USACE. (LPVHPP Chronology). | | 1985 08-02 |
| DX-2889 | Letter from District to Congressman Tauzin Regarding Mitigation in St Bernard Parish. USACE. (LPVHPP Chronology). | | 1985 07-12 |
| DX-2890 | Letter from District to Division Regarding Authority for Probable Maximum Hurricane Protection. USACE. | | 1965 10-29 |
| DX-2891 | Letter from District to Division: Request Model Study for Butterfly Gates.  USACE (LPVHPP Chronology). | | 1983 10-01 |
| DX-2892 | Letter from District to Environmental Defense Fund Regarding Reevaluation Study Mitigation. USACE. (LPVHPP Chronology). | | 1985 01-23 |
| DX-2893 | Letter from District to Headquarters Requesting Reprogramming of Funds Away from Orleans Canal. USACE. (LPVHPP Chronology). | | 1991 12-11 |
| DX-2894 | Letter from District to Sen. Johnston Regarding Betterment in St. Bernard.  USACE. (LPVHPP Chronology). | | 1976 01-30 |
| DX-2895 | Letter from District to St. Bernard Parish Regarding Costs for Borrow Pit.  USACE | | 1975 10-03 |
| DX-2896 | Letter from Division Forwarding NGS Letter. USACE. (LPVHPP Chronology). | | 1985 04-12 |
| DX-2897 | Letter from Division Requesting District Plan Regarding Datum Benchmarks. USACE. (LPVHPP Chronology). | | 1985 05-01 |
| DX-2898 | Letter from Division to District Regarding I-Wall Field Load Test. USACE. (LPVHPP Chronology). | | 1984 10-29 |
| DX-2899 | Letter from Division to Headquarters on 1982 GAO Report. USACE. (LPVHPP Chronology). | | 1983 08-18 |
| DX-2900 | Letter from Division to Senator Johnston re St. Charles Parish Levee Status. USACE. (LPVHPP Chronology). | | 1990 01-29 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2901 | Letter From Don Riley to Carlton Dufrechou Re: Letter Dated November 28, 2003, Requesting That the Mississippi Valley Division Reconsider the Advanced Maintenance Authorization for the Mississippi River Gulf Outlet (MR-GO), Louisiana | NOP-013-000003074-NOP-013-000003079 | 2004 03-15 |
| DX-2902 | Letter from Earl Magner Jr., Chief Engineer, The Board of Levee Commissioners, Orleans Levee District to Anthony Cole, Chief, Real Estate Division Regarding: Citrus Back Levee, Foreshore Repair Station 437+00 to 448+00 | NRE-712-000000188-NRE-712-000000189 | 1982 08-04 |
| DX-2903 | Letter from Edward Herbert to General Clark Regarding FY 1972 Funding for a Feasibility Study of Deepening the MR-GO | AFW-367-000000467 | 1972 11-22 |
| DX-2904 | Letter from Edward Scogin to Senator Buckley Regarding Concerns from Slidell, LA about the Lake Pontchartrain and Vicinity Hurricane Protection Project. | NED-116-000001709-NED-116-000001713 | 1974 02-03 |
| DX-2905 | Letter from Ellender, Long, Herbert, and Boggs to General Clarke Regarding Additional Funding for FY 1972. | AFW-367-000000467 | 1971 11-22 |
| DX-2906 | Letter from Environmental Defense Fund to District re Reevaluation Study Mitigation. USACE. (LPVHPP Chronology). | | 1985 01-08 |
| DX-2907 | Letter from F. Arlene Smith to Washington Group International, Inc. Re: Proposal and Negotiations on Contract No. DAC56-94-D-0021, Modification No 10 to Task Order No.0026, East Bank Industrial Area, Inner Harbor Navigation Canal, Lock Replacement Project, New Orleans, Louisiana; Associated Emails; Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at East Bank Industrial Area (EBIA), Inner Harbor Navigation Canal (IHNC) Lock Replacement Project; Photo Log; Author: USACE | | 2001 08-06 |
| DX-2908 | Letter from Fredric Chatry, Chief, Engineering Division to Act C/Ops Division Regarding Bank Line Erosion on the Mississippi River-Gulf Outlet (MR-GO) | NOP-007-000001039-NOP-007-000001040 | 1985 07-02 |
| DX-2909 | Letter from Harold E. Manuel, Jr. Major US Army, Acting District Engineer to Honorable Lindy Boggs House of Representatives Regarding Response Letter Effects MR-GO Project on St. Bernard Parish | MRGOX10022-MRGOX10023 | 1990 07-30 |
| DX-2910 | Letter from Harold Manual, Jr to John Breaux Regarding Fact Sheets Addressing Economic Viability and Feasibility of Erosion Control Structures of MR-GO. (Exhibit 58 of Defendant United States' Notice of Supplementation of the Record for Its Motion to Dismiss, Doc. 16511) | MGP-008-000006347-MGP-008-000006348; MRGOY06347-MRGOY06348 | 1990 07-25 |
| DX-2911 | Letter from Headquarters to Assistant Secretary of the Army Regarding Risk Analysis Info. USACE. (LPVHPP Chronology). | | 1986 12-08 |
| DX-2912 | Letter from Hebert Haar To Anthony Cole Re: Maintenance Dredging Operations | NED-103-000000568-NED-103-000000569 | 1974 04-29 |
| DX-2913 | Letter from Herbert Haar, Jr to F. Edward Hebert Regarding Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project. (Exhibit 59 of Defendant United States' Notice of Supplementation of the Record for Its Motion to Dismiss, Doc. 16511) | AFW-467-000000219-AFW-467-000000228 | 1969 09-23 |
| DX-2914 | Letter from Huey to Congressman Cooksey Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | NRG-010-000001493-NRG-010-000001494; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-2915 | Letter from Huey to Congressman Jefferson Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001483-NRG-010-000001484; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-2916 | Letter from Huey to Congressman John Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | NRG-010-000001479-NRG-010-000001480; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-2917 | Letter from Huey to Congressman John Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001479-NRG-010-000001480; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-2918 | Letter from Huey to Congressman McCrery Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001487-NRG-010-000001488; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-2919 | Letter from Huey to Congressman Tauzin Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | NRG-010-000001497-NRG-010-000001498; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-2920 | Letter from Huey to Congressman Vitter Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001495-NRG-010-000001496; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2921 | Letter from Huey to Governor Foster Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001489- NRG-010-000001490; NRG-010-000001361- NRG-010-000001362 | 2003 08-11 |
| DX-2922 | Letter from Huey to Mayor Nagin Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001471- NRG-010-000001472; NRG-010-000001361- NRG-010-000001362 | 2003 08-11 |
| DX-2923 | Letter from Huey to Senator Baker Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001485- NRG-010-000001486; NRG-010-000001361- NRG-010-000001362 | 2003 08-11 |
| DX-2924 | Letter from Huey to Senator Breaux Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001481- NRG-010-000001482; NRG-010-000001361- NRG-010-000001362 | 2003 08-11 |
| DX-2925 | Letter from Huey to Senator Landrieu Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001491- NRG-010-000001492; NRG-010-000001361- NRG-010-000001362 | 2003 08-11 |
| DX-2926 | Letter from Huey, President OLD to Senator Breaux Regarding Lake Pontchartrain Vicinity Hurricane Protection Project Federal FY 2002 Funding | LEP-108-000000125- LEP-108-000000126; OLD-ENG-BOX073- 00136164-OLD-ENG- BOX073-00136165 | 2001 05-29 |
| DX-2927 | Letter from Huey, President OLD to Senator Landrieu Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2003 Presidential Budget | NRG-010-000002494- NRG-010-000002495 | 2002 02-18 |
| DX-2928 | Letter from Huey, President OLD to Senator Landrieu Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget | OLD-032-000015566- OLD-032-000015567; OLD-EXE-026-00227662- OLD-EXE-026-00227663 | 2003 04-09 |
| DX-2929 | Letter from J. Montegut to WGII, Regarding Final Site Visit (WGI MSJ 116) | WGI077447-WGI077450; WGP-003-000062864- WGP-003-000062867 | 2005 05-26 |
| DX-2930 | Letter from J. Sensebe to W. Purdum Regarding Program Manager Change (WGI MSJ Ex. 40) | NCS-005-000000248- NCS-005-000000250 | 2001 05-10 |
| DX-2931 | Letter from Jefferson Parish to MVN Regarding Interim Protection Needs. Jefferson Parish Council. | | 1970 10-20 |
| DX-2932 | Letter from John Bailey, Captain, U.S. Department of Transportation, U.S. Coast Guard to David Farber, St. Bernard Parish Police Jury, Regarding Meeting to Discuss the 10 Mile Per Hour Speed Limit Recommendation for the Gulf Outlet | NOP-007-000001046- NOP-007-000001047 | 1985 04-29 |
| DX-2933 | Letter from John Bailey, Captain, U.S. Department of Transportation, U.S. Coast Guard to Mr. Rixie Hardy, New Orleans District Corps of Engineers Letter from St. Bernard Parish Police Jury on the Subject of a Speed Limit on the Mississippi River Gulf Outlet | NOP-007-000001043 | 1985 04-29 |
| DX-2934 | Letter from John P. Saia to Stevan Spencer Regarding Contract DACW29-00-C-0073's Completion | NRG-005-000000303- NRG-005-000000306 | 2001 12-17 |
| DX-2935 | Letter from John S. Campbell, Chief to J.M. Meraux, Chairman Tidewater  Channel Committee of St. Bernard Parish re: Fish and Wildlife Resources Influenced by New Orleans Gulf Outlet Project | MR-GOX6128-MR- GOX6131 | 1958 03-24 |
| DX-2936 | Letter from John Weatherly to James Montegut, Regarding Designation of COR for Contract No. DACA56-94-D-0021, TERC, Task Order 0026 for Demolition and Site Preparation, IHNC Lock Replacement Project | WGI077204-WGI077207; WGP-003-000062621- WGP-003-000062624 | 2001 01-30 |
| DX-2937 | Letter from K.R. Heiberg, III to G.J. Lannes, Jr. Regarding Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project-Combining the Lake Pontchartrain Barrier and Chalmette Area Plans. (Exhibit 60 of Defendant United States' Notice of Supplementation of the Record for Its Motion to Dismiss, Doc. 16511) | NED-125-000000994- NED-125-000000995 | 1975 04-21 |
| DX-2938 | Letter from Kenneth H. Clow to Senator John Breaux Regarding Resolution SBPC #454-08-94, the Closure of MR-GO | NOP-018-000002656- NOP-018-000002658 | 1994 10-12 |
| DX-2939 | Letter from Kenneth Odinet to Jeff Harris Regarding Project C20030667 | NOP-018-000002134 | 2003 12-31 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2940 | Letter from L. Guillory to D. O'Conner, EBIA Right-of-Entry (WGI MSJ Ex. 9) | WGI076205-WGI076206; WGP-005-000075400-WGP-005-000075401 | 2002 11-01 |
| DX-2941 | Letter From L. Guillory, USACE TO: D. O'Connor. Attached 12/29/1999 Report Regarding Final Revisions for Demolition & Site Preparation. 10/01/2000 (MK Response) Activities East Bank Industrial Area. | NCS-010-000000418-NCS-010-000000533 | 2000 01-19 |
| DX-2942 | Letter from Linda Mathies To David Fruge Regarding a Modification To The Consistency Determination (C20040055) For Fiscal Year (Fy) 2004 Maintenance Dredging Of the Mile 57.0 To Mile 33.0 Reach Of The Mississippi River-Gulfoutlet (MR-GO), Louisiana | NOP-019-000001430-NOP-019-000001440 | 2004 08-26 |
| DX-2943 | Letter from Lindy Boggs to Colonel Rush Regarding Appearance at MR-GO Hearing | NED-143-000000340-NED-143-000000342 | 1977 03-28 |
| DX-2944 | Letter from Louisiana Department of Public Works to MVN Requesting Interim Protection for Jefferson Parish. Louisiana Department of Public Works. | | 1970 11-05 |
| DX-2945 | Letter from Mayor Nagin to Huey Regarding Funding for the Hurricane Protection Project | NRG-010-000001375 | 2003 08-27 |
| DX-2946 | Letter from Mayor of New Orleans to District re New Orleans Wetlands Acquisition Plan.  Mayor Moon Landrieu. (LPVHPP Chronology). | IWR-001-000002264-IWR-001-000002265 | 1976 04-19 |
| DX-2947 | Letter from Mayor of New Orleans to District Regarding Securing Local Funding. USACE; Office of Mayor of New Orleans. | | 1972 12-12 |
| DX-2948 | Letter from Naomi to Gautreau, Board of Commissioners Regarding Status of Funding for Lake Pontchartrain & Vicinity Hurricane Protection Plan | NRG-002-000001678-NRG-002-000001679 | 2003 08-07 |
| DX-2949 | Letter from Naomi to Huey: Regarding Funding for Lake Pontchartrain & Vicinity Hurricane Protection Project | NRG-010-000001361-NRG-010-000001362 | 2003 08-07 |
| DX-2950 | Letter from Naomi to Turner, President, Lake Borgne Basin Levee District Regarding Funding for Lake Pontchartrain & Vicinity Hurricane Protection Project | NRG-010-000000903-NRG-010-000000908 | 2003 08-07 |
| DX-2951 | Letter from Naomi to Ziblich, President, East Jefferson Levee District Regarding Status of Funding for Lake Pontchartrain & Vicinity Hurricane Protection Plan | NRG-019-000000640-NRG-019-000000641 | 2003 08-07 |
| DX-2952 | Letter from National Weather Bureau re Adjustments to SPH Isovel Patterns in Memorandum HUR 7-62, 7-62A, 7-63, 7-64, and 7-75. National Weather Bureau, Hydrometeorological Branch. | EDP-009-000002180-EDP-009-000002188 | 1965 11-03 |
| DX-2953 | Letter from New Orleans District (NOD), Operations Division to Stevan Spencer, Orleans Levee District; Author: USACE; Spencer, S. | | 2001 04-06 |
| DX-2954 | Letter from New Orleans Office of the Mayor to District Regarding New Orleans Wetlands Acquisition Plan. New Orleans Office of the Mayor.  (LPVHPP Chronology) | | 1976 07-19 |
| DX-2955 | Letter from Orleans Levee District to District Urging Decision on Barriers, Board of Levee Commissions, Orleans Levee District. (LPVHPP Chronology) | VRG-064-000000503-VRG-064-000000504 | 1980 11-20 |
| DX-2956 | Letter from Peter J. Rowan to Mary L. Landrieu | NPM-003-000000581-NPM-003-000000583 | 2002 10-07 |
| DX-2957 | Letter from Police Jury, St. Bernard Parish to Lieutenant Roark, U.S. Coast Guard Regarding Speed Limits on MR-GO | NOP-007-000001044 | 1985 03-25 |
| DX-2958 | Letter from Polly Boudreaux to Senator Boasso Regarding the Resolution #2284-02-04 Opposing All Future Advanced Maintenance Dredging of the MR-GO and the Resolution Attached. | NOP-019-000000913-NOP-019-000000915 | 2004 02-25 |
| DX-2959 | Letter from Richard V. Gorski Colonel, U.S. Army District Engineer to Mr. David Soileau, Assistant Secretary, Louisiana Department of Natural Resources, Office of Coastal Restoration and Management.  Re: Response Letter Whether Dredging Plan Complies with 15 CFR 930 | MRGOX10030-MRGOX10032 | 1990 10-16 |
| DX-2960 | Letter from Rimkus Consulting Group to Mr. Michael Casey regarding Clifford Washington's damages | | 0000 00-00 |
| DX-2961 | Letter from Robert Gunn to Ms. Kattengell Regarding Resolution SBPC#1355-02-99- Referring Letter to Project Manager for Hurricane Protection Kevin Wagner; Letter From Ms. Kattengell to Robert Gunn Referencing Resolution SBPC#1355-02-99; Resolution SBPC#1355-02-99 - Requesting the U.S. Congress Take Emergency Action to Authorize Funds to the USACE to Complete a Study to Increase the Level of Protection Currently Authorized by Congress for the Hurricane Protection Levee System in Orleans Parish that Parallels the MR-GO from the St. Bernard Parish Line West to the Industrial Canal in Orleans Parish Providing Hurricane Protection to Orleans and St. Bernard Parishes | NOP-014-000002975-NOP-014-000002978 | 1999 02-10 |
| DX-2962 | Letter from Robert L. Tisdale to Glen Bergeron Regarding Contract #98-C-0005 Completion | NRG-009-000000003-NRG-009-000000004 | 1999 03-02 |
| DX-2963 | Letter from Senator Breaux to Huey re: Fiscal Year 2004 Funding for Lake Pontchartrain & Vicinity Hurricane Protection Plan | NRG-010-000001373 | 2003 09-04 |
| DX-2964 | Letter from Senator Breaux to Huey, President OLD Regarding FY 2002 Funding | OLD-032-000015651; OLD-EXE-026-00227747 | 2001 06-25 |
| DX-2965 | Letter from Senator Landrieu to Huey Regarding Landrieu Project No. 104900 | NRG-010-000001371-NRG-010-000001372 | 2003 10-15 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2966 | Letter from Senator Landrieu to Huey Regarding Landrieu Project No. 142899 | OLD-032-000008796; OLD-EXE-025-00220022 | 2003 01-27 |
| DX-2967 | Letter from St. Bernard Parish Police Jury to District re Mitigation Locations. St. Bernard Parish Police Jury. (LPVHPP Chronology). | WHQ-001-000001778 | 1985 03-22 |
| DX-2968 | Letter from St. Charles Parish Police Jury Regarding Local Funding Status. St. Charles Parish Police Jury. | NED-132-000003578 | 1974 03-21 |
| DX-2969 | Letter from St. Charles Parish Police Jury to Pontchartrain Levee District Regarding Levee Resolution. St. Charles Parish Police Jury. | | 1949 03-17 |
| DX-2970 | Letter from Steven G. West to Manuel Pinto Regarding Hurricane Protection for the NOLA Area (Lake Pontchartrain and Vicinity) | AFW-467-000000030-AFW-467-000000039 | 1969 11-26 |
| DX-2971 | Letter from the Secretary of the Army Regarding Interim Hurricane Survey of Morgan City and Vicinity, Louisiana | | 1965 05-11 |
| DX-2972 | Letter from the Secretary of the Army Regarding: Interim Hurricane Survey of Lake Pontchartrain and Vicinity | NPM-015-000000001-NPM-015-000000265 | 1965 07-06 |
| DX-2973 | Letter From the Secretary of the Army Transmitting a Letter From The Chief of Engineers Submitting a Report and Preliminary Examination and Survey of The Mississippi River-Gulf Outlet and the Mobile to New Orleans Intercoastal Waterway | MVD-002-000000516-MVD-002-000000559 | 1948 05-05 |
| DX-2974 | Letter from The Secretary of the Army, 1965. Transmitting Letter from the Chief of Engineers, Department of the Army; Author: Department of the Army | | 1964 03-04 |
| DX-2975 | Letter from the Secretary of the Army, 82nd Congress, 1st Session, Doc No. 245 Regarding MR-GO | NED-095-000000584-NED-095-000000628 | 1951 10-01 |
| DX-2976 | Letter from U.S. Fish and Wildlife Service to City of New Orleans Planning Commission Regarding Environmental Impacts in Money Terms. U.S. Fish and Wildlife Service. (LPVHPP Chronology). | | 1976 07-15 |
| DX-2977 | Letter from U.S. Fish and Wildlife Service to District Regarding Recommendations on Original Barrier Plan. U.S. Fish and Wildlife Service. | | 1962 03-13 |
| DX-2978 | Letter from U.S. Fish and Wildlife Service to District Regarding Recommendations Regarding Modified Plans. U.S. Fish and Wildlife Service. | | 1962 10-22 |
| DX-2979 | Letter from U.S. Secretary of the Interior Fred A. Seaton to Former Army Secretary Wilber M. Bruckner dated August 22, 1957 | MRGOY00243-MRGOY00244; MGP-008-000000243-MGP-008-000000244 | 1957 09-23 |
| DX-2980 | Letter from WGI to Mr. Stevan Spencer, Orleans Levee District; Author: WGI; Spencer, S. | | 2000 11-07 |
| DX-2981 | Letter from William L. Conner to Senator John Breaux | NOP-014-000002973-NOP-014-000002974 | 1999 01-15 |
| DX-2982 | Letter from William L. Conner to Senator John Breaux | NOP-014-000002971-NOP-014-000002972 | 1999 02-08 |
| DX-2983 | Letter from: James Montegut to Washington Group Intl Regarding IHNC EBIA Remediation Project Under Contract # DACA56-94-D-0021 | NCS-008-000000690 | 2005 05-26 |
| DX-2984 | Letter re Orleans Levee District Cost Concerns Following 1978 Injunction. Orleans Levee District Board of Levee Commissioners. (LPVHPP Chronology). | MVD-001-000002330-MVD-001-000002333 | 1978 01-04 |
| DX-2985 | Letter Regarding Barrier Model Demo. USACE. | AFW-467-000002722-AFW-467-000002724 | 1973 09-05 |
| DX-2986 | Letter Regarding Engineering and Design Costs. USACE. (LPVHPP Chronology). | MVD-001-000001688-MVD-001-000001691 | 1983 07-29 |
| DX-2987 | Letter Regarding NGS Supports. NOAA. (LPVHPP Chronology). | NED-146-000001272-NED-146-000001273 | 1985 03-29 |
| DX-2988 | Letter Regarding Relative Sea Level Change. USACE. (LPVHPP Chronology). | | 1986 03-21 |
| DX-2989 | Letter regarding the location of disc R-189; Author: Krebs, R.W., 2011. | | 2011 11-02 |
| DX-2990 | Letter Strock to Secretary of the Army regarding Louisiana Coastal Area, Louisiana, Ecosystem Restoration | | 2005 01-31 |
| DX-2991 | Letter to Col. Thomas F. Julich From James Hanchey Requesting an Opportunity for Technical Input and Advice from MR-GO Modification Policy Committee to USACE With Regards to the Reevaluation Study/Environmental Impact Assessment/ Statement of MR-GO Navigational Channel. | NPM-038-000000600-NPM-038-000000603 | 2001 04-25 |
| DX-2992 | Letter to confirm NAVD88 (2004.65) elevation at benchmark R-189 to Chris Fuller; Author: R.W. Krebs, LLC | | 2011 11-03 |
| DX-2993 | Letter to District from Senator Long Regarding Relocation of St. Charles Parish Levee; including letter from Mr. Charles Torres. Senator Russell B. Long; Mr. Charles Torres. | NED-132-000002748-NED-132-000002751 | 1973 05-29 |
| DX-2994 | Letter to J. Montegut from R. Lesser Regarding Closeout Plan for USACE Tulsa TERC DACA56-94-R-0013 | NCS-008-000000648-NCS-008-000000650 | 2005 03-04 |
| DX-2995 | Letter to LDEQ, Subject: Inner Harbor Navigation Canal (IHNC) Lock Replacement Project, EBIA, Orleans Parish, New Orleans, LA, AI #1398; Author: USACE | | 2005 08-25 |
| DX-2996 | Letter to Morrison Knudsen; Author: USACE; Morrison Knudsen Corporation | | 2000 01-19 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-2997 | Letter to Mr. Brucker from Fred A. Seaton, Secretary of the US Department of the Interior re: Congressional Funds for Initiating Construction on the MR-GO Project and the Concern of the Fish and Wildlife Conservationists | MRGOY00243-MRGOY00244; MGP-008-000000243-MGP-008-000000244 | 1957 09-23 |
| DX-2998 | Letter to Participants Regarding Draft Minutes From 10/13/99 Meeting of the Mississippi River Gulf Outlet Policy Committee | NOP-013-000003205-NOP-013-000003209 | 1999 10-25 |
| DX-2999 | Letter to USACE, from Cajun Contractors, Inc., Subject: Temporary Flood Protection Plan; Author: Cajun Constructors, Inc. | | 2005 11-15 |
| DX-3000 | Letter Transmitting Invoice, CV and Fee Schedule for John Crawford, Crawford Engineering, LLC (Crawford Deposition Exhibit February 3, 2009) | | 2009 01-15 |
| DX-3001 | Letter: estimate for wind damage for Ethel Coats; Author: Louisiana Citizens Catastrophe Office | | 2006 12-20 |
| DX-3002 | Letters from Congressman Billy Tauzin & District Regarding Benefits Reevaluation Study. Congressman Billy Tauzin; USACE. (LPVHPP Chronology). | | 1991 02-14 |
| DX-3003 | Letters from Congressman Scogin to District Against Barrier Plan: Reply from COL Early Rush III, USACE, Edward C. Scogin, Louisiana House of Representatives: COL Early Rush III, USACE. (LPVHPP Chronology). | | 1977 02-27 |
| DX-3004 | Letters Regarding Jefferson Parish Resolutions for Updated Hurricane Paths. USACE. | | 1969 09-19 |
| DX-3005 | Letters regarding St Bernard Debt Payment. St. Bernard Parish. (LPVHPP Chronology). | | 1994 08-24 |
| DX-3006 | Letters Regarding St. Charles Parish Levee Lakefront Feature Status & Frustration; Letters from U.S. Senator Long; G. Oubre; Louisiana Dept of Public Works; LA Wildlife and Fisheries Commission; St. Charles Parish Police Jury; USACE District Engineer. USACE; U.S. Senator Russell Long; George T. Oubre; State of Louisiana Department of Public Works; State of Louisiana Wildlife and Fisheries Commission; St. Charles Parish Police Jury; USACE District Engineer. | | 1973 00-00 |
| DX-3007 | Levee Enlargements, MR & T Projects | | 1987 01-05 |
| DX-3008 | Levee Erosion by Overtopping in New Orleans During Hurricane Katrina; Briaud, Chen, Govindasamy, Storesund | XTW-001-000000821-XTW-001-000000835 | 2008 05-00 |
| DX-3009 | Levee Failure Mechanisms, Geo-strata, Geo Institute, American Society of Civil Engineers; Author: Mosher, R. L.; Duncan, J. M. | | 2007 00-00 |
| DX-3010 | Levee Permit Policy: Limits of Permissible Riverside Borrow Pits, File No. H-8-45747 (2002); Author: USACE | | 2011 00-00 |
| DX-3011 | Leveling in the Vicinity of New Orleans, Direction on Use. U.S. Department of Commerce, Coast and Geodetic Survey | AFW-467-000003344-AFW-467-000003345 | 1958 04-10 |
| DX-3012 | Liberty Mutual Fire Insurance Company's Notice of Removal, Armstrong v. Liberty Mutual Insurance Company; Author: Armstrong; Liberty Mutual | | 2007 09-18 |
| DX-3013 | Lift Station Removal Plan - Draft Work Plan; Hamp Construction Co. submitted to Washington Group, International, Inc. A proposal to remove the Lift Station at Saucer Marine  Lift Station Removal Plan (Revised) Prepared for Washington Group International, Inc. Inner Harbor Navigational Canal, East Bank Project New Orleans, LA Prepared by: Hamp Construction L.L.C | NCS-022-000000573-NCS-022-000000582 | 2001 10-19 |
| DX-3014 | Lift Station Removal Plan (Revised-Addendum 1)  (Ex. 78 of WGI's Exhibit A of MSJ) | WGI052145-WGI052147; WGP-003-000030594-WGP-003-000030596 | 2001 10-15 |
| DX-3015 | Lift Station Removal Plan (Revision 1)  (Ex. 77 of WGI's Exhibit A of MSJ) | WGP-003-000042834-WGP-003-000042836 | 2001 10-11 |
| DX-3016 | Lift Station Removal Plan, Revised – Addendum 1. Prepared for Washington Group International; Author: Hamp Construction, LLC | | 2001 10-12 |
| DX-3017 | Lift Station Revised Work Plan  (Ex. 75 of WGI's Exhibit A of MSJ); Lift Station Removal Plan (Revised) | NCS-022-000000573-NCS-022-000000582 | 2001 10-19 |
| DX-3018 | List of Data Used to Build Document | | 0000 00-00 |
| DX-3019 | Livaudias Deposition Exhibit 1, Map of Southern Natural Gas Pipeline | | 0000 00-00 |
| DX-3020 | Livers' Flood Contents Worksheets, Hand-written; Author: Livers, A.L. | | 0000 00-00 |
| DX-3021 | Livers Residence Full Contents & Cost Summary; Author: Schneider, K. | | 2011 11-14 |
| DX-3022 | LNA-Barge ING 4727 – Levee Failures During Hurricane Katrina, New Orleans, Expert Report to Chaffe McCall LLP, New Orleans, LA | | 2009 00-00 |
| DX-3023 | London Avenue Canal Floodwalls General Design Memorandum. Board of Commissioners, Orleans Levee District. (LPVHPP Chronology). | EDP-015-000006903-EDP-015-000007038 | 1986 04-00 |
| DX-3024 | London Avenue P and S. USACE. (LPVHPP Chronology). | | 1993 11-23 |
| DX-3025 | Louisiana Citizens Property Insurance Claim File, Citizens #000001-350 (Washington); Author: Louisiana Citizens Property Insurance | | 0000 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3026 | Louisiana Coastal Area (LCA) Addressing Decades of Coastal Erosion (108-80) Hearing before the Subcommittee on Water Resources and Environment of the Committee on Transportation and Infrastructure House of Representatives 108th Congress, Second Session | | 2004 07-15 |
| DX-3027 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol. 2 Programmatic Environmental Impact Statement | | 2004 11-00 |
| DX-3028 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.1 LCA Study - Main Report | | 2004 11-00 |
| DX-3029 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.3 LCA Study - Public Comments and Responses | | 2004 11-00 |
| DX-3030 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.4, App A, Science and Technology Program | | 2004 11-00 |
| DX-3031 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.4, App B, Historical and Protected Coastal Louisiana Land Changes: 1978-2050 | | 2004 11-00 |
| DX-3032 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.4, App C, Hydrodynamic and Ecological Modeling | | 2004 11-00 |
| DX-3033 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.4, App D, Louisiana Gulf Shoreline Restoration Report | | 2004 11-00 |
| DX-3034 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.5 Addendum to the Ecosystem Restoration report and the Final Programmatic Environmental Impact Statement | | 2004 12-00 |
| DX-3035 | Louisiana Coastal Area, Louisiana, Shore and Barrier Island Erosion, Initial Evaluation Study | MRGO-CEI-0000165- MRGO-CEI-0000178; MGP-013-000000165- MGP-013-000000178 | 1984 07-00 |
| DX-3036 | Louisiana Coastal Coalition Resolution | NPM-038-000000088 | 2000 04-05 |
| DX-3037 | Louisiana Coastal Wetlands Restoration Plan Main Report and Environmental Impact Statement | | 1993 11-00 |
| DX-3038 | Louisiana Department of Environmental Quality-Field Interview Form-Inner Harbor Navigation Canal -McDonough Marine; Author: LADEQ | | 2005 02-11 |
| DX-3039 | Louisiana Department of Natural Resources, Baton Rouge, LA. Coast 2050: Toward a Sustainable Coaster Louisiana. Appendix F-Region 4 Supplemental Information; Author: LADNR | | 1999 00-00 |
| DX-3040 | Louisiana Hurricane History. National Weather Service, Camp Springs, MD; Author: Roth, D. | | 2010 04-08 |
| DX-3041 | Louisiana's Coastal Master Plan; Author: Coastal Protection and Restoration Authority (CPRA) | | 2012 00-00 |
| DX-3042 | Lower Mississippi River Delta. Geological Bulletin, Louisiana Department of Conservation No. 8.; Author: Russell, R.J. | | 1936 00-00 |
| DX-3043 | LPVHPP Structure Maps of New Orleans East and St. Bernard Parish (Adjusted for MSL) | | 2008 01-03 |
| DX-3044 | LPVHPP Structure Maps of New Orleans East and St. Bernard Parish (Not Adjusted for MSL) | | 2008 01-03 |
| DX-3045 | LSU 2004; Author: Louisiana State University (LSU) | | 2004 00-00 |
| DX-3046 | Map: 1942 Map of St. Bernard, LA.  N2945-W 8945/15 | | 1942 00-00 |
| DX-3047 | Map: 1990-2000s USGS 7 ½' Topographic Map Mosaic | XFS-001-000000113 | 2008 03-01 |
| DX-3048 | Map: 3.3 Results at Specified Locations Utilized for Scenario Development New Orleans East | | 0000 00-00 |
| DX-3049 | Map: 4.3 Results at Specified Locations Utilized for Scenario Development St. Bernard Polder | | 0000 00-00 |
| DX-3050 | Map: ADCIRC Depth of Flooding Map | | 2004 07-00 |
| DX-3051 | Map: ADCIRC Surge Maximum Elevation Map | | 2004 07-00 |
| DX-3052 | Map: Aerial Map of New Orleans | NOP-007-000001048 | 0000 00-00 |
| DX-3053 | Map: Aerial Photograph of Greater New Orleans Levee Breach Map | | 2005 11-00 |
| DX-3054 | Map: Area Map - Arabi, LA (Holmes); Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3055 | Map: Area Map - Chalmette, LA (Armstrong); Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3056 | Map: Area Map - New Orleans, LA (Livers); Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3057 | Map: Color Map Figure 2:7 Showing the Design Flood Stage Levels | | 2006 07-31 |
| DX-3058 | Map: Color Map Showing Maximum Significant Wave Height and Corresponding Mean Wave Direction | | 0000 00-00 |
| DX-3059 | Map: Color Maps of Study of Land Lost Done by Britsch and Dunbar | | 0000 00-00 |
| DX-3060 | Map: Comparable Improved Sales Location Map (Armstrong) ; Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3061 | Map: Comparable Improved Sales Location Map (Holmes) ; Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3062 | Map: Comparable Improved Sales Location Map (Livers) ; Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3063 | Map: Fig. 2. Map of Locations of Levee Breaches and Distressed Sections (ILIT 2006) (Declaration of Dr. Robert Bea) | | 2006 00-00 |
| DX-3064 | Map: Flood Hazards Map (Armstrong); Author: InterFlood | | 1987 03-04 |
| DX-3065 | Map: Flood Hazards Map (Holmes); Author: InterFlood | | 1987 03-04 |
| DX-3066 | Map: Flood Hazards Map (Livers); Author: InterFlood | | 1987 03-01 |
| DX-3067 | Map: Levee Breach Map | | 0000 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3068 | Map: Location Map - Arabi, LA (Holmes); Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3069 | Map: Location Map - Chalmette, LA (Armstrong); Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3070 | Map: Location Map - New Orleans, LA (Livers); Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3071 | Map: LPVHPP Chalmette Area Plan | | 0000 00-00 |
| DX-3072 | Map: LPVHPP Map | | 1995 09-30 |
| DX-3073 | Map: LPVHPP Map (July 2006) CORRECTED - MR-GO Highlighted | | 2006 07-00 |
| DX-3074 | Map: Map Depicting Levee Breaches Still Elevation | | 0000 00-00 |
| DX-3075 | Map: Map Depicting the Property Acquired by Borgnemouth Realty in 1904 From the Mississippi River All the Way to Lake Borgne. Map Has Acreage, High Land and Marsh Land Information (Livaudais Deposition Exhibit April 7, 2008) | | 1910 00-00 |
| DX-3076 | Map: Map Depicting the Reaches of the Mississippi River Gulf Outlet (2008) | | 2008 04-18 |
| DX-3077 | Map: Map- Lake Pontchartrain and Vicinity Hurricane Protection Plan, Chalmette Area Plan US702 ( C ) | | 2007 00-00 |
| DX-3078 | Map: Map- Mississippi River Chalmette To Lake Borgne Louisiana | | 0000 00-00 |
| DX-3079 | Map: Map of Gulf of Mexico | EDP-023-000000653 | 0000 00-00 |
| DX-3080 | Map: Map of MR-GO Footprint on St. Bernard and New Orleans Quadrangle. Map is Figure 2 From a Report by the USACE Titled, "The Habitat Impacts of the Construction of the MR-GO," and Dated Dec. 1999 to the Environmental Subcommittee of the Technical Committee Convened by EPA in Response to St. Bernard Parish Council Resolution 1298. The Map and the Impact Report are Contained Within the Report of the Environmental Sub-Committee to the MR-GO Technical Committee Dated March 16, 2000. | NED-188-000001573 | 0000 00-00 |
| DX-3081 | Map: Map of Survey – Eastbank Industrial Area, prepared for Washington Group International; Author: Wink Engineering, LLC | | 2005 00-00 |
| DX-3082 | Map: Map of Survey and Profiles; Author: Wink, Inc. | | 2005 00-00 |
| DX-3083 | Map: Map of Survey Eastbank Industrial Area, Inner Harbor Navigation Canal Elevations, Job No. 102023.00, dwgs 680-01-01 thru 680-01-03; Author: Wink Engineering, LLC | | 0000 00-00 |
| DX-3084 | Map: Map of Survey Eastbank Industrial Area, Inner Harbor Navigation Channel Elevations, Job No. 101680.00, dwg 680-01-1, Note #1; Author: Wink Engineering, LLC | | 0000 00-00 |
| DX-3085 | Map: Map P.M.A. -1:20,000 DRS-1K-117 | XLB-001-000000090; DAG-003-000000005 | 1952 12-15 |
| DX-3086 | Map: Map Showing Locations of 21 Points Among MR-GO Reach 2 or Which Wave Information was Generated to Examine Wave Effects on Levees | | 0000 00-00 |
| DX-3087 | Map: Maximum Sustained Winds associated with Hurricane Katrina, Atlantic Meteorological and Oceanic Laboratory, Hurricane Research Division; Author: National Oceanic and Atmospheric Administration (NOAA) | | 0000 00-00 |
| DX-3088 | Map: MR-GO Reach 1 Breaches, Failures and Distressed Sections. Aerial Map (Naomi 30(b)6 Deposition November 14, 2007) | | 0000 00-00 |
| DX-3089 | MAP: MRGO with mile markers markups on DM-0003, blue shows bank protection work was recommended to be performed as a result of the 96 Evaluation Report | | 2009 05-11 |
| DX-3090 | Map: Neighborhood Map - New Orleans, LA (Armstrong); Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3091 | Map: Neighborhood Map - New Orleans, LA (Holmes); Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3092 | Map: Neighborhood Map - New Orleans, LA (Livers); Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3093 | Map: Profiles of Cross-Sections East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG. No. 023-02-2, Sheets 1-4; Author: Wink, Inc. | | 2002 00-00 |
| DX-3094 | Map: Profiles of Cross-Sections, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG. No. 680-01-2.dwg; Author: Wink, Inc. | | 2005 00-00 |
| DX-3095 | Map: Soil Map of Louisiana, New Orleans Sheet. U.S. Bureau of Soils and Louisiana Agricultural Experiment Station; Author: Rice, T.D.; Griswold, L. | | 1903 00-00 |
| DX-3096 | Map: Survey, Map of Survey, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG No. 023-02-1.dwg, sheets 1-3; Author: Wink, Inc. | | 2002 00-00 |
| DX-3097 | Map: Survey, Map of Survey, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG No. 680-01-1.dwg; Author: Wink, Inc. | | 2005 00-00 |
| DX-3098 | Map: Survey, Map of Survey, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG. No. 680-01-3.dwg; Author: Wink, Inc. | | 2005 00-00 |
| DX-3099 | Map: Survey, Map of Survey, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG. No. 413-04-1.dwg; Author: Wink, Inc. | | 2005 00-00 |
| DX-3100 | Map: Vicinity Map - Arabi, LA (Holmes); Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3101 | Map: Vicinity Map - Chalmette, LA (Armstrong); Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3102 | Map: Vicinity Map - New Orleans, LA (Livers); Author: DeLorme Street Atlas USA | | 2009 00-00 |
| DX-3103 | Map: Zoning Map - St. Bernard Parish, LA (Armstrong); Author: St. Bernard Parish Planning Department | | 0000 00-00 |
| DX-3104 | Map: Zoning Map - St. Bernard Parish, LA (Holmes); Author: St. Bernard Parish Planning Department | | 1987 03-04 |
| DX-3105 | Margins of Quality for the Lifecycle of Engineered Systems | | 2009 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3106 | McDonough Marine Borrow Pit Extension -Rev 1 Report, Jan. 17, 2002 | WGI207369-WGI207372; WGP-008-000000345-WGP-008-000000348 | 2002 01-17 |
| DX-3107 | Measurement of Hydraulic Conductivity of Peats. Canadian Journal Soil Science, v. 53:21-26.; Author: Tai, T.S.; Sparling, J.H. | | 1973 00-00 |
| DX-3108 | Mechanics of Jet Scour Downstream of a Headcut, Journal of Hydraulic Research, The International Association for Hydro-Environment Engineering and Research (IAHR), 31(6); Author: Stein, O.R.; Julien, P.Y.; Alonso, C.V. | | 1993 00-00 |
| DX-3109 | Meeting Minutes - Refinement of SAP | WGI041354-WGI041354; WGP-003-000021435 | 2000 11-08 |
| DX-3110 | Meeting Minutes of IHNC Project Preparatory Phase Prepared By Sarah Alvey | WGI036984-WGI036985; WGP-005-000036183-WGP-005-000036184 | 2001 01-30 |
| DX-3111 | Meeting Summation Report Regarding Work Plan General Discussion/Direction Meeting; Development of Work Plans & Subcontracting Plans/Services | NCS-007-000001186-NCS-007-000001189 | 2000 08-03 |
| DX-3112 | Memo from Gerard Satterlee, Chief, Engineering Division to Lee Guillory RE: IHNC Lock Replacement Project, TERC for Remedial Action of EBIA, Task Order 26 ; Author: Satterlee, Gerard; Guillory, Lee | | 0000 00-00 |
| DX-3113 | Memo: Maaskant and Kok to Joe Bruno regarding Flood depth development | | 2007 11-29 |
| DX-3114 | Memoranda from Division & District, Response to Headquarters, Comments on Design Memorandum No. 18 - General Design, St. Charles Parish, North of Airline Highway. USACE. (LPVHPP Chronology). | IWR-001-000006507-IWR-001-000006518 | 1990 06-13 |
| DX-3115 | Memoranda from M. Kok et al. to J. Bruno; Author: Kok, M.; Bruno, J. | | 2011 07-29 & 2012 03-02 |
| DX-3116 | Memoranda Recommending Reanalysis of Protection. USACE. (LPVHPP Chronology). | | 1993 11-30 |
| DX-3117 | Memoranda Regarding Hurricane Studies - Surface Winds Over Lake Pontchartrain, LA During Hurricane Betsy, September 1965. National Weather Bureau; USACE. | | 1961 11-15 |
| DX-3118 | Memoranda Regarding National Weather Service Revised Hurricane Windfields. USACE; National Weather Service. (LPVHPP Chronology). | | 1978 11-00 |
| DX-3119 | Memoranda Regarding Revised Standard Project Hurricane Criteria for the Atlantic and Gulf Coasts of the United States. National Weather Service; USACE. (LPVHPP Chronology). | | 1972 12-00 |
| DX-3120 | Memorandum for Area Engineer, Pre-construction Meeting (Minutes) (TERC T.O. 26) | NCS-007-000001290-NCS-007-000001296 | 2001 02-19 |
| DX-3121 | Memorandum for C/Construction Division Regarding IHNC Lock Replacement Project TERC for Remedial Action EBIA, Task Order 0026 with Drawings & Email from Jean Spadaro to Lee Guillory | NCS-007-000000252-NCS-007-000000257 | 2002 05-02 |
| DX-3122 | Memorandum For C/Construction Division to the attention of Lee Guillory Subject: IHNC Lock Replacement Project, Total Environmental Restoration Contract (TERC) for Remedial Action of East Bank Industrial Area (EBIA), Task Order 0026, New Orleans, LA. Sent by Gerard S. Satterlee (Chief Engineering Division) and James L Miles (Construction Engineering Division) | | 2002 05-10 |
| DX-3123 | Memorandum For CEMVD-PD-WM, Attn: Steve Ellis Regarding Research and Development (R&D) Proposal for Design Support of Articulated Concrete Mattress (ACM) Revetment Along Mississippi River - Gulf Outlet (MR-GO), Louisiana | NED-187-000000022-NED-187-000000026 | 2006 05-18 |
| DX-3124 | Memorandum For Chief, Engineering Division Regarding Specifications For Maintenance Dredging, Mississippi River Gulf Outlet, Station 3690+00 To Station 3960+00 (ED-02-049) | NOP-022-000002872-NOP-022-000002873 | 2002 08-19 |
| DX-3125 | Memorandum for Construction Division, IHNC Acquisition (WGI MSJ Ex. 10) | WGP-003-000042462 | 2002 12-16 |
| DX-3126 | Memorandum for FOIA Coordinator Regarding FOIA Request  Concerning the MR-GO Bank Erosion Project | NED-214-000001780-NED-214-000001782 | 1991 03-25 |
| DX-3127 | Memorandum for Major Subordinate Commands and District Commands Regarding Policy Guidance Letter No. 26, Benefit Determination Involving Existing Levees | WHQ-006-000000001-WHQ-006-000000003 | 1991 12-23 |
| DX-3128 | Memorandum for Record Regarding Contract No. DACA56-94-D-0021, T.O. 0026, IHNC Lock Replacement Project Mod 02610- Excavation & Disposal of Additional Subsurface Foundations, ACM & Concrete, Wastes, Technical Analysis (MK) | NCS-002-000000245-NCS-002-000000248 | 2001 08-31 |
| DX-3129 | Memorandum For Record: Meeting on Orleans Parish Outfall Canals - Lake Pontchartrain and Vicinity, Louisiana. USACE. (LPVHPP Chronology). | NED-014-000000011-NED-014-000000015 | 1980 08-25 |
| DX-3130 | Memorandum for Special Assistant to the Secretary of the Army for Civil Functions Regarding the MR-GO's Mississippi River-Baton Rouge to the Gulf of Mexico Project (Draft) | VRG-014-000000088-VRG-014-000000093 | 1967 00-00 |
| DX-3131 | Memorandum from C/Engineering Div to C/Real Estate Div Subject: Lake Pontchartrain, LA &Vicinity, Citrus Back Levee, Foreshore Repair, Baseline Stations 437+00 to 448+00, Orleans Parish, LA | NRE-712-000000186 | 1982 11-12 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3132 | Memorandum from CEMVN-ED-FS to Lee Guillory, Subject: IHNC Lock Replacement Project, TERC for Remedial Action of East Bank Industrial Area (EBIA), Task Order 0026, New Orleans, LA; Author: USACE | | 2002 05-02 |
| DX-3133 | Memorandum from Chief of Engineers to Assistant Secretary of the Army on Discretionary Authority. USACE. (LPVHPP Chronology). | VRG-064-000000329-VRG-064-000000330 | 1982 11-24 |
| DX-3134 | Memorandum from Chief of Engineers to Assistant Secretary of the Army re Discretionary Authority for the Lake Pontchartrain Hurricane Protection Project.  USACE. (LPVHPP Chronology).  Bibliography - 14 | CLP004-5739 | 0000 00-00 |
| DX-3135 | Memorandum from Chief of Engineers to Assistant Secretary of the Army re Discretionary Authority. USACE. (LPVHPP Chronology). | MVD-001-000000501 | 1984 08-29 |
| DX-3136 | Memorandum from Chief, Contracting Division, Regarding Mississippi River – Gulf Outlet (MR-GO), Bar Channel Emergency Dredging, Mile (-4.0) To Mile (-9.38), Plaquemines Parish, Louisiana, Justification For Emergency Dredging Contract | NOP-013-000003577-NOP-013-000003579 | 2002 12-03 |
| DX-3137 | Memorandum from District Environmental Analysis Branch re Design Memorandum #18 St. Charles Parish - North of Airline Highway. USACE. (LPVHPP Chronology). | | 1989 10-20 |
| DX-3138 | Memorandum from District to Division re Project Benefits. USACE. (LPVHPP Chronology). | | 1993 07-02 |
| DX-3139 | Memorandum from District to Division re Request for Benchmark Plan. USACE. (LPVHPP Chronology). | | 1985 05-24 |
| DX-3140 | Memorandum from District to Division re Request for Model Study. USACE. (LPVHPP Chronology). | | 1983 12-12 |
| DX-3141 | Memorandum from District to Division re Response to GAO 1982 report. USACE. (LPVHPP Chronology) | MVD-001-000000562-MVD-001-000000564 | 1982 09-10 |
| DX-3142 | Memorandum from Division re Revised Sheet Pile Wall Design Bibliography – 20 Criteria. USACE. (LPVHPP Chronology). | | 1989 07-24 |
| DX-3143 | Memorandum from Division to District on Economic Reanalysis. USACE. (LPVHPP Chronology). | AIN-007-000001498 | 1978 09-11 |
| DX-3144 | Memorandum from Division to District re Implementing Benefits Reevaluation Study. USACE. (LPVHPP Chronology). | | 1991 02-11 |
| DX-3145 | Memorandum from Division to District Regarding Draft Revised Sheet Pile Wall Design Criteria. USACE. (LPVHPP Chronology). | | 1987 12-23 |
| DX-3146 | Memorandum from Division to District Regarding Work Stoppage. USACE. (LPVHPP Chronology). | | 1977 10-21 |
| DX-3147 | Memorandum from Division to Headquarters Recommending High Level Plan. USACE. (LPVHPP Chronology). | | 1984 10-24 |
| DX-3148 | Memorandum from F.C. Gillett, Acting Regional Director of the U.S. Fish and Wildlife Service, to the Director of the U.S. Fish and Wildlife Service dated September 24, 1959 | MRGOY00315-MRGOY00319; MGP-008-000000315-MGP-008-000000319 | 1959 09-24 |
| DX-3149 | Memorandum from Headquarters to Division: Comments Regarding Design Memorandum No. 22 - General Design, Orleans Parish Lake Front Remaining Work. USACE. (LPVHPP Chronology). | | 1993 09-16 |
| DX-3150 | Memorandum from Major General John F. Wall, Director of Civil Works, U.S. Army Corps of Engineers to the Commander, Lower Mississippi Valley Division; Author: USACE | | 1984 08-08 |
| DX-3151 | Memorandum From Rex Ostrander for CESWT-CT (Contact Files) RE: TERC Senior Management Board (TSMB) - IHNC Lock Replacement Project, Site Remediation and Demolition, East Bank Industrial Area, New Orleans, LA | NCS-002-000000022 | 1999 06-09 |
| DX-3152 | Memorandum from W. Purdum, to NOLA Engineer Regarding Enclosed Q M  Inspection for IHNC East Bank Industrial Area Remediation; Construction Program Quality Management Program Compliance Assessment Form | NCS-004-000000047-NCS-004-000000053 | 2001 12-17 |
| DX-3153 | Memorandum Hur 7-120, Revised Standard Project Hurricane- Criteria for the Atlantic and Gulf Coasts of the United States.  National Weather Service; USACE | | 1972 07-31 |
| DX-3154 | Memorandum of Headquarters Counsel to Chief of Engineers on Discretionary Authority.  USACE. (LPVHPP Chronology). | | 1983 03-02 |
| DX-3155 | Memorandum of Meeting with Opponents of Barrier Plan: Lake Pontchartrain, Louisiana, & Vicinity Hurricane Protection Project. USACE. (LPVHPP Chronology). | AIN-078-000001510-AIN-078-000001511 | 1976 04-06 |
| DX-3156 | Memorandum of Record, CESWT-EC-EE, IHNC, Lock Replacement Project, Site Remediation and Demolition, EBIA, New Orleans, LA; Author: USACE | | 1999 00-00 |
| DX-3157 | Memorandum of Telephone Conversation: Division Questions District on Hurricane Protection Project Reevaluation Report.  USACE. (LPVHPP Chronology). | | 1983 02-23 |
| DX-3158 | Memorandum Regarding Adjustments to NGS Benchmarks. USACE. (LPVHPP Chronology). | | 1983 03-05 |
| DX-3159 | Memorandum Regarding Apparent Funneling Effects at Paris Road | PET-020-000003593-PET-020-000003597 | 1973 02-06 |
| DX-3160 | Memorandum Regarding Dredging Environment Compliance-MR-GO | | 2007 11-01 |
| DX-3161 | Memorandum Regarding Engineering Design Requirements. USACE.  (LPVHPP Chronology). | | 1983 06-06 |
| DX-3162 | Memorandum Regarding Increased Costs of Authorized Hurricane Protection Projects. USACE. | | 1968 09-13 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3163 | Memorandum Regarding Interim Survey Report on Hurricane Study of Lake Pontchartrain, Louisiana and Vicinity. (St. Charles Extension.). USACE. | | 1963 01-30 |
| DX-3164 | Memorandum Regarding Lake Pontchartrain, Louisiana and Vicinity - Modification of the Chalmette Area Plan to Include Larger Area. USACE. | VRG-014-000000057-VRG-014-000000070 | 1966 11-29 |
| DX-3165 | Memorandum Regarding Lake Pontchartrain, Louisiana and Vicinity, Dual- Purpose Control Structure at Seabrook (Seabrook Lock); Seabrook Lock Elevation. USACE. | | 1965 11-17 |
| DX-3166 | Memorandum Regarding Local Questions Regarding Project Costs for Chalmette Area. USACE. | | 1966 03-21 |
| DX-3167 | Memorandum Regarding MR-GO St. Bernard Parish, LA Bank Erosion: Reconnaissance Report Update | NED-167-000001602-NED-167-000001613 | 1996 07-31 |
| DX-3168 | Memorandum Regarding Outfall Canal Alternatives. USACE. (LPVHPP Chronology). | | 1977 08-19 |
| DX-3169 | Memorandum Regarding PMH Authority to Reconsider Degree of Protection for Lake Pontchartrain, LA and Vicinity.). | NED-125-000001907 | 1965 11-04 |
| DX-3170 | Memorandum Regarding Preliminary Alternatives for Outfall Canals. USACE. (LPVHPP Chronology). Bibliography - 11 | | 1978 11-16 |
| DX-3171 | Memorandum Regarding Right of Entry Granted for Surveys and Soil Borings, Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1984 03-24 |
| DX-3172 | Memorandum Regarding Sewage and Water Board of New Orleans Pumping Capacity: Model Study Request for Authorization. USACE. (LPVHPP Chronology). | | 1983 12-12 |
| DX-3173 | Memorandum Regarding Soil Geodetic Research: Lake Pontchartrain and Vicinity, Orleans Parish Lakefront Levees, Outfall Canals, GDM No. 2, Supplement No. 5C. USACE. (LPVHPP Chronology). Bibliography - 9 | | 1977 09-16 |
| DX-3174 | Memorandum Regarding Some Chalmette Costs Charged to Mississippi River Gulf Outlet Project. USACE. | | 1967 04-24 |
| DX-3175 | Memorandum Regarding St. Tammy Parish Police Jury v. Clifford L. Alexander, Colonel Early Rush. United States District Court, Eastern District of Louisiana. (LPVHPP Chronology). | | 1977 04-01 |
| DX-3176 | Memorandum Regarding Study on Benefits and Costs and Credits for Jefferson Parish Interim Protection and Preliminary Plan of Survey. USACE. | | 1970 11-13 |
| DX-3177 | Memorandum Regarding Time and Cost Estimates for the MR-GO Re-evaluation Study; Memorandum in Response to Verbal Request for Time and Cost Estimates at the IPT Meeting Held on 12/05/2008 | NPM-038-000000632-NPM-038-000000634 | 2000 12-20 |
| DX-3178 | Memorandum Regarding Water Level Changes | NED-133-000001613-NED-133-000001615 | 1970 11-25 |
| DX-3179 | Memorandum to District Engineer, U.S. Army Engineer District, NO from C.L. McAnear Regarding MR-GO Foreshore Dike Protection Test Section | PET-011-000000777-PET-011-000000828 | 1981 05-20 |
| DX-3180 | Memorandum to Files Regarding Possibility of Freshwater Diversion at the Site of the New IHNC Lock with Routing Slip | AIN-046-000002151-AIN-046-000002152 | 1979 09-11 |
| DX-3181 | Memorandum to Files: Meeting in the St. Bernard Parish Police Jury to Discuss Possibility of Freshwater Diversion at the Site of the IHNC Lock | AIN-046-000002154-AIN-046-000002157 | 1979 09-11 |
| DX-3182 | Memorandum to Mr. Chatry Regarding Foreshore Protection Along Citrus Rack Levee | AIN-108-000000889 | 1984 07-27 |
| DX-3183 | Methods for evaluating permeability of soils, Center for Geotechnical Practice and Research, Report #51, Virginia Tech; Author: Duncan, J. M. | | 2008 00-00 |
| DX-3184 | Microbasin analysis of south Louisiana: An exploration model, or, Hutton and Lyell were wrong!: Gulf Coast Assoc Geol Soc Transactions, v. 47, p. 1–12.; Author: Adams, R.L. | | 1997 00-00 |
| DX-3185 | Microscopic Structure in Kaolin Subjected To Direct Shear, Geotechnique , Vol. 17, No. 4; Author: Morgenstern, N. R.; Tchalenko, J. S. | | 1967 00-00 |
| DX-3186 | Midwest Flooding and Lessons for Levee Performance and Reliability to Other Similarly Threatened Areas in the U.S.; Summary of Project and Budget Proposal (2008) | | 2008 00-00 |
| DX-3187 | Minutes by Dennis O'Conner of Work Plan General Discussion/Direction Meeting – Development of Work Plans and Subcontracting Plans/Services; Author: WGI | | 2000 08-03 |
| DX-3188 | Minutes of Board Meeting of the Board of Commissioners of the Orleans Levee District, and Resolution. Board of Commissioners, Orleans Levee District. (LPVHPP Chronology). | OLD-EXE-BOX014-00163793-OLD-EXE-BOX014-00163804; OLD-029-000016394-OLD-029-000016405 | 1990 10-17 |
| DX-3189 | Minutes of Board Meeting of the Board of Commissioners of the Orleans Levee District, Board of Commissioners, Orleans Levee District. (LPVHPP Chronology). | OLD-EXE-BOX014-00163996-OLD-EXE-BOX014-00164056; OLD-029-000016593-OLD-029-000016653 | 1990 09-19 |
| DX-3190 | Minutes of Board Meeting of the Board of Commissioners of the Orleans Levee District, Board of Commissioners, Orleans Levee District. (LPVHPP Chronology). | OLD-029-000016266-OLD-029-000016315; OLD-EXE-BOX014-00163662-OLD-EXE-BOX014-00163710 | 1990 11-21 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3191 | Minutes of F&PE&C Committee Meeting | OLD-028-000007272-OLD-028-000007280 | 2004 03-02 |
| DX-3192 | Minutes of Special Board Meeting of the Board of Commissioners of the Orleans Levee Commission. Board of Commissioner, Orleans Levee District. (LPVHPP Chronology). | OLD-EXE-017-00213376-OLD-EXE-017-00213482; OLD-032-000002326-OLD-032-000002418 | 1993 03-19 |
| DX-3193 | Minutes of Special Board Meeting of the Board of Commissioners of the Orleans Levee District. Board of Commissioner, Orleans Levee District. (LPVHPP Chronology). | | 1993 02-03 |
| DX-3194 | Minutes, MR-GO Policy Committee, August 11, 1999; Letter of Resignation by Sherwood Gagliano; Minutes of the MR-GO - Technical Committee, September 23, 1999; Navigation/Commerce Sub-committee Report; Fax transmittal and Draft Minutes, MR-GO Policy Committee, Oct 13, 1999; Minutes of MR-GO Technical Committee Meeting of October 21, 1999; Minutes of the MR-GO - Hurricane Protection Subcommittee November 3, 1999; Minutes of the MR-GO - Hurricane Protection Subcommittee November 3, 1999; | NOP-014-000002884-NOP-014-000002887, MGP-013-000004371, MGP-013-000004242-MGP-013-000004246, MGP-013-000004560, MGP-013-000004404, MGP-013-000004259-MGP-013-000004262, MGP-013-000004316-MGP-013-000004318 | 1999 08-11 |
| DX-3195 | Mississippi and Louisiana Estuarine Areas Freshwater Diversion to Lake Pontchartrain Basin and Mississippi Sound Feasibility Study Volume 1 Main Report Environmental Impact Statement | | 1984 04-01 |
| DX-3196 | Mississippi Delta subsidence primarily caused by compaction of Holocene strata. Nature Geoscience, v. 1:173-176.; Author: Tornqvist, T.E.; Wallace, D.J.; Storms, J.E.A.; Wallinga, J.; Van Dam, R.L.; Blaauw, M.; Derksen, M.S.; Klerks, C.J.W.; Meijneken, C.; Snijders, E.M.A. | | 2008 00-00 |
| DX-3197 | Mississippi River - - Gulf Outlet New Lock And Connecting Channels  Appendix - C, Part II Sampling and Analysis Report (SAR) Phase II HTRW Investigation Inner Harbor Navigation Canal New Orleans, LA | NED-016-000001876-NED-016-000001922 | 0000 00-00 |
| DX-3198 | Mississippi River - Gulf Outlet New Lock And Connecting Channels Evaluation Report: New Lock And Connecting Channels, Louisiana Evaluation Report Exhibit I | NPM-006-000000143-NPM-006-000000160 | 0000 00-00 |
| DX-3199 | Mississippi River - Gulf Outlet New Lock And Connecting Channels Evaluation Report: Volume 1 of 9 - Main Report And Environmental Impact Statement | NPM-006-000000001-NPM-006-000000142 | 1997 03-00 |
| DX-3200 | Mississippi River - Gulf Outlet Ocean Dredged Material Final EIS, May-89 | NPM-036-000002183-NPM-036-000002221 | 1989 05-00 |
| DX-3201 | Mississippi River Gulf Outlet (MR-GO) Task Force Report of Findings, Appendix A | | 2000 00-00 |
| DX-3202 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation  Report: Volume 2 of 9- Community Impact Mitigation Plan, Appendix A | NPM-006-000000325-NPM-006-000000539 | 1997 03-00 |
| DX-3203 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: New Lock and Connecting Channels, Louisiana Evaluation Report Exhibit II. | NPM-006-000000161-NPM-006-000000162 | 1995 06-29 |
| DX-3204 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 3 of 9- Engineering Investigations, Appendix B | NPM-006-000000540-NPM-006-000000551 | 1997 03-00 |
| DX-3205 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 4 of 9 (Includes Appendix B-1) | NPM-006-000001458-NPM-006-000001604 | 1997 03-00 |
| DX-3206 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 5 of 9- Assessment of Potential Hazardous, Toxic, and Radiological Wastes | NPM-006-000001605-NPM-006-000001687 | 1997 03-00 |
| DX-3207 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 6 of 9- Environmental, Appendix D | NPM-006-000002296-NPM-006-000002525 | 1997 03-00 |
| DX-3208 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 7 of 9- Economic Analysis, Appendix E | NED-016-000001220-NED-016-000001560 | 1997 03-00 |
| DX-3209 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 8 of 9- Real Estate Supplement, Appendix F | NPM-006-000002868-NPM-006-000002923 | 1997 03-00 |
| DX-3210 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 9 of 9- Public Views and Comments, Appendix G | NPM-006-000002924-NPM-006-000003268 | 1997 03-00 |
| DX-3211 | Mississippi River Gulf Outlet Reevaluation Study | MGP-013-000009364-MGP-013-000009416 | 2002 06-26 |
| DX-3212 | Mississippi River Gulf Outlet Re-evaluation Study, Storm Surge Modeling Assessment; MR-GO Impacts and Restoration Options | NED-188-000000704-NED-188-000000753 | 2003 10-16 |
| DX-3213 | Mississippi River Gulf Outlet Seeking the Solution & Resolution to Close the Mississippi River Gulf Outlet Resolution SBPC #1336-12-98 | MGP-003-000010320-MGP-003-000010332; MRGOX10025-MRGOX10037 | 1999 05-25 |
| DX-3214 | Mississippi River Gulf Outlet, LA- Mississippi Valley Division Work River and Harbor Improvements | | 0000 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3215 | Mississippi River- Gulf Outlet, Louisiana North Bank Foreshore Protection Evaluation Report, October 1996 | NED-095-000000713-NED-095-000000882 | 1996 10-00 |
| DX-3216 | Mississippi River- Gulf Outlet, New Lock and Connecting Channels, Site Selection Report | | 1975 03-00 |
| DX-3217 | Mississippi River Gulf Outlet: Control of Water Movement & Buffering Storm Surge | | 2004 11-03 |
| DX-3218 | Mississippi River Gulf Outlet: Moving Toward a Solution | MGP-007-000000136-MGP-007-000000150 | 2004 06-19 |
| DX-3219 | Mississippi River Gulf Outlet: Plan, Profile & Borings | | 2009 02-10 |
| DX-3220 | Mississippi River-Gulf Outlet (MR-GO) O&M Program Brief, Edmond J. Russo, Jr., P.E. | MR-GO_CEI_0007447-MR-GO_CEI_0007486; MGP-013-000007447-MGP-013-000007486 | 2005 03-09 |
| DX-3221 | Mississippi River-Gulf Outlet General Reevaluation Study Report (USACE September 2005). | NED-188-000000932-NED-188-000001141 | 2005 09-01 |
| DX-3222 | Mississippi River-Gulf Outlet Recon Study Revision Schedule | NPM-036-000000307-NPM-036-000000320 | 1996 04-02 |
| DX-3223 | Mississippi River-Gulf Outlet Reevaluation Study Plan | NPM-038-000000636-NPM-038-000000648 | 1999 10-04 |
| DX-3224 | Mississippi River-Gulf Outlet St. Bernard Parish, La. Bank Erosion Reconnaissance Report (USACE February 1988) | NRE-758-000001198-NRE-758-000001363 | 1988 02-00 |
| DX-3225 | Mississippi River-Gulf Outlet St. Bernard Parish, La. Bank Erosion Reconnaissance Report (USACE January 1994) | EDP-023-000001180-EDP-023-000001429 | 1994 01-00 |
| DX-3226 | Mississippi River-Gulf Outlet, Louisiana - Bank Erosion: Issue Paper (USACE February 17, 1993) | AIN-144-000000409-AIN-144-000000410 | 1993 02-17 |
| DX-3227 | Mississippi River-Gulf Outlet, Louisiana North Bank Foreshore Protection EVALUATION REPORT October 1996 | NOP-002-000001310-NOP-002-000001479 | 1996 10-01 |
| DX-3228 | Mississippi River-Gulf Outlet, Michoud Canal. Final EIS, Dated June 1973 | NED-102-000000001-NED-102-000000096 | 1973 06-00 |
| DX-3229 | Mississippi River-Gulf Outlet, North Bank Foreshore Protection Evaluation Report October 1996 | NOP-002-000001310-NOP-002-000001384 | 1996 10-16 |
| DX-3230 | MMG Borings | | 0000 00-00 |
| DX-3231 | Mobile Home Sales Listing for 5 Cindy Court, Remwood Park, Houma, LA 70364 | | 2008 03-03 |
| DX-3232 | Modeling Near Shore Waves for Hurricane Katrina | | 0000 00-00 |
| DX-3233 | Modeling Tides in the Western North Atlantic Using Unstructured Graded Grids, Tellus, 46A; Author: Westerink, J.J.; Luettich, R.A.; Muccino, J.C. | | 1994 00-00 |
| DX-3234 | Modification 2605-East Bank Industrial Area Statement of Work for Project Site Development and Remedial Action (WGI MSJ Ex. 88); | WGI000088-WGI000100 | 2000 10-26 |
| DX-3235 | Monthly Photo Log and Photos  (Ex. 59 of WGI's Exhibit A of MSJ) | WGI006078-WGI006091 | 2001 11-20 |
| DX-3236 | Monthly Photo Log for Progress Photos (Ex. 60 of WGI's Exhibit A of MSJ) | WGI015042-WGI015053 | 2004 11-29 |
| DX-3237 | Monthly Reports; Author: WGI | | 1999 08-00 - 2005 05-00 |
| DX-3238 | Morgan City and Vicinity, LA Letter from the Secretary of the Army - Referred to the Committee on Public Works and Ordered to be Printed with Nineteen Illustrations, Page 54 of Letter With Attached Graph of Overland Surge Elevations for Coastal LA | | 1964 05-28 |
| DX-3239 | MORR-000006-REL breaches.shp, shapefile; Author: Morris, C. | | 0000 00-00 |
| DX-3240 | Morrison Knudsen Task Proposal #99 Rev 1 Project Site Dev.& Remedial Action of EBIA Proposal # 4423-99.1 Report w/Diagrams, Charts & Photo. | WGI068378-WGI068418; WGP-003-000075301-WGP-003-000075341 | 2000 10-00 |
| DX-3241 | Motion Regarding Continued Availability of Government Contractor Defense; Author: WGI | | 2011 05-17 |
| DX-3242 | MR-GO - Committees & Membership | | 0000 00-00 |
| DX-3243 | MR-GO Bank Erosion Meeting Agenda | NED-094-000001634-NED-094-000001642 | 1993 09-30 |
| DX-3244 | MR-GO Box Cutting Practice Memorandum- Figure 1 (Opinion of Impacts) | | 0000 00-00 |
| DX-3245 | MR-GO Box Cutting Practice Memorandum- Figure 2 (Opinion of Impacts) | | 0000 00-00 |
| DX-3246 | MR-GO Box Cutting Practice Memorandum- Figure 5  (Opinion of Impacts) | | 0000 00-00 |
| DX-3247 | MR-GO Channel Alignment Sat Map-HD (Bea) (Rush Deposition Exhibit May 9, 2008) | | 0000 00-00 |
| DX-3248 | MRGO Channel Restoration and Mitigation Plan; DNR Contract No.: 2519-04-02, EPA Grant No. CE-986494-01 | MRGO_CEI_0002429-MRGO_CEI_0002534; MGP-013-000002429-MGP-013-000002534 | 2005 08-00 |
| DX-3249 | MR-GO CRS Report for Congress: Issues for Congress (Broussard Deposition Exhibit March 31, 2008) | | 2006 08-04 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3250 | MR-GO DACW29-94-B-0060 Preliminary B.D. Cross Sections | NED-103-000001120, NED-103-000001917-NED-103-000001923 | 1999 05-09 |
| DX-3251 | MRGO Dredging 18' x 140' Access Channel, No. 9917-10 | NED-275-000000081 | 1959 10-09 |
| DX-3252 | MRGO Dredging 18' x 140' Access Channel, No. 9917-14 | NED-275-000000085 | 1959 10-09 |
| DX-3253 | MRGO Dredging 18' x 140' Access Channel, No. 9917-4 | NED-275-000000076 | 1959 10-09 |
| DX-3254 | MRGO Dredging 18' x 140' Access Channel, No. 9917-5 | NED-275-000000077 | 1959 10-09 |
| DX-3255 | MRGO Dredging 18' x 140' Access Channel, No. 9944-4 | NED-275-000000090 | 1959 12-09 |
| DX-3256 | MR-GO Flood Gates at IHNC | AFW-467-000001786-AFW-467-000001786 | 0000 00-00 |
| DX-3257 | MR-GO Hydrographic Survey (Broussard Deposition Exhibit March 31, 2008) | | 2000 01-19 |
| DX-3258 | MR-GO Hydrographic Survey (Broussard Deposition Exhibit March 31, 2008) | | 2000 05-19 |
| DX-3259 | MR-GO Hydrographic Survey (Broussard Deposition Exhibit March 31, 2008) | | 2000 06-08 |
| DX-3260 | MR-GO Hydrographic Survey (Broussard Deposition Exhibit March 31, 2008) | | 2000 02-24 |
| DX-3261 | MR-GO Hydrographic Survey (Broussard Deposition Exhibit March 31, 2008) | | 2000 11-01 |
| DX-3262 | MR-GO Impacts and Restoration Options | | 2002 06-26 |
| DX-3263 | MR-GO Levee Damage Determined From LIDAR Surveys Pictures | | 0000 00-00 |
| DX-3264 | MR-GO Litigation Group Bibliography-Chronology as of June 2008 | | 2008 06-00 |
| DX-3265 | MR-GO Minutes [Draft] February 19, 2003 | EPA-005-000000035-EPA-005-000000060 | 2003 02-19 |
| DX-3266 | MR-GO Modification Subcommittee | MGP-013-000004222; MRGO_CEI_0004222 | 0000 00-00 |
| DX-3267 | MR-GO Policy Committee Meeting Minutes | MGP-013-000004352-MGP-013-000004354 | 1999 06-24 |
| DX-3268 | MRGO Policy Committee; Minutes of Meeting | MRGO_CEI_0004444; MRGO_CEI_0004451; MGP-013-000004444-MGP-013-000004451 | 2000 10-25 |
| DX-3269 | MR-GO Policy Subcommittee Members | MGP-013-000004336-MGP-013-000004337; MRGO_CEI_0004336-MRGO_CEI_0004337 | 1999 11-10 |
| DX-3270 | MRGO PSLC's Opposition to WGI's MSJ; Author: Plaintiffs | | 2008 10-30 |
| DX-3271 | MRGO PSLC's Statement of Undisputed Material Facts & exhibits; Author: Plaintiffs | | 2008 10-30 |
| DX-3272 | MR-GO Reach 1 Breaches, Failures, and Distressed Sections | | 0000 00-00 |
| DX-3273 | MR-GO- Record of Public Hearing  Held at Roosevelt Hotel, New Orleans, La. on August, 5th  1943 by BRIG.GEN. M.C. Tyler, Division Engineer, Lower Mississippi Valley Division | VRG-010-000000643-VRG-010-000000678 | 1943 08-05 |
| DX-3274 | MR-GO Reevaluation Study Meeting Agenda | NPM-038-000000612-NPM-038-000000615 | 2001 11-09 |
| DX-3275 | MR-GO Reevaluation Study Project Delivery Team Meeting | NOP-013-000003181-NOP-013-000003185 | 2002 03-25 |
| DX-3276 | MR-GO Reevaluation Study, Study Plan and Summary Cost | NPM-038-000000636-NPM-038-000000646 | 1999 10-04 |
| DX-3277 | MR-GO Reevaluation Study, Technical Committee - Navigation/Commerce Sub-Committee | | 1999 09-23 |
| DX-3278 | MRGO Restoration Report | MGP-013-000001671-MGP-013-000001694; MRGO_CEI_0001671-MRGO_CEI_0001694 | 2001 10-19 |
| DX-3279 | MR-GO St. Bernard Parish, LA Bank Erosion Reconnaissance Report | EDP-023-000000971-EDP-023-000001179 | 1988 02-00 |
| DX-3280 | MR-GO St. Bernard Parish, LA Bank Erosion Reconnaissance Report | | 1994 01-00 |
| DX-3281 | MRGO Study of Bank Stabilization | MGP-007-000001747-MGP-007-000001872; MRGO-050479-MRGO-050674 | 1985 01-00 |
| DX-3282 | MR-GO Technical Committee | MGP-013-000004821; MRGO_CEI-0004821 | 0000 00-00 |
| DX-3283 | MR-GO Technical Committee Members | | 0000 00-00 |
| DX-3284 | MRGO: Moving Towards a Solution (on behalf of The Coastal Restoration Group) | MGP-007-000001874-MGP-007-000001942; MRGO-050606-MRGO-050674 | 2004 06-19 |
| DX-3285 | MRGO: Seeking the Solution | MGP-013-000004689-MGP-013-000004700; MRGO_CEI_0004689-MRGO_CEI_0004700 | 1999 05-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3286 | MVD Questions on Barrier Plan | | 0000 00-00 |
| DX-3287 | MVN_HPO Surveyed Levee Information From Supplemental Production of Bruce Ebersole | | 0000 00-00 |
| DX-3288 | Narrative Completion Report for Contract No. DACW29-00-C-0023, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Construction, Reach C, Mile 43 to 41, St. Bernard Parish, Louisiana | NED-197-000002788-NED-197-000002791 | 2000 05-02 |
| DX-3289 | Narrative Completion Report for Contract No. DACW29-92-C-0073, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Construction, Mile 50 to Mile 54, St. Bernard Parish, Louisiana | NED-189-000001906-NED-189-000001909 | 1993 03-23 |
| DX-3290 | Narrative Completion Report for Contract No. DACW29-93-C-0031, Mississippi River-Gulf Outlet, 1992 Foreshore Protection Repairs, South Bank, Mile 59.4 to 47.0, St. Bernard Parish, Louisiana | EDM-195-000000936-EDM-195-000000936 | 1993 05-18 |
| DX-3291 | Narrative Completion Report for Contract No. DACW29-93-C-0105, Mississippi River-Gulf Outlet, 1993 Foreshore Protection Repairs, South Bank, MILE 59.4 to MILE 56.0, St. Bernard Parish, Louisiana | AIN-161-000000148-AIN-161-000000150 | 1993 12-29 |
| DX-3292 | Narrative Completion Report for Contract No. DACW29-94-C-0057, Mississippi River-Gulf Outlet, 1994 Foreshore Protection Repairs, South Bank, Mile 59.2 to 55.2, St. Bernard Parish, Louisiana | NED-195-000000086-NED-195-000000088 | 1994 09-12 |
| DX-3293 | Narrative Completion Report for Contract No. DACW29-94-C-0100, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Repairs, Mile 50 to 54, St. Bernard Parish, Louisiana | NED-189-000001910-NED-189-000001912 | 1995 01-31 |
| DX-3294 | Narrative Completion Report for Contract No. DACW29-95-C-0025, Mississippi River-Gulf Outlet, 1995 Foreshore Protection Repairs, South Bank, Mile 58.7 to 53.6, St. Bernard Parish, Louisiana | NOP-014-000000921-NOP-014-000000924 | 1995 06-13 |
| DX-3295 | Narrative Completion Report for Contract No. DACW29-96-C-0012, Mississippi River-Gulf Outlet, IHNC to Bayou Bienvenue, Foreshore Dike Construction, Mile 59.8 to 59.4, South Bank, Orleans Parish, Louisiana | NOP-014-000000128-NOP-014-000000130 | 1996 03-21 |
| DX-3296 | Narrative Completion Report for Contract No. DACW29-96-C-0029, Mississippi River-Gulf Outlet, 1996 Foreshore Protection Repairs, Mile 54.3 to 52.5, St. Bernard Parish, Louisiana | EDM-195-000000324-EDM-195-000000328 | 1996 06-03 |
| DX-3297 | Narrative Completion Report for Contract No. DACW29-97-C-0079 Mississippi River-Gulf Outlet, 1997 Foreshore Protection Repairs, Miles 55.8 to 51.0 South Bank, St. Bernard Parish, Louisiana | NOP-015-000001039-NOP-015-000001041 | 1997 11-01 |
| DX-3298 | Narrative Completion Report for Contract No. DACW29-97-C-0087, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Construction, Reach B, Mile 54.1 to 56.0, St. Bernard Parish, Louisiana | NED-190-000002282-NED-190-000002284 | 1998 09-21 |
| DX-3299 | Narrative Completion Report for Contract No. DACW29-98-C-0073, Mississippi River-Gulf Outlet, 1998 Foreshore Protection Repairs, Mile 52.6 to 46.8, St Bernard Parish, Louisiana | NRG-033-000000942-NRG-033-000000944 | 1999 01-22 |
| DX-3300 | Narrative Completion Report for Contract No. DACW29-99-C-0031, Mississippi River-Gulf Outlet, North Bank Foreshore Dike, 1999 Reach A Repairs, Mile 50.9 to 54.0, St. Bernard Parish, Louisiana | NOP-016-000001546-NOP-016-000001548 | 1999 06-10 |
| DX-3301 | Narrative Completion Report for Contract No. DACW29-99-C-0031, Mississippi River-Gulf Outlet, North Bank Foreshore Dike, 1999 Reach A Repairs, Mile 50.9 to 54.0, St. Bernard Parish, Louisiana | NED-189-000001925-NED-189-000001927 | 1999 06-10 |
| DX-3302 | Narrative Completion Report for Contract No. DACW29-99-C-0037, Mississippi River-Gulf Outlet, 1999 Foreshore Protection Repairs, Miles 58.5 to 46.8 South Bank, St. Bernard Parish, Louisiana | NRG-030-000001700-NRG-030-000001702 | 1999 09-02 |
| DX-3303 | Narrative Completion Report for Contract No. W912P8-05-C-0009, Mississippi River-Gulf Outlet, Maintenance Dredging C/L Station 259000 to C/L Station 369600 Mile 17.0 to Mile (-) 4.0, Non-Continuous, St. Bernard and Plaquemines Parish, Louisiana | NOP-017-000000499-NOP-017-000000503 | 2005 01-17 |
| DX-3304 | Narrative Completion Report for DACW29-78-C-0274 | NPM-021-000001084-NPM-021-000001089 | 1979 09-13 |
| DX-3305 | Narrative Completion Report for DACW29-80-C-0343 | PET-018-000002018-PET-018-000002022 | 1981 06-24 |
| DX-3306 | Narrative Completion Report for DACW29-81-C-0222 | PET-006-000000738-PET-006-000000741 | 1982 02-18 |
| DX-3307 | Narrative Completion Report for DACW29-83-C-0175 | PET-024-000001706-PET-024-000001712 | 1984 02-27 |
| DX-3308 | Narrative Completion Report for DACW29-86-C-0125 | PET-016-000001462-PET-016-000001475 | 1988 06-01 |
| DX-3309 | Narrative Completion Report for DACW29-87-C-0076 | PET-016-000000047-PET-016-000000053 | 1988 06-27 |
| DX-3310 | Narrative Completion Report for DACW29-87-C-0111 | PET-009-000001457-PET-009-000001464 | 1988 05-02 |
| DX-3311 | Narrative Completion Reports for DACW29-02-C-0044 Chalmette Levee, IHNC to Paris Road, Sta. 157+00 to Sta. 282+37 | NRG-017-000000511-NRG-017-000000514 | 2003 07-28 |
| DX-3312 | Narrative Completion Reports for DACW29-92-C-0077, Closures, Sta. 366+00 C/L to 1007+91 C/L | INM-204-000000825-INM-204-000000829 | 1994 01-05 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3313 | Narrative Completion Reports for DACW29-93-C-0014: 3rd Lift, Sta. 251+50 B/L to 367+50 B/L | INM-200-000001069-INM-200-000001073 | 1994 03-04 |
| DX-3314 | Narrative Completion Reports for DACW29-95-C-0092 3rd Enlargement, Sta. 945+72 B/L to Sta. 1113+00 B/L | INM-199-000000728-INM-199-000000734 | 1997 04-30 |
| DX-3315 | National Climatic Data Center, Special Report, Hurricane Rita, Updated 22 September 2005.; Author: NOAA | | 2005 09-22 |
| DX-3316 | National Hurricane Research Project Report No. 33: Meteorological Consideration Pertinent to Standard Project Hurricane, Atlantic and Gulf Coasts of the United States. U.S. Weather Bureau Hydrologic Services Division, Hydrometeorological Section; USACE. | XRB-001-000009194-XRB-001-000009276 | 1959 11-00 |
| DX-3317 | National Register Evaluation of New Orleans Drainage System. Maygarden, B.D. prepared for U.S. Army Corps of Engineers, New Orleans District, Orleans Parish, Louisiana. DACW29-94-D-0020, DO10; Author: USACE | | 1999 11-00 |
| DX-3318 | National Register Evaluation of the Claiborne Storehouse. Kuranda, K.M prepared for U.S. Army Corps of Engineers, New Orleans District. R. C. Goodwin & Associates. DACW29-97-D-0018, Delivery Order 0017; Author: USACE | | 1999 09-27 |
| DX-3319 | National Register Evaluation of the Claiborne Storehouse. U.S. Army Corps of Engineers, New Orleans District, Contract DACW29-97-D-0018.; Author: Goodwin & Associates | | 1999 00-00 |
| DX-3320 | National Society Of Professional Engineers NSPE Code of Ethics for Engineers | | 1993 07-00 |
| DX-3321 | Nature Changes from Moment to Moment. Report and Letter. Board of Levee Commissioners; Krebs, LaSalle, LeMieux Consultants, Inc. | | 1972 09-08 |
| DX-3322 | New Lock and Connecting Channels Evaluation Report, Volume 5 of 9. Appendix C, Part II. MRGO New Lock and Connecting Channels, Sampling and Analysis Report, Phase IIA2 HTRW Investigation. U. S. Army Corps of Engineers New Orleans District; Author: USACE | | 1996 08-00 |
| DX-3323 | New Lock and Connecting Channels. Department of the Army New Orleans District, Corps of Engineers New Orleans, Louisiana (Vol. 1 - 9); Author: USACE | | 1997 00-00 |
| DX-3324 | New Lock and Connection Channels Site Selection Report | EDP-023-000001777-EDP-023-000002048 | 1975 03-00 |
| DX-3325 | New Orleans & Hurricane Katrina: II – The Central Region and the Lower Ninth Ward, ASCE Journal of Geotechnical and Geoenvironmental Engineering, v. 134:5, pp. 718-739.; Author: Seed, R.B.; Bea, R. G.; Athanasopoulos-Zekkos, A.; Boutwell, G. P.; Bray, J. D.; Cheung, C.; Cobos-Roa, D.; Harder, L.F.; Pestana, J.M.; Riemer, M.F.; Rogers, J.D.; Storesund, R.; Vera-Grunauer, X.; Wartman, J.E. | | 2008 00-00 |
| DX-3326 | New Orleans and Hurricane Katrina.  I: Introduction, Overview, and the East Flank, Journal of Geotechnical and Geoenvironmental Engineering | | 2008 05-01 |
| DX-3327 | New Orleans and Hurricane Katrina.  II: The Central Region and the Lower Ninth Ward Seed 2008b NOLA HK II Central region and Lower 9th Ward, Journal of Geotechnical and Geoenvironmental Engineering | | 2008 05-01 |
| DX-3328 | New Orleans and Hurricane Katrina.  IV: Orleans East Bank (Metro) Protected Basin, Journal of Geotechnical and Geoenvironmental Engineering | | 2008 05-01 |
| DX-3329 | New Orleans and Hurricane Katrina. I: Introduction, Overview, and the East Flank, ASCE Journal of Geotechnical and Geoenvironmental Engineering; Author: Seed, R. B.; Bea, R. G.; Abdelmalak, R. I.; Athanasopoulos-Zekkos, Boutwell, G. P.; Briaud, J. L.; Cheung, C.; Cobos-Roa, D.; Ehrensing, L.; Govindasamy, A.V.; Harder, L. F.; Inkabi, K. S.; Nicks, J.; Pestana, J.M.; Porter, J.; Rhee, K.; Riemer, M. F.; Rogers, J. D.; Storesund, R.; Vera-Grunauer, X; Wartman, J. E. | | 2008 05-00 |
| DX-3330 | New Orleans and Hurricane Katrina. III: The 17th Street Drainage Canal, Journal of Geotechnical and Geoenvironmental Engineering | | 2008 05-01 |
| DX-3331 | New Orleans and Hurricane Katrina; III: The 17th Street Drainage Canal; Journal of Geotechnical and Geoenvironmental Engineering, Vol. 134, No 5, ASCE | | 2008 00-00 |
| DX-3332 | New Orleans and Hurricane Katrina; IV: Orleans East Bank (Metro) Protected Basin; Journal of Geotechnical and Geoenvironmental Engineering, Vol. 134, No 5, ASCE | | 2008 00-00 |
| DX-3333 | New Orleans Builds Inner Harbor and Navigation Canal, Engineering News Record, V. 81:7, p. 304-307.; Author: | | 1918 00-00 |
| DX-3334 | New Orleans Builds Inner Harbor and Navigation Canal, V. 81:7; Author: Engineering News Record (ENR) | | 1918 00-00 |
| DX-3335 | New Orleans District, Project Work Plan – Project Site Development and Remedial Action of East Bank Industrial Area, Inner Harbor Navigation Canal Lock Replacement Project; Author: WGI | | 2000 10-00 |
| DX-3336 | New Orleans Geology and Soils Data Seabrook Lock Lake Pontchartrain, Louisiana, Miscellaneous Paper No-842. Prepared for U.S. Army Engineer District; Author: Sherman, W.C.; R.T. Saucier | | 1966 09-00 |
| DX-3337 | New Orleans' Growing Danger: Wetlands Loss Leaves City a Hurricane Hit Away from Disaster, Paul Nussbaum, Philadelphia Inquirer | | 2004 10-08 |
| DX-3338 | New Orleans Hurricane Protection System- Ongoing Recovery Efforts | | 2006 06-19 |
| DX-3339 | New Orleans Hurricane Storm Damage Risk, Reduction System 2008 Facts and Figures | | 2008 08-28 |
| DX-3340 | New Orleans LIDAR Data Evaluation Spreadsheets | | 2008 11-11 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3341 | New Orleans Port - Groundbreaking Ceremonies - Mississippi River Gulf Outlet (Rodriguez Deposition Exhibit April 30, 2008) | | 1957 12-03 |
| DX-3342 | New Orleans: The Making of an Urban Landscape, 2nd Ed., Center for American Places, Santa Fe.; Author: Lewis, P.F. | | 2003 00-00 |
| DX-3343 | News Release: Hurricane Pam Exercise Concludes. FEMA. (LPVHPP Chronology). | | 2004 07-23 |
| DX-3344 | NFAATT - Post-NFAATT Groundwater Characterization Report, Inner Harbor Navigation Canal, East Bank Industrial Area. Washington Group International, Inc.; Author: WGI | | 2005 00-00 |
| DX-3345 | NFAATT - Transmittal and Comments, NFAATT Submittal Report – McDonough Marine (WGI MSJ Ex. 115) | WGI369700-WGI369702 | 2005 03-09 |
| DX-3346 | NFAATT Submittal Report – Boland Marine, June 2005 | WGI065641-WGI065808; WGP-005-000064840-WGP-005-000065007 | 2005 06-00 |
| DX-3347 | NFAATT Submittal Report-Indian Towing Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order #0026; Author: WGI | | 2004 06-00 |
| DX-3348 | NFAATT Submittal Report-International Tank Terminal Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order #0026; Author: WGI | | 2004 08-00 |
| DX-3349 | NFAATT Submittal Report-Mayer Yacht/Distributor's Oil Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order #0026; Author: WGI | | 2004 05-00 |
| DX-3350 | NFAATT Submittal Report-McDonough Marine Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order #0026; Author: WGI | WGI257946-WGI258047; WGP-008-000050922-WGP-008-000051023 | 2004 12-00 |
| DX-3351 | NFAATT Submittal Report-Saucer Marine Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order # 0026; Author: WGI | WGI077948-WGI078068; WGP-005-000077143-WGP-005-000077263 | 2003 05-00 |
| DX-3352 | NOAA Technical Report NWS 23: Meteorological Criteria for Standard Project Hurricane and Probable Maximum Hurricane Windfields, Gulf and East Coasts of the United States. NOAA, National Weather Service. (LPVHPP Chronology). | MRGOY00916-MRGOY01258; MGP-008-000000916-MGP-008-000001258 | 1979 09-00 |
| DX-3353 | NOAA Technical Report NWS 38: Hurricane Climatology for the Atlantic and Gulf Coasts of the United States. NOAA; FEMA. (LPVHPP Chronology). | XRB-001-000008647-XRB-001-000008655 | 1987 04-00 |
| DX-3354 | NOD Organization Chart; Author: USACE | | 0000 00-00 |
| DX-3355 | Nonlinear Analysis of Stress and Strain in Soils, Journal of the Soil Mechanics and Foundations Division, American Society of Civil Engineers (ASCE), VA, Vol. 96, No. SM5; Author: Duncan, J.M.; Chang, C-Y | | 1989 09-00 |
| DX-3356 | Nonlinear Saturation-Based Whitecapping Dissipation in SWAN for Deep and Shallow Water | | 2006 08-08 |
| DX-3357 | Nonsteady Flow to Flow Wells in Leaky Aquifers, Journal of Geophysical Research, vol. 64, no. 5; Author: Hantush, M.S. | | 1959 00-00 |
| DX-3358 | Northern Side of Reach 1 of the MR-GO and GIWW (Naomi 30(b)6 Deposition November 14, 2007) | | 2002 04-30 |
| DX-3359 | Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Included Store Surge in New Orleans and Vicinity Appendix 6 | | 2006 02-21 |
| DX-3360 | Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Induced Storm Surge in New Orleans and Vicinity by Joannes Westerink, Bruce Ebersole, and Harley Winer | | 2006 02-21 |
| DX-3361 | Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Induced Storm Surge in New Orleans and Vicinity, J. Westerink, B. Ebersole, and H. Winer | EDP-002-000003506-EDP-002-000003526 | 2006 02-21 |
| DX-3362 | Notice of Public Hearing on Problems Caused by Hurricanes in the Coastal and Tidal Areas of Louisiana. USACE. | | 1956 02-13 |
| DX-3363 | Notice of Public Meeting for All Persons Interested in Construction of Lake Pontchartrain Hurricane Levee. East St. Charles Improvement Association. | | 1974 04-04 |
| DX-3364 | Notice Regarding the Renaming of Sea Level Datum 1929 to National Geodetic Vertical Datum of 1929. National Vertical Control Net. | | 1973 05-07 |
| DX-3365 | Numerical calculation of time-dependent viscous incompressible flow of fluid with a free surface, The Physics of Fluids 8; Author: Harlow, F. H.; Welch, J.E. | | 1965 00-00 |
| DX-3366 | O&M Funds Status | NOP-015-000002113 | 1997 04-16 |
| DX-3367 | Oblique Impingement of Plane Turbulent Jets, Journal of the Hydraulics Division, , American Society of Civil Engineers (ASCE), VA 102(HY9); Author: Beltaos, S. | | 1976 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3368 | Office Memorandum from Spencer, Chief Engineer to Huey Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2003 Presidential Budget | OLD-032-000015552 OLD-EXE-026-00227647 | 2003 07-22 |
| DX-3369 | Office of Management and Budget, Agency Scorecards, Washington D.C., available at http://www.whitehouse.gov/omb/budintegration/scorecards/agency_scorecards.html | Publicly Available | 0000 00-00 |
| DX-3370 | On liquefaction, in Proceedings, 11th International Conference on Soil Mechanics and Foundation Engineering, San Francisco, CA, A.A. Balkema; Author: Whitman, R. V. | | 1985 00-00 |
| DX-3371 | On Progress of Drainage in New Orleans, in Association of Engineering Societies; Author: Theard, A.F. | | 1899 00-00 |
| DX-3372 | O'Neil 1949, Map of the Southern Part of Louisiana, Vegetation Types of the Louisiana Marshes | | 0000 00-00 |
| DX-3373 | Open Channel Hydraulics, Blackburn Press, New Jersey; Author: Chow, V.T. | | 1959 00-00 |
| DX-3374 | Open-Channel Hydraulics, McGraw-Hill, New York; Author: Chow, V.T. | | 1988 00-00 |
| DX-3375 | Opinion, U.S. Court of Appeals for the Fifth Circuit (Plaintiffs Appeal for WGI SJ); Author: | | 2010 09-14 |
| DX-3376 | Order and Reasons denying WGI's Motion Regarding Continued Availability of the Government Contractor Defense; Author: Judge Duval | | 2011 08-01 |
| DX-3377 | Order and Reasons granting WGI's MSJ; Author: Judge Duval | | 2008 12-15 |
| DX-3378 | Order for Supplies or Services. Contractor Morrison Knudsen Corporation, Littleton, Colorado. Statement of Work, Demolition and Site Preparation for Inner Harbor Navigation Canal Lock Replacement Project, East Bank Industrial Area, New Orleans, LA; Author: USACE | | 1999 07-12 |
| DX-3379 | Order for Supplies or Services. Contractor Morrison Knudsen Corporation, Littleton, Colorado. Statement of Work, Demolition and Site Preparation for Inner Harbor Navigation Canal Lock Replacement Project, East Bank Industrial Area, New Orleans, Louisiana; Author: USACE | | 1999 06-01 and 1999 07-26 |
| DX-3380 | Order for Supplies/Services Contract # DACA56-94-D-0021 Issued by the Tulsa Corps of Engineers to Morrison Knudsen Corp , with Attached  06/1/1999 Statement of Work Demolition and Site Preparation of IHNC Lock Replacement Project. in New Orleans. | NCS-002-000000027- NCS-002-000000038 | 1999 07-02 |
| DX-3381 | Organization Chart  (Ex. 43 of WGI's Exhibit A of MSJ) | NCS-004-000000074- NCS-004-000000076 | 2002 06-19 |
| DX-3382 | Origin of the Hurricane Ike forerunner surge, GeoPhys. Res. Lett., L08805; Author: Kennedy, A.B.; Gravois, U.; Zachry, B.C.; Westerink, J.J.; Hope, M.E.; Dietrich, J.C.; Powell, M.D.; Cox, A.T.; Luettich, R.L.; Dean, R.G. | | 2011 00-00 |
| DX-3383 | Orleans Levee District Request re Datum Adjustments. Board of Commissioners, Orleans Levee District. (LPVHPP Chronology). | | 1993 08-13 |
| DX-3384 | Orleans Parish benchmark adjustments; Author: Orleans Levee District | | 1991 05-21 |
| DX-3385 | Oversized Map of the Yscloskey, Louisiana Quadrangle | | 1994 00-00 |
| DX-3386 | Overview Briefing Lower 9th Ward and Inner Harbor Navigation Canal (IHNC), University of Notre Dame | | 2006 11-06 |
| DX-3387 | Overview of New Orleans Levee Failures: Lessons Learned and Their Impact on National Levee Design and Assessment, ASCE Journal of Geotechnical and Geoenvironmental Engineering; Author: Sills, G.L.; Vroman, N.D.; Wahl, R.E.; Schwanz, N.T | | 2008 05-00 |
| DX-3388 | Pages I-35 through I-42 of Volume I of the Executive Summary and Overview of IPET Report (For Complete Report See DX-1462) | | 0000 00-00 |
| DX-3389 | Pattern and Process of Land Loss in the Mississippi Delta: A Spatial and Temporal Analysis of Wetland Habitat Change | | 2000 08-00 |
| DX-3390 | Peat Dike Failure in the Netherlands. European Water Management Online, 11 p.; Author: Van Baars, S. | | 2004 00-00 |
| DX-3391 | Peat fabric and structure, Canadian Geotechnical Journal, v. 17:3; Author: Landva; Pheeney | | 1980 00-00 |
| DX-3392 | Peat particles; Author: Ohira | | 1977 00-00 |
| DX-3393 | Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Final Report & All Interim Reports of the Interagency Performance Evaluation Task Force (IPET) | | 2009 06-23 |
| DX-3394 | Performance of Embankments Constructed over Peat, Journal of the Soil Mechanics and Foundations Division, ASCE; Author: Weber, W. G. | | 1969 01-00 |
| DX-3395 | Performance of Physical Structures in Hurricane Katrina and Hurricane Rita: A Reconnaissance Report | | 2006 00-00 |
| DX-3396 | Perimeter Monitoring Plan (Approval Page) (WGI MSJ Ex. 56) | WGI076151 | 2000 11-14 |
| DX-3397 | Permeability Anisotropy Due To Particle Shape, Journal of Geotechnical Engineering , Vol. 109, No. 9; Author: Witt, K. J.; Brauns, J. | | 1983 00-00 |
| DX-3398 | Permeability anisotropy of fibrous peat in a permeameter. Proceedings 5th Australia-New Zealand Conference on Geomechanics, ICE, Sydney, pp. 150-154.; Author: Kogure, K.; Okira, Y.; Yamaguchi, H. | | 1988 00-00 |
| DX-3399 | Permeability of compacted granular materials, Canadian Geotechnical Journal, 21(4); Author: Kenney, T.C.; Lau, D.; Ofoegbu, G.I. | | 1984 00-00 |
| DX-3400 | Personal communications between F. Vojkovich and Thomas Stark; Author: Vojkovich, F.; Stark, T. | | 2012 02-12 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3401 | Personal Communications between Jerry Colletti and Patrick Lucia; Author: Colletti, Jerry; Lucia, Patrick | | 2012 01-31 |
| DX-3402 | Personal Communications between Richard Pinner and Patrick Lucia; Author: Pinner, Richard; Lucia, Patrick | | 2012 12-06 |
| DX-3403 | Personal Communications between Richard Pinner and Patrick Lucia; Author: Pinner, Richard; Lucia, Patrick | | 2012 01-11 |
| DX-3404 | Petition for Damages for Clifford Washington vs Louisiana Citizens Property Insurance Corporation | | 0000 00-00 |
| DX-3405 | Philadelphia Inquirer Article: New Orleans's Growing Danger (10/08/04) | | 2007 11-13 |
| DX-3406 | Photo Log for Progress Photos; Author: WGI | | 2001 11-20 |
| DX-3407 | Photo Log for Progress Photos; Author: WGI | | 2004 11-29 |
| DX-3408 | Photo: 1945 Picture of New Orleans Cypress Forests | | 1945 00-00 |
| DX-3409 | Photo: 1958 Aerial Photograph of GIWW from Joannes J. Westerink's December 12, 2008 Expert Report. | XJW-001-0000099 | 1958 00-00 |
| DX-3410 | Photo: 1964 Aerial Photography 2005 Shoreline Map 2 (Broussard Depo Exhibit 3/31/2008) | | 1964 01-24 |
| DX-3411 | Photo: aerial photo that shows the approximate locations of the north and south IHNC breaches; Author: U.S. Department of Agriculture (USDA) | | 0000 00-00 |
| DX-3412 | Photo: Aerial photo; Author: Google Earth | | 2005 09-16 |
| DX-3413 | Photo: Aerial Photography, 0.61m resolution; Author: Gulf Coast Aerial Mapping | | 1964 00-00 |
| DX-3414 | Photo: Aerial Photography, 0.61m resolution; Author: Gulf Coast Aerial Mapping | | 1974 00-00 |
| DX-3415 | Photo: Aerial Photography, 0.61m resolution; Author: Gulf Coast Aerial Mapping | | 1996 00-00 |
| DX-3565 | Photo: Aerial Photography, 0.61m resolution; Author: Gulf Coast Aerial Mapping | | 1985 00-00 |
| DX-3416 | Photo: Aerial Photography, 0.61m resolution; Author: USGS | | 2002 12-00 |
| DX-3417 | Photo: Aerial Photography, 0.6m resolution; Author: Digital Globe | | 2003 01-07 |
| DX-3418 | Photo: Aerial Photography, 0.75m resolution; Author: Terraserver | | 2010 07-10 |
| DX-3419 | Photo: Aerial Photography, 1.05m resolution; Author: Terraserver | | 2000 11-27 |
| DX-3420 | Photo: Aerial Photography, 1m resolution; Author: USGS; Louisiana State University (LSU) | | 1998 01-24 |
| DX-3421 | Photo: Aerial Photography, 1m resolution; Author: USGS; Louisiana State University (LSU) | | 2004 01-22 |
| DX-3422 | Photo: Aerial Photography, 1m resolution; Author: USGS; Louisiana State University (LSU) | | 2005 10-00 |
| DX-3423 | Photo: Barge Trial Exhibit PX236 - Aerial photograph of borrow pit on McDonough Marine property and location of gas line that was removed prior to the hurricane; Author: | | 0000 00-00 |
| DX-3424 | Photo: Ceremonial First Explosion of the Gulf Outlet | | 0000 00-00 |
| DX-3425 | Photo: Crane Barrier photo | NED-275-000000395 | 0000 00-00 |
| DX-3426 | Photo: Day, Shaffer MRGO Photos | MRGO-PHOTOS-0000057, MRGO-PHOTOS-0000141, MRGO-PHOTOS-0000133, MRGO-PHOTOS-0000127, MRGO-PHOTOS-0000109, MRGO-PHOTOS-0000266, MRGO-PHOTOS-0000071, MRGO-PHOTOS-0000163 | 0000 00-00 |
| DX-3427 | Photo: Download image of MR-GO And Dupree Cut From the US Corp of Engineers | | 2008 01-29 |
| DX-3428 | Photo: DSC_0093. South Breach. Brian McDannial Imagery, NO District, 5 November 2005 Photos of Breaches in Orleans and St. Bernard Parishes; Author: McDannial, B. | | 2005 11-05 |
| DX-3429 | Photo: DSC00282.JPG - Photograph of Surekote Road as it crosses the floodwall in the vicinity of MMG Boring 81A showing Shell Fill under pavement; Author: Convarey | | 2005 09-08 |
| DX-3430 | Photo: Entergy Photos | | 0000 00-00 |
| DX-3431 | Photo: Failed Sheeting Removed from North Breach; Author: WGI | | 0000 00-00 |
| DX-3432 | Photo: from Joseph Dunbar - Intersection of 1969 Wall and 1980 Wall (post-Katrina); Author: Dunbar, J.; USACE | | 0000 00-00 |
| DX-3433 | Photo: from Joseph Dunbar - Unfailed I-Wall and Remaining Sheeting at North Breach; Author: Dunbar, J.; USACE | | 0000 00-00 |
| DX-3434 | Photo: from Joseph Dunbar - View of a water level gage in the IHNC lock; Author: Dunbar; USACE | | 0000 00-00 |
| DX-3435 | Photo: from Joseph Dunbar - View of IHNC from IHNC lock south of the Lower Ninth Ward; Author: Dunbar; USACE | | 0000 00-00 |
| DX-3436 | Photo: from Joseph Dunbar - View of low hydraulic conductivity soil overlying the silty sand and shells in the vicinity of MMG Boring B-81A; Author: Dunbar; USACE | | 0000 00-00 |
| DX-3437 | Photo: from Timothy Stark - Aftermath of IHNC East North Breach; Author: Stark, Timothy; USACE | | 0000 00-00 |
| DX-3438 | Photo: from Timothy Stark - Aftermath of IHNC East South Breach; Author: Stark, Timothy; USACE | | 0000 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3439 | Photo: Geo-9th Ward; Author:  Gulf Coast Aerial Photograph | | 1952 00-00 |
| DX-3440 | Photo: Gulf Coast Aerial. (1952). | | 1952 00-00 |
| DX-3441 | Photo: Gulf Coast Aerial. (1964). | | 1964 00-00 |
| DX-3442 | Photo: Gulf Coast Aerial. (1974). | | 1974 00-00 |
| DX-3443 | Photo: Gulf Coast Aerial. (1985). | | 1985 00-00 |
| DX-3444 | Photo: Gulf Coast Aerial. (1992). | | 1992 00-00 |
| DX-3445 | Photo: Gulf Coast Aerial. (1996). | | 1996 00-00 |
| DX-3446 | Photo: IPET photo set of IHNC East South 2005.09(Sep)10_Dunbar; Author: USACE | | 2005 09-10 |
| DX-3447 | Photo: IPET Photos 9th Ward 2005.10(Oct)26; Author: USACE | | 2005 10-26 |
| DX-3448 | Photo: IPET Photos 9th Ward, 2005.10(Oct)02 Barge Site; Author: USACE | | 2005 10-02 |
| DX-3449 | Photo: IPET Photos 9th Ward, 2005.10(Oct)04 ; Author: USACE | | 2005 10-04 |
| DX-3450 | Photo: IPET Photos Helicopter Tour 2005.11(Nov)15; Author: USACE | | 2005 11-15 |
| DX-3451 | Photo: IPET Photos IHNC - 2005.10(Oct)06 Sills_Vroman; Author: USACE | | 2005 10-06 |
| DX-3452 | Photo: IPET Photos IHNC 2005.09(Sep)27; Author: USACE | | 2005 09-27 |
| DX-3453 | Photo: IPET Photos IHNC 2005.10(Oct)02_Sills_Vroman; Author: USACE | | 2005 10-02 |
| DX-3454 | Photo: IPET Photos IHNC 2005.10(Oct)04_Sills_Vroman; Author: USACE | | 2005 10-04 |
| DX-3455 | Photo: IPET Photos IHNC East Florida Bridge Area 2005.09(Sep)27_Dunbar; Author: USACE | | 2005 09-27 |
| DX-3456 | Photo: June 2, 2006 photographs by Dr. Francisco Silva-Tulla (WGI082924-998) | WGI082924-WGI082998; WGP-011-000000001-WGP-011-000000075 | 2006 06-02 |
| DX-3457 | Photo: Landsat 5, Satellite Image, 30m resolution; Author: USGS | | 2005 08-22 |
| DX-3458 | Photo: Landsat 5, Satellite Image, 30m resolution; Author: USGS | | 2005 09-07 |
| DX-3459 | Photo: Landsat 5, Satellite Image, 30m resolution; Author: USGS | | 2011 04-01 |
| DX-3460 | Photo: New Orleans Times Picayune. Photos-Historic New Orleans Collection. Online: http://topics.nola.com/tag/historic%20new%20orleans%20collection/photos.html; Author: | | 2010 00-00 |
| DX-3461 | Photo: No. 00113000-01 - Intersection of 1969 Wall and 1980 Wall (pre-Katrina); Author: WGI | | 0000 00-00 |
| DX-3462 | Photo: NOAA Aerials Katrina | | 0000 00-00 |
| DX-3463 | Photo: NOAA image showing part of the flooded Lower Ninth Ward and the North and South IHNC breaches; Author: Tulane; NOAA | | 2012 08-31 |
| DX-3464 | Photo: North and South Breaches on EBIA Floodwall; Author: Google Earth | | 0000 00-00 |
| DX-3465 | Photo: Nos. 9917-14 and 99-17-15; Dredging 18' x 140' Access Channel, MR-GO, Bayou Dupre to Bayou Yscloskey, under Contract No. DA-16-047-CIVENG-60-24 with Baure Dredging Co.  From Louis D. Britsch's December 18, 2008 Expert Report. (Aerial Maps) | NED-275-000000085-NED-275-000000086 | 1959 10-09 |
| DX-3466 | Photo: of the northern edge of the north breach; Author: Lafarge North America | | 0000 00-00 |
| DX-3467 | Photo: Photo from set IHNC - 2005.10(Oct)06 Sills Vroman; Author: USACE | | 2005 10-06 |
| DX-3468 | Photo: Photo Log for Progress Photos List Along with Photo 072102101 - 20SAU  Excavating Inside the Cofferdam & Photo 072110101-31SAU  of Concrete Demolition of Sewer Lift Station | WGP-005-000005277-WGP-005-000005295; WGI006078-WGI006096 | 2001 11-20 |
| DX-3469 | Photo: Photograph Taken by Ms. Boudreaux of Water From the Roof of the Government Complex Facing the Community Playground in Torres Park Behind the Civic Auditorium (Boudreaux Depo Exh 3/5/2008) | | 2005 08-30 |
| DX-3470 | Photo: Photograph Taken by Ms. Boudreaux of Water in Parking Lot Behind the Government Complex Taken From the Foyer of Building Facing the Lake Borgne Area (Boudreaux Depo Exh 3/5/2008) | | 2005 08-29 |
| DX-3471 | Photo: Photograph Taken by Ms. Boudreaux of Water in the Lobby Foyer of the Government Complex Building Facing Judge Perez (Boudreaux Depo Exh 3/5/2008) | | 2005 08-29 |
| DX-3472 | Photo: Photographs of Overtopping of Braithwaite Levee During Hurricane Gustav from the Expert Report of Joannes J. Westerink | XJW-001-000000001-XJW-001-000000273 (pages 245-247) | 2008 12-22 |
| DX-3473 | Photo: Picture of Levee | | 0000 00-00 |
| DX-3474 | Photo: Picture of P's Exhibit 17 Drawing of a Levee | | 0000 00-00 |
| DX-3475 | Photo: Picture of Typical Levee Design Sections (H-4-25157) | | 0000 00-00 |
| DX-3476 | Photo: Pictures Boland Marine - Cofferdam (TERC T.O. 26) | WGI004687-WGI004707; WGP-003-000049328-WGP-003-000049348 | 2002 01-24 |
| DX-3477 | Photo: Pictures of Excavation  - Boland Marine Tanker Cofferdam (TERC T.O. 26) | WGI008736-WGI008885 (pages 8755-8806); WGP-003-000053377-WGP-003-000053526 | 2002 08-22 |
| DX-3478 | Photo: Post Katrina Aerial Imagery; Author: McDannial, D. | | 2005 00-00 |
| DX-3479 | Photo: Pre-Katrina IHNC Photos, (Mayo); Author: WGI | | 0000 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3480 | Photo: Tornado damage in Oklahoma City, Oklahoma; Author: Satellite Imaging Corporation | | 0000 00-00 |
| DX-3481 | Photo: WGI001078 - Measuring of 28.5 foot long pile extracted from site of Building #86 on Saucer Marine property; Author: WGI | | 0000 00-00 |
| DX-3482 | Photo: WGI001543 - Typical excavations for utilities on Saucer Marine property with floodwall and Surekote Road in the background in April 2001; Author: WGI | | 2001 04-00 |
| DX-3483 | Photo: WGI001650 - Various utilities being removed near Surekote Road and the floodwall; Author: WGI | | 0000 00-00 |
| DX-3484 | Photo: WGI006080 - Transite excavation in Boland Marine; Author: WGI | | 0000 00-00 |
| DX-3485 | Photo: WGI006368 - Small amount of sand being unloading for backfilling of shallow transite excavation near floodwall at Boland Marine; Author: WGI | | 0000 00-00 |
| DX-3486 | Photo: WGI006368 - The large depth of the borrow pit excavation on McDonough Marine property with excavated clay being used for backfilling on Boland Marine property; Author: WGI | | 0000 00-00 |
| DX-3487 | Photo: WGI006370 - The remedial work on the Boland Marine property was completed around 9 November 2004; Author: WGI | | 2004 11-04 |
| DX-3488 | Photo: WGI006403 - Sewer lift station excavation on 25 January 2001 about 170 feet north of the South Breach on Saucer Marine property; Author: WGI | | 0000 00-00 |
| DX-3489 | Photo: WGI006413 - Cypress exposed inside sewer lift station cofferdam encapsulated in low hydraulic conductivity clay; Author: WGI | | 0000 00-00 |
| DX-3490 | Photo: WGI006427 - Cypress encapsulated in low hydraulic conductivity clay in sewer lift station; Author: WGI | | 0000 00-00 |
| DX-3491 | Photo: WGI006428 - Close-up photographs and on 31 October 2001 of cypress roots and vegetation exposed inside sewer lift station cofferdam encapsulated in low hydraulic conductivity clay; Author: WGI | | 2001 10-31 |
| DX-3492 | Photo: WGI006431 - Close-up photographs and on 31 October 2001 of cypress roots and vegetation exposed inside sewer lift station cofferdam encapsulated in low hydraulic conductivity clay; Author: WGI | | 2001 10-31 |
| DX-3493 | Photo: WGI006435 - Walers from sewer lift station excavation support system being cut prior to removal of the sheetpiling showing the excavation depth and dry condition of the excavation on 1 November 2001 on Saucer Marine property; Author: WGI | | 2001 11-01 |
| DX-3494 | Photo: WGI006435 - Water flowing from sewer lift station or from under sewer lift station on 1 November 2001 on Saucer Marine property; Author: WGI | | 2001 11-01 |
| DX-3495 | Photo: WGI006447 - Backfill and compaction of lean to fat clay in sewer lift station excavation on 6 November 2001 on Saucer Marine property; Author: WGI | | 0000 00-00 |
| DX-3496 | Photo: WGI006509 - Excavation backfill nearing completion on 27 November 2001 showing low hydraulic conductivity grey clay as backfill; Author: WGI | | 0000 00-00 |
| DX-3497 | Photo: WGI006521 - Upper portion of Foundation #004 is exposed at southern end of Boland Marine property prior to cofferdam installation; Author: WGI | | 0000 00-00 |
| DX-3498 | Photo: WGI0065434 - Removal of sewer line and manhole associated with sewer lift station looking north with the floodwall along the right side of the photograph on Saucer Marine property; Author: WGI | | 0000 00-00 |
| DX-3499 | Photo: WGI006563 - Cofferdam for removal of Foundation #004 (Wedding Cake) at elevation -23 feet with little water in the bottom even though it is seven feet deeper than the excavation shown in Figure 5-10; Author: WGI | | 0000 00-00 |
| DX-3500 | Photo: WGI006587 - Backfilling of Foundation #004 (Wedding Cake) with low hydraulic conductivity soil; Author: WGI | | 0000 00-00 |
| DX-3501 | Photo: WGI008669 - Removal of shallow railroad tank car inside cofferdam near IHNC water; Author: WGI | | 0000 00-00 |
| DX-3502 | Photo: WGI008670 - Removal of shallow railroad tank inside cofferdam near IHNC water; Author: | | 0000 00-00 |
| DX-3503 | Photo: WGI008725 - Excavations close to floodwall for soil borrow pit and excavation flooded with IHNC water in Figure 5-58; Author: WGI | | 0000 00-00 |
| DX-3504 | Photo: WGI010353 - Windsock on Indian Towing property just south of McDonough Marine that is pictured in Figure 5-62; Author: WGI | | 0000 00-00 |
| DX-3505 | Photo: WGI010687 - Shallow excavation at Saucer Marine site illustrate the site clearing activities; Author: WGI | | 0000 00-00 |
| DX-3506 | Photo: WGI010687 - Shallow excavations at Saucer Marine near Boreholes 30GHI and 27/28H; Author: WGI | | 0000 00-00 |
| DX-3507 | Photo: WGI013275 - Sunken barge along IHNC shoreline as wave protection; Author: WGI | | 0000 00-00 |
| DX-3508 | Photo: WGI013695 - (a) Concrete rubble along IHNC shoreline as wave protection; Author: WGI | | 0000 00-00 |
| DX-3509 | Photo: WGI014926 - Shallow sand backfilling on low hydraulic conductivity grey clay in Boland Marine Areas 1 and 2 near floodwall; Author: WGI | | 0000 00-00 |
| DX-3510 | Photo: WGI014931 - Shallow sand backfilling on low hydraulic conductivity grey clay in Boland Marine Area 8; Author: WGI | | 0000 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3511 | Photo: WGI014932 - Ten inch thick layer of asbestos (transite) being exposed for removal at Boland Marine site; Author: WGI | | 0000 00-00 |
| DX-3512 | Photo: WGI014984 - Placing imported fine sand backfill at north side of Area 2 at Boland Marine which is south of the North Breach; Author: WGI | | 0000 00-00 |
| DX-3513 | Photo: WGI015024 - Placing imported fine sand backfill in shallow excavation east of Area 8 at Boland Marine along Florida Avenue not Jourdan Avenue with roof of Florida Avenue Pump Station visible in background; Author: WGI | | 0000 00-00 |
| DX-3514 | Photo: WGI015044 - MM-1 on 1 November 2004 at McDonough Marine to remove waste; Author: | | 0000 00-00 |
| DX-3515 | Photo: WGI015044 - Shallow excavation between Surekote Road and floodwall MM-2 on 1 November 2004; Author: WGI | | 0000 00-00 |
| DX-3516 | Photo: WGI015047 - MM-1 on 2 November 2004 being backfilled with a thin layer of sand over low hydraulic conductivity grey clay; Author: WGI | | 2004 11-02 |
| DX-3517 | Photo: WGI015051 - Shallow excavation MM-1 on 3 November 2004 filled with water following heavy rain illustrating the low hydraulic conductivity of the grey clay underlying the thin layer of sand used to backfill this excavation in Figure 5-56(b); Author: WGI | | 0000 00-00 |
| DX-3518 | Photo: WGI015052 - Shallow excavations at McDonough Marine near floodwall MM-2 on 9 November 2004 being backfilled with a "clay wedge" to recreate the low hydraulic conductivity levee embankment; Author: WGI | | 2004 11-09 |
| DX-3519 | Photo: WGI015653 - Cypress tree stumps in the McDonough Marine borrow pit excavation on 12 May 2004; Author: WGI | | 2004 05-12 |
| DX-3520 | Photo: WGI016083 - Exposing water line utility which indicates the shallow depth of the utility on 8 September 2003; Author: WGI | | 2008 09-08 |
| DX-3521 | Photo: WGI016086 - Excavated water line near floodwall on Saucer Marine property after capping which illustrates the utility is about one foot below the ground surface on 8 September 2003; Author: WGI | | 0000 00-00 |
| DX-3522 | Photo: WGI016088 -  Sewer lift station pipe attached to floodwall prior to removal; Author: WGI | | 0000 00-00 |
| DX-3523 | Photo: WGI016089 - Sewer lift station pipe attached to floodwall prior to removal ; Author: WGI | | 0000 00-00 |
| DX-3524 | Photo: WGI016094 - excavation for removal of the sewer lift station pipe with pipe clamps still attached to floodwall on Mayer Yacht property; Author: WGI | | 0000 00-00 |
| DX-3525 | Photo: WGI01948 - Excavating gas line under Surekote Road near floodwall on Saucer Marine property and backfilling with low hydraulic conductivity material in October 2004; Author: WGI | | 2004 10-00 |
| DX-3526 | Photo: WGI062750 - Boring log for MMG Boring 81A located at north end of floodwall on Boland Marine; Author: WGI | | 0000 00-00 |
| DX-3527 | Photo: WGI062751 - Boring log for MMG Boring 81A located at north end of floodwall on Boland Marine; Author: WGI | | 0000 00-00 |
| DX-3528 | Photo: WGI062752 - Boring log for MMG Boring 81A located at north end of floodwall on Boland Marine; Author: WGI | | 0000 00-00 |
| DX-3529 | Photo: WGI064944 - Cypress tree trunk excavated from the subsurface and located on the Indian Towing property as identified by windsock above floodwall; Author: WGI | | 0000 00-00 |
| DX-3530 | Photo: WGI064958 - Typical grid trenching on Saucer Marine; Author: WGI | | 0000 00-00 |
| DX-3531 | Photo: WGI067327 - EBIA plan view showing North Breach in northern portion of Boland Marine property and South Breach in Saucer Marine property; Author: WGI | | 0000 00-00 |
| DX-3532 | Photo: WGI067329 - Aerial view of McDonough Marine showing two access roads over ditch west of Surekote Road to access property; Author: WGI | | 0000 00-00 |
| DX-3533 | Photograph of Access Channel | | 0000 00-00 |
| DX-3534 | Photos: aerial, provided by GeoEstimator, Inc. (Armstrong); Author: GeoEstimator, Inc. | | 0000 00-00 |
| DX-3535 | Photos: aerial, provided by GeoEstimator, Inc. (Coats); Author: GeoEstimator, Inc. | | 0000 00-00 |
| DX-3536 | Photos: aerial, provided by GeoEstimator, Inc. (Holmes); Author: GeoEstimator, Inc. | | 0000 00-00 |
| DX-3537 | Photos: aerial, provided by GeoEstimator, Inc. (Livers); Author: GeoEstimator, Inc. | | 0000 00-00 |
| DX-3538 | Photos: aerial, provided by GeoEstimator, Inc. (Washington); Author: GeoEstimator, Inc. | | 0000 00-00 |
| DX-3539 | Photos: from Plaintiffs relating to Scott Taylor's report | | 0000 00-00 |
| DX-3540 | Photos: Historic New Orleans Collection; Author: New Orleans Times Picayune | | 2010 00-00 |
| DX-3541 | Photos: Historic New Orleans Collection; Author: New Orleans Times Picayune | | 2010 00-00 |
| DX-3542 | Photos: Historical aerial photographs from various sources; Author: | | 0000 00-00 |
| DX-3543 | Photos: Lower 9th Ward  ; Author: | | 0000 00-00 |
| DX-3544 | Photos: Lower 9th Ward breach and non-breach; Author: | | 0000 00-00 |
| DX-3545 | Photos: Maynard Photographs, 9/27/05 and Sills Photographs, 10/2/2005, and Sills Vroman Photographs, 10/4/2005; Author: USACE | | 2005 09-00 & 2005 10-00 |
| DX-3546 | Photos: North Breach Photos; Author: Dunbar, J.; USACE | | 0000 00-00 |
| DX-3547 | Photos: of 1205 Perrin Drive (Holmes); Author: Truax, M. | | 2011 07-26 |
| DX-3548 | Photos: of 4016 Hamlet Place (Armstrong); Author: Truax, M. | | 2011 07-26 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3549 | Photos: of 4924 St. Clauded Avenue (Livers); Author: Truax, M. | | 2011 07-26 |
| DX-3550 | Photos: of Comparable Sales (as per archives of multiple listing service) (Armstrong); Author: Truax, M. | | 2011 07-26 |
| DX-3551 | Photos: of Comparable Sales (as per archives of multiple listing service) (Holmes); Author: Truax, M. | | 2011 07-26 |
| DX-3552 | Photos: of Comparable Sales (as per archives of multiple listing service) (Livers); Author: Truax, M. | | 2011 07-26 |
| DX-3553 | Photos: Photographs of EBIA site remediation and North Breach Area; Author: WGI | | 0000 00-00 |
| DX-3554 | Photos: provided by Stone Pigman Walther Wittmann LLC (Armstrong); Author: Stone Pigman | | 0000 00-00 |
| DX-3555 | Photos: provided by Stone Pigman Walther Wittmann LLC (Coats); Author: Stone Pigman | | 0000 00-00 |
| DX-3556 | Photos: provided by Stone Pigman Walther Wittmann LLC (Holmes); Author: Stone Pigman | | 0000 00-00 |
| DX-3557 | Photos: provided by Stone Pigman Walther Wittmann LLC (Livers); Author: Stone Pigman | | 0000 00-00 |
| DX-3558 | Photos: provided by Stone Pigman Walther Wittmann LLC (Washington); Author: Stone Pigman | | 0000 00-00 |
| DX-3559 | Photos: taken before and after Hurricane Katrina (Coats); Author: Danner, J. | | 2007 06-18 |
| DX-3560 | Photos: taken before and after Hurricane Katrina (Holmes); Author: Danner, J. | | 2011 07-26 |
| DX-3561 | Photos: taken before and after Hurricane Katrina (Livers); Author: Danner, J. | | 2011 07-26 |
| DX-3562 | Photos: taken before and after Hurricane Katrina (Washington); Author: Danner, J. | | 2011 07-26 |
| DX-3563 | Photos: taken on or around Hurricane Katrina (Armstrong); Author: St. Bernard Parish Firemen | | 2005 08-30 |
| DX-3564 | Photos: WGI Construction Photos; Author: WGI | | 0000 00-00 |
| DX-3566 | Physical and Chemical Hydrogeology, 2nd edition, John Wiley & Sons, Inc.; Author: Domenico, P. A.; Schwartz, F.W. | | 1998 00-00 |
| DX-3567 | Physical Effects of Drainage in Peat Soils of the Temperate Zone and their Forecasting; Author: Egglesmann, R. | | 1975 00-00 |
| DX-3568 | Physical properties of peats as related to degree of decomposition. Proceedings Soil Science Society of America 33, pp. 606-609.; Author: Boelter, D. H. | | 1969 00-00 |
| DX-3569 | Physics Today Feature Article - Modeling the Physics of Storm Surges by Donald T. Resio and Joannes J. Westerink | | 2008 09-00 |
| DX-3570 | PIR No.  1 - Empire Floodgate | EDP-023-000004696-EDP-023-000004817 | 1975 09-10 |
| DX-3571 | PIR No.  2 - Empire Floodgate | EDP-023-000004818-EDP-023-000004869 | 1978 10-04 |
| DX-3572 | PIR No.  3 - Empire Floodgate | EDP-023-000004870-EDP-023-000004927 | 1981 07-29 |
| DX-3573 | PIR No.  4 - Empire Floodgate | EDP-023-000004928-EDP-023-000004971 | 1984 01-31 |
| DX-3574 | PIR No.  5 - Empire Floodgate - Reach B-1 Tropical Bend To Fort Jackson | EDP-023-000004972-EDP-023-000005003 | 1987 01-29 |
| DX-3575 | PIR No.  6 - Empire  Floodgate | EDP-023-000005004-EDP-023-000005043 | 1984 01-30 |
| DX-3576 | PIR No.  8 - Empire Floodgate | EDP-023-000005044-EDP-023-000005172 | 1996 01-17 |
| DX-3577 | PIR No.  9 - Bayou Dupre Control Structure Chalmette Area Plan | | 2002 10-25 |
| DX-3578 | PIR No.  9 - Empire Floodgate | EDP-024-000000001-EDP-024-000000175 | 1999 03-23 |
| DX-3579 | PIR NO. 1 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 1973 10-00 |
| DX-3580 | PIR No. 10- Empire Floodgate-Reach B-1 Tropical Bend To Fort Jackson | EDP-024-000000176-EDP-024-000000323 | 2002 06-25 |
| DX-3581 | PIR No. 2 - Bayou Dupre Control Structure Chalmette Area Plan | | 1980 03-12 |
| DX-3582 | PIR No. 3 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 1983 03-31 |
| DX-3583 | PIR No. 3 - Bayou Dupre Control Structure Chalmette Area Plan | | 1983 12-01 |
| DX-3584 | PIR No. 4 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 1985 03-07 |
| DX-3585 | PIR No. 4 - Bayou Dupre Control Structure Chalmette Area Plan | | 1986 06-25 |
| DX-3586 | PIR No. 5 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 1988 03-29 |
| DX-3587 | PIR No. 5 - Bayou Dupre Control Structure Chalmette Area Plan | | 1987 04-08 |
| DX-3588 | PIR No. 6 - Bayou Dupre Control Structure Chalmette Area Plan | | 1990 04-25 |
| DX-3589 | PIR No. 7 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 1994 03-30 |
| DX-3590 | PIR No. 7 - Bayou Dupre Control Structure Chalmette Area Plan | | 1993 04-29 |
| DX-3591 | PIR No. 7 - Bonnet Carre Spillway Structure | EDP-010-000000001-EDP-010-000000103 | 1999 09-09 |
| DX-3592 | PIR No. 8 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 1999 03-24 |
| DX-3593 | PIR No. 8 - Bayou Dupre Control Structure Chalmette Area Plan | | 1997 09-03 |
| DX-3594 | PIR No. 9 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 2004 04-28 |
| DX-3595 | Plaintiffs Exhibits of Drawings Pictures of Designs. Date Stamped by  David S. Huval, State of Louisiana, Civil Engineers. | WGI212862-WGI212866 | 2001 08-01 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3596 | Plaintiffs' Response to WGI's Reply Regarding Continued Availability of the Government Contractor Defense; Author: Plaintiffs | | 2011 06-07 |
| DX-3597 | Plaintiffs' Opposition WGI's Motion Regarding Continued Availability of the Government Contractor Defense; Author: Plaintiffs | | 2011 05-24 |
| DX-3598 | Plan and Profile of Flood Wall | | 1982 05-03 |
| DX-3599 | Plan of Existing Florida Avenue complex and Profile of East IHNC - Plate 43. By N.Y. Associates, Inc | | 0000 00-00 |
| DX-3600 | Planning Division, Environmental Analysis Branch, Supplemental Information Report Re: Final Environmental Impact Statement (FEIS) filed with the Council on Environmental Quality on May 21, 1976; and Disposition Form, subject: Advanced Maintenance and Allowable Overdepth of the MR-GO, dated 6/5/1985 | NED-105-000000581-NED-105-000000587 | 1985 07-11 |
| DX-3601 | Planning Guidance Notebook, Appendix B, United States Army Corps of Engineers (ER 1105-2-100). | NPM-007-000000699-NPM-007-000000707 | 2000 04-22 |
| DX-3602 | Plate; Mitigation Study Area II St. Bernard Parish Proposed Foreshore Protection/Plate; Used-Tile/Timber-Pile Breakwater-Plan View & Arial Map of Lake Borgne | NOP-007-000001050-NOP-007-000001053 | 1985 11-00 |
| DX-3603 | Plaxis 2011.0.7671- finite element code for soil and rock analysis, Delft, The Netherlands; Author: Plaxis, bv; Delft | | 2011 00-00 |
| DX-3604 | Plaxis 2D 2010, Complete Set of Manuals, Netherlands; Author: Brinkegreve, R; Swolfs; Engin, E | | 2011 00-00 |
| DX-3605 | Pleistocene Sediments of the New Orleans-Lake Pontchartrain Area, Technical Report No. S-75-6, U.S. Army Engineer Waterways Experiment Station, Vicksburg MS.; Author: Kolb, C.R.; Smith, F.L.; Silva, R.C. | | 1975 00-00 |
| DX-3606 | Policies of The Board of Commissioners of the Port of New Orleans for the Inner Harbor Navigation Canal. 26 p.; Author: Board of Commissioners | | 1923 00-00 |
| DX-3607 | Policy Letter of 1985; District Proposes NAVD88. USACE. (pdf, 529 KB). | | 2000 10-26 |
| DX-3608 | Position Paper on Local Cost-Sharing Obligations for the Chalmette Area Hurricane Protection Project | MGP-001-000040785-MGP-001-000041035; MRGO-047563-MRGO-047813 | 1990 07-05 |
| DX-3609 | Position Paper on Local Cost-Sharing Obligations for the Chalmette Area Hurricane Protection Project | MGP-008-000005809-MGP-008-000005949; MRGOY05809-MRGOY05949 | 1990 00-00 |
| DX-3610 | Possible Palynologic Evidence of Hurricanes in the New Orleans Area During the Past 4,500 Years (with M. K.), AASP–The Palynological Society, 42nd Annual Meeting, Kingsport, Tennessee, Abstract Volume, p. 39, October 2009.; Author: Zobaa, M. K.; Oboh-Ikuenobe, F.E.; Rogers, J.D. | | 2009 00-00 |
| DX-3611 | Post Authorization Change Notification Report. USACE. (LPVHPP Chronology). | | 1984 08-15 |
| DX-3612 | Post Tropical Cyclone Report for Hurricane Katrina, National Weather Service Office - Slidell; Author: National Weather Service Office - Slidell | | 2005 00-000 |
| DX-3613 | Post-1997 Reorganization Chart (Montvai Deposition Exhibit October 7, 2008) | | 0000 00-00 |
| DX-3614 | Post-Katrina Remote Sensing Aerial Image, USGS National Wetlands Research Center, CWPPRA Task Force, LA Department of Environmental Quality, Baton Rouge, LA; Author: Photo Science, Inc. | | 2005 00-00 |
| DX-3615 | PowerPoint presentation: Reach 1 & IHNC; Author: Bea, R.G. | | 0000 00-00 |
| DX-3616 | Pre and Post LIDAR Crest Plots (MR-GO Levee Erosion Summary Sections 00 - 32) from Supplemental Production of Bruce Ebersole | XBE-002-000000001.000001-XBE-002-000000004.000012 | 0000 00-00 |
| DX-3617 | Pre-1997 Reorganization Chart (Montvai Deposition Exhibit October 7, 2008) | | 0000 00-00 |
| DX-3618 | Preconstruction Study of the Fisheries of the Esturaine Areas Traversed by the Mississippi River-Gulf Outlet Project | AIN-083-000000204-AIN-083-000000224 | 1964 00-00 |
| DX-3619 | Predicting Stress and Pressure at an Overfall, Transactions of the American Society of Agricultural Engineers, 35(2); Author: Robinson, K.M. | | 1992 00-00 |
| DX-3620 | Pre-Final Inspection Report (Concrete Blocks) (WGI Exhibit A of MSJ Ex. 86) | WGI023833; WGP-003-000002035 | 2002 03-21 |
| DX-3621 | Pre-Final Inspection Reports (Demolition), Aug.-Sept., 2001 (WGI MSJ Ex. 72) | WGI035486-WGI036283 | 2001 00-00 |
| DX-3622 | Preliminary Draft Subject To Revision Not For Public Release, United States Department Of The Interior Fish And Wildlife Service Bureau Of Sport Fisheries And Wildlife Office Of Regional Director | NRG-050-000000386-NRG-050-000000387 | 1959 00-00 |
| DX-3623 | Preliminary Measurements of Habitat Changes, Selected Areas of St. Bernard Parish, Louisiana & Unit D: Proctor Point & Unit O: Lower Proctor Point & Unit C: Central Wetlands & Unit D: Lake Lery & Management Units | NED-192-000001504-NED-192-000001509 | 1980 06-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3624 | Preliminary Report on the Performance of the New Orleans Levee Systems in Hurricane Katrina on August 29, 2005, Report No. UCB/CITRIS-05/01, University of California Berkeley; Author: Seed, R. B.; Nicholson, P. G.; Dalrymple, R. A.; Battjes, J. A. Bea; R. G., Boutwell, G. P.; Bray, J. D.; Collins, B. D.; Harder, L. F.; Inamine, M. S.; Kayen, R. E.; Kuhr, R.A.; Poestana, J. M.; Silva-Tulla, F.; Storesund, R.; Tanaka, S.; Wartman, J., Wosff, T. F.; Wooten, R. L.; Simmie, T. F. | | 2005 11-17 |
| DX-3625 | Preliminary summary of economic calculations: Fred & Jeneen Holmes; Author: Rice, R. | | 2011 09-19 |
| DX-3626 | Preliminary summary of economic calculations: Jeanine Armstrong; Author: Rice, R. | | 2011 09-08 |
| DX-3627 | Preparatory Phase Inspection Checklist, Sewer Lift Station (WGI MSJ Ex. 76) | WGI036981-WGI036985 | 2001 10-03 |
| DX-3628 | Preparatory Phase Inspection Meeting (Demolition) | WGI35444-WGI35445; WGP-003-000013348-WGP-003-000025599 | 2001 08-08 |
| DX-3629 | Preparatory Phase Meeting (Demolition) (WGI MSJ Ex. 65) | WGI26399-WGI26400 | 2001 03-29 |
| DX-3630 | Preparatory Phase Meeting Minutes (Concrete Blocks) | WGI21923-WGI21930; WGP-003-000000125-WGP-003-000000132 | 2001 11-14 |
| DX-3631 | Preparatory Phase Meeting Minutes June 2001 (TERC T.O. 26) | WGI209811-WGI209812; WGP-008-000002787-WGP-008-000002788 | 2001 06-15 |
| DX-3632 | Preparatory Phase Meeting Minutes RE: Contract No. DACW 56-94D-0021 Building Demolition, Concrete Demolition & Piling Removal | WGP-003-000004437-WGP-003-000004439 | 2001 03-29 |
| DX-3633 | Prepared by Sewerage and Water Board of New Orleans Jourdan Ave. Canal N. Claiborne Ave. to Florida Ave. Construction of Box Culvert; 20 May 1987, NED-180-000000094. Eustis Engineering, 1987. Geotechnical Investigation, Sewerage and Water Boards of New Orleans Jourdan Avenue Covered Concrete Canal from North Claiborne Avenue to Florida Avenue, New Orleans, LA; Author: Sewerage and Water Board of New Orleans (SWB) | | 1987 05-20 |
| DX-3634 | Presentation Summarizing the Reevaluation Study: Effects of Hurricane Storm Surge | | 0000 00-00 |
| DX-3635 | Principles and Practice of Embanking Lands from River-Floods, as applied to "Levees" of the Mississippi, 2nd Ed., D. Van Nostrand, New York.; Author: Hewson, W. | | 1870 00-00 |
| DX-3636 | Printed Index of the Materials Contained on a CD (List of PDF File Names, Size, Type and Date modified) | Public | 0000 00-00 |
| DX-3637 | Problems of hydrology and plant distribution in mires. Journal of Ecology 55:711-724.; Author: Ingram, H.A. P. | | 1967 00-00 |
| DX-3638 | Problems of Soil Mechanics and Construction on Soft Clays, Proceedings of the 8th International Conference on Soil Mechanics and Foundation Engineering, (3); Author: Bjerrum, L. | | 1973 00-00 |
| DX-3639 | Procedures for Implementing NEPA, United States Army Corps of Engineers (ER 200-2-2) | | 1988 03-04 |
| DX-3640 | Proceedings of the 54th Meeting of the Coastal Engineering Research Board, 4-6 June 1991 | ERD-006-000000402-ERD-006-000000554 | 1992 04-00 |
| DX-3641 | Productivity Tools for Geotechnical Engineers, Volume I, BiTech Publishers, Ltd., Newton, MA; Author: Christian, J.T.; A. Urzua | | 1996 00-00 |
| DX-3642 | Profiles of Cross-Sections Eastbank Industrial Area, Inner Harbor Navigation Canal Elevations, Job No. 102023.00, dwgs 023-02-2A thru 023-02-2D; Author: Wink Engineering, LLC | | 0000 00-00 |
| DX-3643 | Progress on New Orleans Inner Harbor-Navigation Canal. Engineering News-Record, v. 84:17, p. 808-810.; Author: Findley, M.G. | | 1920 00-00 |
| DX-3644 | Project Completion Report IHNC (Inner Harbor Navigational Canal); Inner Harbor Navigation Canal East Bank Industrial Area New Orleans, Louisiana US Army Corp of Engineers Under Contract to ~ ~ U.S. Army Corps of Engineers-Tulsa District Total Environmental Restoration Contract DACA56-94-D-0021 Task Order #002 | WGP-003-000035336-WGP-003-000035354; WGI057505-WGI057523 | 2005 09-00 |
| DX-3645 | Project Execution Plan, (WGI MSJ Ex. 18) | NCS-002-000000022-NCS-002-000000026 | 1999 06-01 |
| DX-3646 | Project Fact Sheet - MR-GO (Bank Erosion); Severe Bank Erosion Occurring on the MR-GO Navigation Channel | NOP-0I8-000001573 | 1990 11-23 |
| DX-3647 | Project Fact Sheet- MR-GO Bank Erosion | | 1990 07-20 |
| DX-3648 | Project Freeboard by Reach | | 0000 00-00 |
| DX-3649 | Project Operations - Navigation and Dredging Operations and Maintenance Policies - Regulation No. 1130-2-520 | | 1996 11-29 |
| DX-3650 | Project Operations Inspection of Completed Works. USACE. (LPVHPP Chronology). | | 1991 12-10 |
| DX-3651 | Project Operations Inspection of Completed Works. USACE. (LPVHPP Chronology). | | 1992 12-14 |
| DX-3652 | Project Operations Inspection of Completed Works. USACE. (LPVHPP Chronology). | | 1994 12-19 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3653 | Project Operations Inspection of Completed Works. USACE. (LPVHPP Chronology). Bibliography – 24 | | 1993 12-22 |
| DX-3654 | Project Report Endangered Species Monitoring - MR-GO | NOP-021-000002677-NOP-021-000002685 | 0000 00-00 |
| DX-3655 | Project Work Plan - Project Site Development & Remedial Action of EBIA/ IHNC  Report Contract # DACA56-94-D-0021 By Washington Group Intl (WGI MSJ Ex. 4) | WGP-003-000021960-WGP-003-000022025; WGI041879-WGI041944 | 2000 10-00 |
| DX-3656 | Proposal #113 By Washington Group International Revised Final EBIA to U.S. Army Corps of Engineers Tulsa District. Excavation and Disposal of Additional Subsurface Foundation ACM and Concrete Waste At East Bank Industrial Area (EBIA) Inner Harbor Navigation Canal (IHNC) Lock Replacement Project New Orleans, LA | WGI079053-WGI079073; WGP-005-000078248-WGP-005-000078268 | 2001 09-24 |
| DX-3657 | Proposed Structure of the Mississippi River Gulf Outlet Task Force | MGP-008-000010225-MGP-008-000010227; MRGOY10225-MRGOY10227 | 1998 12-15 |
| DX-3658 | Public Hearing re The Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project. USACE. | | 1975 02-22 |
| DX-3659 | Public Laaw 102-104 [H.R. 2427] August 17, 1991, Energy and Water Development Appropriations Act | | 1991 08-17 |
| DX-3660 | Public Law 104-303: Water Resources Development Act of 1996. 104th Congress. (LPVHPP Chronology). | | 1996 10-12 |
| DX-3661 | Public Law 455 dated March 29, 1956, "that the existing project for Mississippi River, Baton Rouge to the Gulf of Mexico, be prosecuted under the direction of the Secretary of the Army and supervision of the Chief of Engineers, contained in House document Numbered 245 is hereby approved to be constructed. | | 2006 07-24 |
| DX-3662 | Public Law 89-298 Rivers and Harbors Act (1965) | | 1965 00-00 |
| DX-3663 | Public Law 90-483 - Authorizing the Construction, Repair, and Preservation of Certain Public Works on Rivers and Harbors for Navigation, Flood Control, and for Other Purposes | | 1968 08-13 |
| DX-3664 | Public Law 93-251 Regarding Local Unpaid Balances. U.S. Congress. | | 1974 02-07 |
| DX-3665 | Public Law 99-662 (HR 6), Water Resources Development Act of 1986 | | 1986 11-17 |
| DX-3666 | Public Libraries Ordinance Resolved That the St. Bernard Parish Appointed a Tidewater Advisory Channel, the Exhaustive Study Recommended that the Policy Jury Opposed the Mississippi River-Gulf Outlet Under the Present Planning Program | | 1958 00-00 |
| DX-3667 | Pumping Test Analysis Report, (Pope), IHNC-EBIA Plaintiffs Group, Kensington, CA; Author: Storesund Consulting | | 2011 00-00 |
| DX-3668 | PZ/PS Hot Rolled Steel Sheet Piling, Parsippany, NJ; Author: Skyline Steel | | 2008 00-00 |
| DX-3669 | Q&A Implications of Dropping Barriers | | 0000 00-00 |
| DX-3670 | Quaternary History of Louisiana. Geological Society of America Bulletin, 51, 1199-1234.; Author: Russell, R.J. | | 1940 00-00 |
| DX-3671 | Questions and Answers re LPVHPP by Orleans Levee District Board. Orleans Levee District. (LPVHPP Chronology). | | 1977 11-30 |
| DX-3672 | Questions by District on Barrier Plan: Lake Pontchartrain, Louisiana, and Vicinity. USACE. (LPVHPP Chronology). | | 1976 00-00 |
| DX-3673 | Questions Regarding Scenario 1 and Scenario 3 WAVE Characterization | | 2008 06-09 |
| DX-3674 | Radar Data, Southern Regional Headquarters; Author: National Weather Service (NWS) | | 0000 00-00 |
| DX-3675 | Rainfall Analysis of Hurricane Katrina Rainfall in New Orleans; Author: Applied Weather Associates | | 2012 02-21 |
| DX-3676 | Rate-Dependent Undrained Shear Behavior of Saturated Clay, Journal of Geotechnical Engineering, Vol 122, No. 2, pages 99-108.  Thomas C. Sheahan, Charles C. Ladd and John T. Germaine | EDP-217-00002329-EDP-217-00002338 | 1996 02-00 |
| DX-3677 | Rationale Freeboard WBHP Levees. USACE. (LPVHPP Chronology). | | 1987 03-04 |
| DX-3678 | Re: 1962 Master Plan For Hurricane Flood Control | NED-125-000001666 | 1965 11-24 |
| DX-3679 | Rebuilding Levees (Transcript from a PBS News Hour Broadcast) | | 2006 02-16 |
| DX-3680 | RECAP Comment Submittal - Saucer Marine (TERC T.O. 26) | WGI021735-WGI021739 | 2002 05-01 |
| DX-3681 | RECAP Comment Submittal, Borrow Pit, RECAP Submittal Report | WGI214453-WGI214458; WGP-008-000007429-WGP-008-000007434 | 2001 07-03 |
| DX-3682 | RECAP Corrective Action Plan – McDonough Marine, Jan. 2002 (WGI MSJ Ex. 112) | WGI323759-WGI323862 | 2002 01-00 |
| DX-3683 | RECAP Corrective Action Plan – Saucer Marine | WGI356171-WGI356213; WGP-009-000013529-WGP-009-000013571 | 2002 05-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3684 | RECAP Corrective Action Plan - Saucer Marine - IHNC under Contract  DACA56-94-D-0021 Report | WGP-009-000013529-WGP-009-000013571; WGI356171-WGI356213 | 2002 05-00 |
| DX-3685 | RECAP Meeting Canal Bank Remediation (WGI MSJ Ex. 94) | NCS-030-000000001-NCS-030-000000017 | 2002 08-12 |
| DX-3686 | RECAP Sampling and Analysis Plan - Amendment 1, July 2001 (TERC T.O. 26) | WGI054074-WGI054075; WGP-003-000031905-WGP-003-000031906 | 2001 07-23 |
| DX-3687 | RECAP Submittal Report - Boland Marine - IHNC - East Bank Industrial Area; Total Environmental Restoration Contract No. DACA56-94-D-0021, T.O 26 | WGI065957-WGI067071; WGP-003-000072969-WGP-003-000074083 | 0000 00-00 |
| DX-3688 | RECAP Submittal Report – Criteria Document, Inner Harbor Navigation Canal – East Bank Industrial Area, New Orleans, Louisiana; Author: WGI | WGI47469-WGI47548 | 2001 04-00 |
| DX-3689 | RECAP Submittal Report Rev. 1 – Criteria Document (WGI MSJ Ex. 90) | WGI047665-WGI047766; WGP-005-000046864-WGP-005-000046965 | 2001 12-00 |
| DX-3690 | RECAP Submittal Report-Boland Marine Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order # 0026; Author: WGI | | 2002 11-00 |
| DX-3691 | RECAP Submittal Report-Borrow Pit Report Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District DACA56-94-D-0021, Task Order # 0026; Author: WGI | WGI331697-WGI332122; WGP-008-000124673-WGP-008-000125098 | 2001 08-00 |
| DX-3692 | RECAP Transmittal of Shop Drawing  Equipment Data, Materials Samples, Form, RE: Recap Work Plan Amendment - Bank Material Remediation Signed D. O'Connor | NCS-030-000000001-NCS-030-000000030 | 2002 07-01 |
| DX-3693 | RECAP Transmittal, Borrow Pit RECAP Submittal Report, Sept. 7, 2001 (WGI MSJ Ex. 107) | WGI264678; WGP-008-000057654 | 2001 09-07 |
| DX-3694 | RECAP Transmittal, RECAP Corrective Action Plan – McDonough Marine, Feb. 26, 2002 (WGI MSJ Ex. 113) | WGI216748-WGI216751; WGP-008-000009724-WGP-008-000009727 | 2002 02-26 |
| DX-3695 | RECAP USACE Comments and MK Response RECAP Submittal Report - McDonough Marine (Sep. 2001) | WGI212896-WGI212899; WGP-008-000005872-WGP-008-000005875 | 2001 10-00 |
| DX-3696 | RECAP WGI's Recap Submittal Summary Report and Form - Criteria Document Inner Harbor Navigation Canal East Bank Industrial Area (EBIA). Prepared for US Army Corp of engineers. New Orleans District | WGI047665-WGI047766; WGP-003-000027746-WGP-003-000027847 | 2001 12-00 |
| DX-3697 | RECAP Workplan Amendment - Bank Material Remediation, IHNC, EBIA, New Orleans, LA; Author: WGI | | 2002 06-00 |
| DX-3698 | Recent deltaic deposits of the Mississippi River: Their development and chronology, Transactions 17th annual meeting, Gulf Coast Association of Geological Societies, San Antonio, TX; Author: Frazier, D. E. | | 1967 00-00 |
| DX-3699 | Recent Geomorphic History of the Pontchartrain Basin. Louisiana, Coastal Studies Series No 9, Louisiana State University Press, Baton Rouge LA.; Author: Saucier, R.T. | | 1963 00-00 |
| DX-3700 | Recent Mississippi River sedimentation and peat accumulation, 4th International Congress, Carboniferous stratigraphy and geology, Heerlen, Holland, 1958, Compte Rendu; Author: Fisk, H. N. | | 1960 00-00 |
| DX-3701 | Recommendation Report (Ex. 44 of WGI's Exhibit A of MSJ) | NCS-010-000000420-NCS-010-000000533 | 2000 01-19 |
| DX-3702 | Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area of the Inner Harbor Navigation Canal Lock Replacement Project-New Orleans, Louisiana. Morrison Knudson Corporation prepared for U.S. Army Corps of Engineers, New Orleans District; Author: USACE | | 1999 12-02 |
| DX-3703 | Recommendations for Freshwater Diversion to LA Estuaries East of the Mississippi River | MRGO_CEI_0003278-MRGO_CEI_0003331; MGP-013-000003278-MGP-013-000003331 | 1982 06-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3704 | Recommendations for Seepage Design Criteria, Evaluation and Design Practices, Report Prepared for the Sacramento District, Sacramento, CA | | 2003 00-00 |
| DX-3705 | Recommended Practice for Soft Ground Site Characterization: Arthur Casagrande Lecture. Prepared by Charles C. Ladd and Don J. Degroot for 12th Panamerican Conference on Soil Mechanics and Geotechnical Engineering, MIT, Cambridge, MA (Revised May 9, 2004); Author: Ladd, C.C.; D.J. DeGroot | | 2003 04-10 |
| DX-3706 | Reconnaissance of the New Orleans Hurricane and Storm Damage Risk Reduction System After Hurricane Gustav.  GEER Association Report No. GEER-015 | | 2009 02-00 |
| DX-3707 | Reconstruction of Hurricane Katrina's Wind field for Storm Surge and Wave Hindcasting, Submitted to Ocean Engineering; Author: Powell, M.D.; Murillo, S. Dodge, P.; Uhlhorn, E.; Gamache, J.; Cardone, V.; Cox, A.; Otero, S.; Carrasco, N.; Annane, B.; St. Fleur, B. | | 2008 00-00 |
| DX-3708 | Record of Decision on the MR-GO New Lock and Connecting Channels, Louisiana | NED-149-000000437-NED-149-000000438 | 1998 12-18 |
| DX-3709 | Recorded Rainfall; Author: Louisiana State University (LSU) | | 2011 09-00 |
| DX-3710 | Reduced drag coefficient for high wind speeds in tropical cyclones, Nature, 422; Author: Powell, M.D.; Vickery, P.J.; Reinhold, T.A. | | 2003 00-00 |
| DX-3711 | Reevaluation Study, Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project, Main Report and Final Supplement I to the Environmental Impact Assessment. Prepared by Department of Army, New Orleans District Corps of Engineers; Author: USACE | | 1984 07-00 |
| DX-3712 | Regular Session, 2006 House Concurrent Resolution No. 193 - to Approve the FY 2006-2007 Coastal Wetlands Protection and Restoration Plan as Adopted by the Coastal Protection and Restoration Authority. | | 2006 00-00 |
| DX-3713 | Regular Session, 2006 House Concurrent Resolution No. 38 by Representative Hutter to Memorialize the U.S. Congress to Take Such Actions as Necessary to Immediately Close the MR-GO. | | 2006 00-00 |
| DX-3714 | Regular Session, 2007 House Concurrent Resolution No. 67 - to the U.S. Congress to Take Such Actions as Necessary to Expedite the Repair and Rebuilding of the St. Bernard Parish Levee System by all Appropriate Federal Agencies and to Close the MR-GO. | | 2007 00-00 |
| DX-3715 | Regular Session, 2007 House Concurrent Resolution No. 72 - to Direct the USACE to Immediately Begin the Process of Closing the MR-GO. | | 2007 00-00 |
| DX-3716 | Reliability and Human Factors in Geotechnical Engineering, Journal of Geotechnical and Geoenvironmental Engineering, Paper No. GT/04/23943m | | 2005 00-00 |
| DX-3717 | Reliability Based Design Criteria for Coastal and Ocean Structures, National Committee on Coastal and Ocean Engineering, The Institution of Engineers Australia, Barton, ACT | | 1990 00-00 |
| DX-3718 | Reply from District to Mayor of New Orleans re New Orleans Wetlands Acquisition Plan. USACE. (LPVHPP Chronology). | | 1976 05-19 |
| DX-3719 | Report by Washington Group Intl, Regarding Cofferdam Installation & Concrete Foundation Removal Final Work Plan (T.O. 26) | WGI039041-WGI039057; WGP-005-000038240-WGP-005-000038256 | 2001 12-06 |
| DX-3720 | Report Contractor Quality Control Plan for Project Site Development and Remedial action at IHNC Site Prepared by Washington Group for USACE | WGI047206-WGI047292; WGP-056-000009833-WGP-056-000009919 | 2000 10-00 |
| DX-3721 | Report of Carla Seyler; Author: Seyler, C. | | 2011 03-07 |
| DX-3722 | Report of Engineering Committee Held on July 31, 1990. Board of Commissioners, Orleans Levee District. (LPVHPP Chronology). | | 1990 07-31 |
| DX-3723 | Report of G. Randolph Rice; Author: Rice, R. | | 2011 10-10 |
| DX-3724 | Report of G. Randolph Rice; Author: Rice, R. | | 2011 11-22 |
| DX-3725 | Report of the Environmental Sub-Committee to the MR-GO Technical Committee | NED-188-000001511-NED-188-000001630 | 2000 03-16 |
| DX-3726 | Report of the National Academy of Engineering/National Research Council Committee on New Orleans Regional Hurricane Protection Projects | | 2008 00-00 |
| DX-3727 | Report of the Police Jury of the St. Bernard Parish, With in Mind of the Tidewater Channel Advisory Committee, Met with the U.S. Corps of Engineers and the U.S. Congressman, District of Louisiana and the Board of Commissioners of the Port of Louisiana to Whether the U.S. Government will Provide the Funds and Excavate the Proposed Channel and Construct a Bridge Across the Channel | MRGOX5728-MRGOX5736 | 1957 09-03 |
| DX-3728 | Report on Field Sampling Plan: Project Site Development & Remedial Action at IHNC Site Prepared by Washington Group for USACE | WGP-003-000019699-WGP-003-000019817; WGI039449-WGI039567 | 2001 01-00 |
| DX-3729 | Report on Flood Control and Shore Erosion Protection of City of New Orleans from flood waters of Lake Pontchartrain. Board of Levee Commissioners, Orleans Levee District (Bedell & Nelson, Engineers) | OLD-ENG-BOX031-00080447-OLD-ENG-BOX031-00080501 | 1950 10-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3730 | Report on Hurricane Betsy. USACE. | | 1965 11-00 |
| DX-3731 | Report on Proposed Water Control Structures & Management Levees on the South Bank of the Lake Borgne Canal/Bayou Dupre, St. Bernard Parish | MGP-001-000016869-MGP-001-000017108; MRGO-023943-MRGO-024182 | 1983 08-00 |
| DX-3732 | Report Re: Preparatory Phase Inspection Checklist for Bulk Head & Sheet Piling Removal signed Sara Alvey | WGP-003-000013348-WGP-003-000013349 | 2001 08-08 |
| DX-3733 | Report to the Police Jury of the Parish of St. Bernard of the Tidewater Channel Advisory Committee | MRGOX5728-MRGOX5736 | 1957 09-03 |
| DX-3734 | Report to the Secretary of the Army: Improved Planning Needed by the Corps of Engineers to Resolve Environmental, Technical, and Financial Issues on the Lake Pontchartrain Hurricane Protection Project. U.S. General Accounting Office. (LPVHPP Chronology). | | 1982 08-17 |
| DX-3735 | Report to U.S. Water Resources Council: Federal Agency Procedures for Project Design Flood Determination. U.S. Water Resources Council. (LPVHPP Chronology). | | 1979 01-00 |
| DX-3736 | Report: Beneficial Use of Dredged Material Disposal History.  8. MR-GO, LA. (C. Breton Island) | | 2002 00-00 |
| DX-3737 | Report: Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System - Final Report the Interagency Performance Evaluation (Volume V - The Performance - Levees and Floodwalls) | WGP-044-000009065-WGP-044-000009197 | 2007 06-00 |
| DX-3738 | Reports 1 – 3, NAE/NRC Committee on New Orleans Regional Hurricane Protection Projects, The National Academies Press, Washington, DC; Author: National Academy of Engineering (NAE); National Research Council (NRC) | | 2011 00-00 |
| DX-3739 | Reports on the Geology of Plaquemines and St Bernard Parishes | | 1936 11-01 |
| DX-3740 | Request for Status Report on Construction Progress Concerning Proposed Flood Control Structures at Rigolets, Chef Menteur, and Seabrook. Board of Levee Commissioners, Orleans Levee District. | | 1967 01-20 |
| DX-3741 | Research Design for Archaeological Investigations and Architectural Features within the Proposed Upper Site, New Lock and Connecting Channels, Inner Harbor Navigation Canal, New Orleans, Louisiana. United States Army Corps of Engineers prepared by Franks, H. A , Museum of Geoscience, Louisiana State University. DACW29-88-D-0123, DO 07; Author: USACE | | 1991 02-00 |
| DX-3742 | Research on the Relationships Between Flood Characteristics and Fatalities (Based on the Flooding in New Orleans Caused By Hurricane Katrina.) Final Report. | | 2007 05-00 |
| DX-3743 | Resolution #R-161-99 Supporting the Modified Closure of the MR-GO | NOP-013-000003213 | 1999 09-21 |
| DX-3744 | Resolution R-03-382 | OLD-032-000015554-OLD-032-000015556; OLD-EXE-026-00227649-OLD-EXE-026-00227651 | 2003 07-02 |
| DX-3745 | Resolution SBPC #2346-07-04 | MGP-007-000000648-MGP-007-000000649, MR-GO-049380-MR-GO-049381 | 2004 07-06 |
| DX-3746 | Resolution SBPC #454-08-94 | NED-195-000000650-NED-195-000000651 | 1994 08-09 |
| DX-3747 | Response of a finite-diameter well to an instantaneous charge of water, Water Resources Research, vol. 3, no. 1; Author: Cooper, H.H.; J.D. Bredehoeft; S.S. Papadopulos | | 1967 00-00 |
| DX-3748 | Response to Headquarters re Approaches for Benefits Reevaluation Study. USACE. (LPVHPP Chronology). | | 0000 00-00 |
| DX-3749 | Response to Hurricanes Katrina & Rita in Louisiana Environmental Assessment EA #433. Prepared by U.S. Army Corps of Engineers, New Orleans District Office, Environmental Planning & Compliance Branch; Author: USACE | | 2006 06-08 |
| DX-3750 | Response to Raymond Seed's Letter to General Strock Regarding Opinions of Current Levee Reconstruction Efforts | MVD-007-000003042-MVD-007-000003045 | 0000 00-00 |
| DX-3751 | Responses to Interrogatories, Holmes v. Club Insurance Agency Inc.; Author: Holmes, F. | | 2009 07-09 |
| DX-3752 | Restoration of the Mississippi Delta: Lessons from Hurricanes Katrina and Rita | | 2007 03-23 |
| DX-3753 | Restructuring Coastal Louisiana | MGP-008-000006788-MGP-008-000006801; MRGOY06788-MRGOY06801 | 1984 11-00 |
| DX-3754 | Resumption of the Mississippi River-Gulf Outlet, St. Bernard Parish, Louisiana (Bank Erosion) Study | NPM-036-000001152-NPM-036-000001153 | 1992 01-28 |
| DX-3755 | Retirement Saving Plan Statement: Jeannine Armstrong, Universal Health Services, Inc.; Author: Universal Health Services, Inc. | | 2011 04-01 - 2011 06-30 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3756 | Retirement Savings Summary: Fred Holmes; Author: Sharp, H. | | 2011 10-21 |
| DX-3757 | Retrogressive Failures in Sand Deposits of the MS River, Report 1, Field Investigations, Laboratory Studies, and Analysis of the Hypothesized Failure Mechanism, Technical Report GL-88-9, USAE Waterways Experiment Station, Vicksburg, MS; Author: Torrey, V. H.; Dunbar, J. B.; Peterson, R. W. | | 1988 00-00 |
| DX-3758 | Review of Design Memorandum No. 1, Hydrology and Hydraulic Analysis, Part IV, Chalmette Extension. USACE. | | 1967 10-25 |
| DX-3759 | Review of drag coefficients over oceans and continents, Mon. Wea. Rev., 105; Author: Garratt, J.R. | | 1977 00-00 |
| DX-3760 | Review of Hurricane Evacuation Utilization and Information Dissemination. Post, Buckley, Schuh & Jernigan, Inc. prepared for U.S. Army Corps of Engineers, Hurricane Georges Assessment; Author: USACE | | 1999 08-00 |
| DX-3761 | Review of Plans and Specifications for Jefferson Parish-St. Charles Return Levee, Vintage Drive Interim Protection- Phase 1 | NED-010-000000713-NED-010-000000715 | 2006 03-06 |
| DX-3762 | Review of Plans and Specs for MR-GO Maintenance and Dredging C/L Sta. 2853 +00 to C/L Sta. 2853 +00 to C/L Sta. 3360 +00, mile 12-2.3 and Environment Assessment EA # 294 | NED-094-000000892-NED-094-000000923 | 1999 03-30 |
| DX-3763 | Review of Reports, St. Bernard Parish | | 1969 11-18 |
| DX-3764 | Review of the Application of the Numerical Model "ADCIRC" for Storm Surge Prediction in the New Orleans, LA Vicinity. USACE. (LPVHPP Chronology). | | 2004 01-31 |
| DX-3765 | Review of USACE Excavation and Backfill Guidelines and Practices Near Flood Control Structures, Technical Report No.. IV, Katrina Canal Breaches Consolidated Litigation, Civil Action Number: 05:4182 "K" (2), United States District Court, Eastern District of Louisiana, Pertains to MR-GO, Robinson [No. 06-2268] | | 2008 00-00 |
| DX-3766 | Revised Final Proposal Number 4423-113, Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at East Bank Industrial Area (EBIA), Inner Harbor Navigation Canal (IHNC), Lock Replacement Project, New Orleans, Louisiana, Contract No. DACA56-94-D-0021; Author: WGI | | 2001 09-24 |
| DX-3767 | Revised Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River – Gulf Outlet Deep-Draft De-authorization Study Volume 1, Volume 2 (Appendix A-O), and Volume 3 (Appendix P) | | 2008 06-00 |
| DX-3768 | Revised Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River – Gulf Outlet Deep-Draft De-authorization Study Volume 2 (Appendix A-O) | | 2008 01-00 |
| DX-3769 | Revised Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River – Gulf Outlet Deep-Draft De-authorization Study Volume 3 (Appendix P) | | 2008 01-00 |
| DX-3770 | Revised Post Authorization Change Notification Report. USACE. (LPVHPP Chronology). | | 1984 11-20 |
| DX-3771 | RFP for Contract Modification 10 (WGI MSJ Ex. 27) | NCS-082-000000330-NCS-082-000000344 | 2001 08-06 |
| DX-3772 | Right of Entry Request. USACE. (LPVHPP Chronology). | | 1984 03-13 |
| DX-3773 | Rising Tide: The Great Mississippi Flood of 1927 and How It Changed America, Simon & Schuster, New York.; Author: Barry, J.M. | | 1997 00-00 |
| DX-3774 | River Plains and Sea Coasts, Univ. of California Press, Los Angeles, CA.; Author: Russell, R. J. | | 1967 00-00 |
| DX-3775 | Rivers and Harbors Act of 1958, Public Law 85-500. 85th Congress. | | 1958 07-03 |
| DX-3776 | Road Home File (Armstrong); Author: The Road Home | | 2006 11-14 |
| DX-3777 | Road Home File (Coats); Author: The Road Home | | 2006 11-06 |
| DX-3778 | Road Home File (Holmes); Author: The Road Home | | 2007 02-24 |
| DX-3779 | Road Home File (Livers); Author: The Road Home | | 2006 08-24 |
| DX-3780 | Road Home File (Washington); Author: The Road Home | | 2006 09-07 |
| DX-3781 | Robinson Trial Transcript | | 2009 04-24 |
| DX-3782 | Robinson Trial Transcript | | 2009 04-27 |
| DX-3783 | Robinson Trial Transcript | | 2009 04-28 |
| DX-3784 | S  Hrg  109-990 (Aug  26 2005) Examine Coastal Erosion Causes Effect and Solutions in Louisiana | | 2005 08-26 |
| DX-3785 | Salary estimation sheet: Fred & Jeneen Holmes; Author: Sharp, H. | | 0000 00-00 |
| DX-3786 | Salinity Changes in Pontchartrain Basin Estuary, Louisiana, Resulting from Mississippi River-Gulf Outlet Partial Closure Plans with Width Reduction | ERD-006-000000284-ERD-006-000000324 | 2002 08-00 |
| DX-3787 | Sampling and Analysis Plan - Amendment 1 June 2001 (TERC T.O. 26) | WGI214377-WGI214381; WGP-008-000007353-WGP-008-000007357 | 2001 06-00 |
| DX-3788 | Sampling and Analysis Plan, Project Site Development and Remedial Action of East Bank Industrial Area, Inner Harbor Navigation Canal Lock Replacement Project, New Orleans, Louisiana; Author: WGI | WGI317669-WGI317827; WGP-008-000110645-WGP-008-000110803 | 2001 01-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3789 | Sampling, testing, and averaging. Proc Purdue Conference on Soil Mechanics & Its Applications, Sec III, pp. 151-160.; Author: Terzaghi, K. | | 1940 00-00 |
| DX-3790 | SANDIA REPORT; Army Corp of Engineers New England District; Paper: Boston Harbor Sediment Study; Authors: Jesse Roberts, Rich Jespen, Charles Bryan, and Mike Chapin | XBE-003-000000003.000001-XBE-003-000000003.000045 | 2001 11-00 |
| DX-3791 | Save Our Wetlands Inc (SOWL) vs. Rush: Request For Admission Under Rule 36.  United States District Court, Eastern District of Louisiana, New Orleans Division. (LPVHPP Chronology). | | 1976 03-08 |
| DX-3792 | Save Our Wetlands Inc (SOWL) vs. Rush: Request to Amend Complaint. United Stated District Court, Eastern District of Louisiana, New Orleans Division. (LPVHPP Chronology).  Bibliography - 7 | | 1976 02-04 |
| DX-3793 | Save Our Wetlands Inc, et al. v. Early J. Rush III et. al. Injunction Order. United States District Court, Eastern District of Louisiana. (LPVHPP Chronology). | WHQ-001-000004031-WHQ-001-000004049; WHQ-001-000004050-WHQ-001-000004051 | 1977 12-30 |
| DX-3794 | Scale dependency of hydraulic conductivity in heterogeneous media. Ground Water 37 (6); Author: Schulze-Makuch, D., Carlson, D.A., Cherkauer, D.S., Malik, P. | | 1999 00-00 |
| DX-3795 | Schedules K-1: Partner's Share of income, Deductions, Credits, etc. - Kenneth P. Armstrong; Author: 81 Investments LLC | | 2007 00-00 - 2010 00-00 |
| DX-3796 | Schedules K-1: Partner's Share of income, Deductions, Credits, etc. - Kenneth P. Armstrong; Author: Bam Bam Snowballs LLC | | 2009 00-00 - 2010 00-00 |
| DX-3797 | Schmertmann and Bea e-mail exchange regarding a question about levee creep with handwritten attachment | | 2008 04-06 |
| DX-3798 | Scope of Work, Contract #W912P8-07-D-0022, Task Order #046; Author: Dunbar, J.; USACE | | 2012 00-00 |
| DX-3799 | Scour Below an Overfall: Part II. Prediction, Transactions of the American Society of Agricultural Engineers, 45(4): 957-964; Author: Hanson, G.J.; Robinson, K.M.; Cook, K.R. | | 2002 00-00 |
| DX-3800 | Sea level rise and subsidence: Implications for flooding in New Orleans, Louisiana, U.S. Geological Survey Subsidence Interest Group Conference, Open File Report 03-308, Galveston, TX; Author: Burkett, V. R.; Zilkoski; Hart, D. A. | | 2003 00-00 |
| DX-3801 | Seaport Governance in the United States and Canada. American Association of Port Authorities; Author: Sherman, R.B. | | 2001 00-00 |
| DX-3802 | Second Report of the National Academy of Engineering/National Research Council Committee on New Orleans Regional Hurricane Protection. National Academy of Engineering. | | 2006 00-00 |
| DX-3803 | Secondary Compression of Peats With or Without Surcharging, Journal of Geotechnical Engineering, ASCE, Vol. 123, No. 5; Author: Mesri, G.; Stark, T.D.; Chen, C.S.; Ajlouni, M. | | 1997 05-00 |
| DX-3804 | Secretary of the Army's Report on Civil Works Activities (1 October 1988 – 30 September 1989) Fiscal 1988 Vol. 1 | AFB-038-000000001-AFB-038-000000225 | 1989 00-00 |
| DX-3805 | Secretary of the Army's Report on Civil Works Activities Fiscal 1988 Vol. 1 | AFB-037-000000001-AFB-037-000000224 | 1988 00-00 |
| DX-3806 | Security from Underseepage-Masonry Dams on Earth Foundations, Proceedings of the American Society of Civil Engineers, 60(7); Author: Lane, E.W. | | 1934 00-00 |
| DX-3807 | Sediment and Ecohydraulics: INTERCOH 2005; Chapter 27:  Modeling erosion of fine sediments and the influence of time variable stress and depth variable resistance; Authors: Christoph Schweim and Jurgen Kongeter | XBE-003-000000008.000001-XBE-003-000000008.000021 | 2007 09-12 |
| DX-3808 | Sediment in Rivers of the United States. National Water Summary 1984 – Water Quality Issues, U.S. Geological Survey, 49-60.; Author: Meade, R.H.; Parker, R.S. | | 1985 00-00 |
| DX-3809 | SEEP/W 2007, GEO-SLOPE International Ltd, Fourth Edition (software) | | 2009 005-00 |
| DX-3810 | SEEP/W Groundwater Seepage Analysis, GEO SLOPE International Ltd., Calgary, Alberta, Canada (software) | | |
| DX-3811 | Seepage Modeling with SEEP/W 2007, An Engineering Methodology, 4th Ed., GEO-SLOPE International Ltd., Calgary, Alberta, Canada; Author: GEO-SLOPE International Ltd. | | 2009 00-00 |
| DX-3812 | Seismic Deformation Analysis of Tuttle Creek Dam, Canadian Geotechnical Journal, Vol. 49; Author: Stark, T.D.; Beaty, M.H., Castro; G., Walberg, F.C.; Nicholson, P.J.; Perlea, V.G.; Axtell, P.J.; Dillon, J.C.; Empson, W.B.; Mathews, D.L. | | 2012 03-00 |
| DX-3813 | Senate Concurrent Resolution No. 207, Regular Session, 1992, by Senator Nunez and Representatives Odinet, Patti, and Warner - to Memorialize the Congress of the U.S. to Authorize and Direct that the USACE Reevaluate the Adverse Environmental Impacts Resulting From the MR-GO and to Determine if There is a Federal Interest in Continuing to Perate and Maintain the MR-GO. | | 1992 00-00 |
| DX-3814 | Senate Concurrent Resolution No. 266, Regular Session, 1999 by Representative Warner - to Memorialize the U.S. Congress to Appoint a Task Force to Develop a Plan to Close the MR-GO. | | 1999 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3815 | Senate Report 109-61 Water Resources Development Act of 2005, Report of the Committee on Environment and Public Works, U.S. Senate, to Accompany S. 728 | | 2005 04-26 |
| DX-3816 | Sewage & Water Board Letter Regarding Support for Barrier Plan and Need for Canal Protection. Sewage & Water Board of New Orleans. (LPVHPP Chronology). | | 1977 11-23 |
| DX-3817 | Sewer System Evaluation and Rehabilitation Program, Systemwide Drainage System (30" or Larger); Author: Sewerage and Water Board of New Orleans (NOSWB) | | 2003 00-00 |
| DX-3818 | Sewerage and Water Board of New Orleans, Contract 4097, Jourdan Avenue Canal Improvements, Florida Ave to N. Claiborne Ave. New Orleans.; Author: Sewerage and Water Board of New Orleans | | 1985 03-01 |
| DX-3819 | Sewerage and Water Board of New Orleans, Contract 4097, Jourdan Avenue Canal Improvements, Florida Ave to N. Claiborne Ave. New Orleans; Author: New Orleans Sewerage and Water Board (NOSWB) | | 1985 03-01 |
| DX-3820 | Sewerage and Water Board of New Orleans, Jourdan Ave Canal Improvements Florida Ave. to N. Claiborne Ave.; 3 June 1985 Contract 4097, DWG No. D- 7408; Author: Sewerage and Water Board of New Orleans (SWB) | | 1985 06-03 |
| DX-3821 | Shavers-Whittle Response to Third Party Subpoena | | 2011 12-05 |
| DX-3822 | Shop Drawing Transmittal: Final Concrete Foundation Cofferdam Installation and Foundation Removal Work Plan; Author: USACE | | 2001 00-00 |
| DX-3823 | Shore Protection , Planning and Design - Technical Report No. 4 (Third Edition) | | 1966 06-00 |
| DX-3824 | Shore Protection Planning and Design Manual, 1966.  Ex. #10 from Ebersole's Deposition | MGP-016-000001349- MGP-016-000001933 | 1966 00-00 |
| DX-3825 | Shore Protection, Planning and Design Technical Report No.4 | | 1966 00-00 |
| DX-3826 | Shoring Suite Version 8 User's Manual, Bellevue, WA; Author: CivilTech Software | | 2010 00-00 |
| DX-3827 | Shoring Suite Version 8, Bellevue, WA (software); Author: CivilTech Software | | 2010 00-00 |
| DX-3828 | Simplified Method for Estimating Future Scour Depth at Existing Bridges, Ph.D. thesis, Texas A&M University, College Station, Texas; Author: Govindasamy, A.V | | 2009 00-00 |
| DX-3829 | Simplified Method for Estimating Scour at Bridges, Texas Department of Transportation Report No. 0-5505-1; Author: Briaud, J.L.; Govindasamy, A.V.; Chen, H.C.; Elsbury, K.; Gardoni, P.; Kim, D.; Mathewson, C.; Olivera, F. | | 2009 00-00 |
| DX-3830 | Sinclair, M. (2008). "Developments in Specifications for Survey Datums," Insiders View. Hydro International, Vol. 12, No. 9, The Netherlands. | http://www.hydro-international.com/issues/articles/id988-Developments in Specifications for Survey Datums.html | 2008 11-00 |
| DX-3831 | Sinking deltas due to human activities. Nature Geoscience, v. 2:681-686.; Author: Syvitski, J.P.M.; Kettner, A.J.; Overeem, I., Hutton: E.W.H.; Hannon, M.T.; Brackenridge, G.R.; Day, J.; Vorosmarty, C.; Saito, Y; Giosan, L.; Nicholls, R.J. | | 2009 00-00 |
| DX-3832 | Siphon Monitoring, Violet Siphon, St. Bernard | MGP-013-000008405- MGP-013-000008466; MRGO_CEI_0008405- MRGO_CEI_0008466 | 1980 01-00 |
| DX-3833 | Site Characterization of Eastern Side of the Inner Harbor Navigation Canal (IHNC) in the Lower 9thWard of New Orleans, Report for Katrina Canal Breaches Consolidated Litigation | | 2012 00-00 |
| DX-3834 | Site Map - IHNC, EBIA, MSJ USA Exhibit 44 (Northeast Geoscience Inc. WGI Slide 13); Author: WGI | | 2006 11-00 |
| DX-3835 | Sketch 1 – Boland Marine Subsurface Foundations | WGI313718-WGI313719; WGP-008-000106694-WGP-008-000106695 | 0000 00-00 |
| DX-3836 | Slide v6.0 - 2 D limit equilibrium slope stability analysis, Toronto, Ontario, Canada; Author: Rocscience, Inc. | | 2011 00-00 |
| DX-3837 | Slide Version 6.0, Rocscience Inc., Toronto, Ontario, Canada (software); Author: | | |
| DX-3838 | SLIDES: USACE-NOLA MISSISSIPPI RIVER GULF OUTLET STUDIES (MRGO presentation to St  Bernard Parish Council) | | 2004 04-06 |
| DX-3839 | Slug Tests and Hydraulic Conductivity, Ground water: Prevention, Detection, and Restoration, Westin Galleria, Houston, Texas, Ground Water Management, No. 4; Author: Campbell, M.D.; Starrett, M.S.; Fowler, J.D.; Klein, J.J. | | 1990 10-31 - 1999 11-02 |
| DX-3840 | Slug Tests and Hydraulic Conductivity, Journal of Ground Water Management, No. 4, Association of Ground Water Scientists and Engineers and the AmnericanPetroleum Institute | | 1990 00-00 |
| DX-3841 | Sobek - Rural Overland Flow Module | | 0000 00-00 |
| DX-3842 | Sodra Sveriges torvtillgangar, I. Sveriges Geologiska Undersökning. C335, 19(2), pp. 1-27.; Author: Von Post, L.; Granlund, E. | | 1926 00-00 |
| DX-3843 | Soil anisotropy and land drainage, in J.N. Luthin, ed., Drainage of Agricultural Lands. American Society of Agronomy, Madison, pp. 216-285.; Author: Maasland, M. | | 1957 00-00 |
| DX-3844 | Soil Mechanics | | 1969 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3845 | Soil Mechanics (Soil Engineering), John Wiley & Sons, Inc., Hoboken, NJ; Author: Lambe, T.W.; Whitman, R. | | 1979 00-00 |
| DX-3846 | Soil Mechanics and Foundations. Pitman Publishing, New York.; Author: Plummer, F.L.; Dore, S.M. | | 1940 00-00 |
| DX-3847 | Soil Mechanics in Engineering Practice | | 1948 00-00 |
| DX-3848 | Soil Mechanics in Engineering Practice, John Wiley and Sons; Author: Terzaghi, K.; Peck, R.B.; Mesri, G | | 1996 00-00 |
| DX-3849 | Soil Mechanics, John Wiley and Sons, Inc, New York; Author: Lambe, T.W. and Whitman, R.V. | | 1969 00-00 |
| DX-3850 | Soil Strength and Slope Stability, John Wiley & Sons, Inc. Hoboken, NJ; Author: Duncan, J.M.; Wright, S.G. | | 2005 00-00 |
| DX-3851 | Soil water flow dynamics in a managed cutover peat field, Quebec: field and laboratory investigations. Water Resources Research 35:12, pp. 3675-3683.; Author: Schlotzhauer, S.M.; Price, J.S. | | 1999 00-00 |
| DX-3852 | SOLA-VOF: A Solution Algorithm for Transient Fluid Flow with Multiple Free Boundaries, Los Alamos National Laboratory Technical Report No. LA-8355 (UC-32 and UC-34); Author: Nichols, B.D.; Hirt, C.W.; Hotchkiss, R.S. | | 1980 00-00 |
| DX-3853 | Solicitation Offer and Award Form/ Contract W912P8-08-C-0038 | | 2008 04-03 |
| DX-3854 | Some Data in Regard to Foundations in New Orleans and Vicinity, New Orleans LA. 243 p.; Author: Works Projects Administration of Louisiana and the American Society of Civil Engineers, Louisiana Section | | 1937 00-00 |
| DX-3855 | Southeast Louisiana Fault Study, Consultant's Report for U.S. Army Corps of Engineers, New Orleans District, Contract No. DACW-29-00-C-0034 (February).; Author: Coastal Environments, Inc. | | 2001 00-00 |
| DX-3856 | Spreadsheet of Excavation Locations, New Orleans, LA, (Mayo); Author: WGI | | 0000 00-00 |
| DX-3857 | Spreadsheet with Attached Figures (Including a Wave Erosion Model with Calculations) (Bea Deposition Exhibit February 27, 2009) | | 0000 00-00 |
| DX-3858 | Spreadsheet: Hurricane. Five Spreadsheet | | 0000 00-00 |
| DX-3859 | Spreadsheet: IHNC-SEPT-CHARTS; Author: Dunbar, J.; USACE | | 2012 09-00 |
| DX-3860 | St. Bernard Basin Plan and Profile from 2006 draft IPET Volume 5 Appendix 14 | WGP-025-000008351-WGP-025-000008512 (pages 8362 - 8365) | 2006 00-00 |
| DX-3861 | St. Bernard Levee profile with Technical Report Wave Run-up and Wave Overtopping at Dikes as documentation; Expert Opinion Report:  Analysis of Flooding of the Lower Ninth Ward and St. Bernard Parish, Prepared for:  Ingram Barge PSLC, Prepared by:  CivilTech Engineering, Inc | | 2008 07-27 |
| DX-3862 | St. Bernard Marsh Management: Floral & Faunal Investigations | MGP-013-000008397-MGP-013-000008404; MRGO_CEI_0008397-MRGO_CEI_0008404 | 0000 00-00 |
| DX-3863 | St. Bernard Parish Coastal Management Program Document | MGP-013-000008789-MGP-013-000008994; MRGO_CEI_0008789-MRGO_CEI_0008994 | 1982 11-01 |
| DX-3864 | St. Bernard Parish Code Ordinances, Ch. 22-5, R-1: Single-Family Residential (Zoning Excerpt) (Armstrong, Holmes); Author: St. Bernard Parish | | 0000 00-00 |
| DX-3865 | St. Bernard Parish Flood Depths Charts | | 2008 08-29 |
| DX-3866 | St. Bernard Parish Government Council Memorandum (30 pages total); Contains the St. Bernard Parish Council Resolution Passed Dec. 15, 1998 and a Draft of the MR-GO Modification Plan (Policy Committee Procedures) | | 1998 00-00 |
| DX-3867 | St. Bernard Parish Government Resolution #1280-08-98 | NPM-003-000000517-NPM-003-000000517 | 1998 08-04 |
| DX-3868 | St. Bernard Parish Government Resolution #1764-02-01 | NPM-011-000000377-NPM-011-000000378 | 2001 02-06 |
| DX-3869 | St. Bernard Parish Government Resolution #2374-09-04 | MGP-007-000000621-MGP-007-000000622; MRGO-049353-MRGO-049354 | 2004 09-07 |
| DX-3870 | St. Bernard Parish Government Resolution #2414-12-04 | MGP-007-000000512; MRGO-049244 | 2004 12-21 |
| DX-3871 | St. Bernard Parish Government Resolution #454-08-94 | NED-195-000000650-NED-195-000000651 | 1994 08-09 |
| DX-3872 | St. Bernard Parish Government Resolution #RPJ-119-91 | NOP-018-000000080-NOP-018-000000082 | 1991 11-05 |
| DX-3873 | St. Bernard Parish Government, Resolution SBPC# 1336-12-98, Resolution to Close the Mississippi River Gulf Outlet | NOP-014-000002999-NOP-014-000003001 | 1998 12-15 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3874 | St. Bernard Parish Government, Resolution to Close the Mississippi River Gulf Outlet, Summary Report | MRGO-CEI-0001817-MRGO-CEI-0001822; MGP-013-000001817-MGP-013-000001822 | 1998 02-15 |
| DX-3875 | St. Bernard Parish Repair and Rebuilding Permit for Tanya Smith | | 2006 10-07 |
| DX-3876 | St. Bernard Parish Resolution SBPC #1330-11-98 - Requesting that U.S. Congress Authorize Funds for the USACE to Complete a Study to Increase the Level of Protection Currently Authorized by Congress for the Hurricane Protection Levee System in St. Bernard and Orleans Parishes to Category Four or Five Storm Level of Protection. Lake Borgne District Board Resolution # R-188-98 - Requesting the USACE Implement a Study Which Would Reevaluate the Current Levee System in Order to Determine Which Elevations Would be Necessary to Protect Residents of St. Bernard and Orleans Parishes From Hurricanes Category 3 and Above. | NRG-010-000000568-NRG-010-000000570 | 1998 11-17 |
| DX-3877 | St. Bernard Parish Resolution SBPC #1355-02-99 - Resolution that the U.S. Congress take emergency action to authorize funds to the USACE to complete a study to increase the level of protection currently authorized by Congress for the Hurricane Protection Levee system in Orleans Parish that parallels the MR-GO from the St. Bernard Parish line west to the Industrial Canal in Orleans Parish providing Hurricane Protection to Orleans and St. Bernard Parishes | NRG-010-000000558-NRG-010-000000559 | 1999 02-02 |
| DX-3878 | St. Bernard Parish Sub-basin Boundaries Map | | 0000 00-00 |
| DX-3879 | St. Bernard Parish: A Study in Wetland Management | | 1982 00-00 |
| DX-3880 | St. Bernard Port, Harbor and Terminal District Resolution Supporting the Close of the MR-GO | NOP-014-000002901-NOP-014-000002903 | 1999 08-10 |
| DX-3881 | St. Charles Parish Council Resolution re Lake Pontchartrain Hurricane Protection Levee St. Charles Parish. St. Charles Parish Council. (LPVHPP Chronology). | | 1989 12-07 |
| DX-3882 | St. Charles Parish Resolution for Protection. St. Charles Parish Police Jury. | | 1974 04-15 |
| DX-3883 | St. Louis District Corps of Engineers, FLI-MAP Survey Control New Orleans, LA , Aerial Survey of Lake Pontchartrain Vicinity & Chalmette Loop Levee System Contract# DACW43-98-D-0518 | | 2000 05-00 |
| DX-3884 | Stability of Atchafalaya Levees. Journal of Soil Mechanics and Foundations Division, ASCE, 93, No. SM4, pages 179-198.  (1967)  Robert I. Kaufman and Frank J. Weaver | | 1967 07-00 |
| DX-3885 | Stabilization and Management of Wetlands Along the North Bank of the MRGO: A Proposal & Table 1 - Habitat Type and Area for Proctor Point, in 1955 and 1978 | TED-192-000000186-TED-192-000000194 | 1988 03-00 |
| DX-3886 | State Farm Claim, No. 18R165732 (Livers); Author: State Farm Insurance | | 2005 11-30 |
| DX-3887 | State of Louisiana Department of Transportation and Development Letter dated June 2, 2005 to James P. Huey: Annual Levee Inspection for the Orleans Levee District Hurricane Protection Levee System | OLD-032-000015838; OLD-EXE-026-00227941 | 2005 06-02 |
| DX-3888 | State of Louisiana Department of Transportation and Development Letter of Intent. Louisiana Department of Transportation. (LPVHPP Chronology). | | 2002 06-19 |
| DX-3889 | Statement For St. Bernard Parish Police Jury by Sherwood M. Gagliano | AFW-367-000000028-AFW-367-000000054 | 1973 08-30 |
| DX-3890 | Statement for St. Bernard Parish Police Jury by Sherwood M. Gagliano | MGP-003-000015717-MGP-003-000015731; MRGOX5377-MRGOX5391 | 1973 08-30 |
| DX-3891 | Statement of Louisiana Wildlife and Fisheries Commission Relative to the New Orleans to the Gulf Tidewater Channel (Statement Paper on How the Gulf Tidewater Channel was Going to Change the Habitat of the Surrounding Area). | MRGO-CEI0000019-MRGO-CEI0000024 | 1957 05-29 |
| DX-3892 | Statement of Work for Development of Work Plans and Subcontracting Plan/Services for East Bank Industrial Area (EBIA) Inner Harbor Navigation Canal (IHNC) Lock Replacement Project, New Orleans, Louisiana. Contact Number DACA56-94-D-0021, MK Task Order 26.; Author: USACE | | 2000 00-00 |
| DX-3893 | Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes and EBIA, IHNC, Lock Replacement Project, New Orleans, LA, DACA56-94-D-0021, Task Order #0026, Modification 002610; Author: USACE | WGI054419-WGI054433 | 2001 08-06 |
| DX-3894 | Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM, and Concrete Wastes at East Bank Industrial Area (EBIA), Inner Harbor Navigation Canal (IHNC) Lock Replacement Project. DACA56-94-D-0021, Task Order 0026, Modification 002610; Author: USACE | | 2001 08-06 |
| DX-3895 | Statement of Work No. 3, May 15, 2000 | WGI037722-WGI037728; WGP-003-000035486-WGP-003-000035492 | 2000 05-15 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3896 | Statement of Work, Demolition and Site Preparation for IHNC, Lock Replacement Project, EBIA, New Orleans, LA, Contract DACA56-94-D-0021, Task Order #0026; Author: USACE | | 1999 06-01 |
| DX-3897 | Status Report - Comprehensive Plan for Timely Modification of MRGO | MGP-003-000016549-MGP-003-000016602; MRGOX6214-MRGOX6267 | 2000 07-31 |
| DX-3898 | Status Report - Comprehensive Plan for Timely Modification of MRGO | MGP-013-000002900-MGP-013-000002971; MRGO_CEI_0002900-MRGO_CEI_0002971 | 2000 10-20 |
| DX-3899 | Status Report - Comprehensive Plan for Timely Modification of the MRGO & Contents | NOP-013-000003223-NOP-013-000003265 | 2000 07-31 |
| DX-3900 | Status Report on Design Memoranda. USACE. (LPVHPP Chronology). | | 1988 06-15 |
| DX-3901 | Status Report on the Lake Pontchartrain and Vicinity Project re Local funding; Letter from Governor of Louisiana; Article from The Times-Picayune. USACE; Governor of Louisiana; The Times-Picayune. | | 1972 12-08 |
| DX-3902 | Steel Sheet Piling Design Manual; Author: United States Steel | | 1975 00-00 |
| DX-3903 | Stem Density Grid | | 0000 00-00 |
| DX-3904 | Stewart Construction Proposal Submittal for Removal and Disposal of Barge, Fuel Tanker and Sunken Debris | NCS-004-000000543-NCS-004-000000547 | 0000 00-00 |
| DX-3905 | Stewart Submittal for Removal/Disposal of Barge and Tanker (WGI MSJ Ex. 87) | NCS-004-000000543-NCS-004-000000607 | 0000 00-00 |
| DX-3906 | Storativity values contained in Aquifer Test Pro pumping test analysis reports for School and South EBIA sites, New Orleans, Louisiana.; Author: Pope, K. | | 2012 00-00 |
| DX-3907 | Storm Data and Hourly Precipitation Data for August 2005, National Climatic Data Center; Author: National Climatic Data Center | | 2005 08-00 |
| DX-3908 | Storm Surge Effects of the MR-GO, Study A, Contract No. DA-16-047-CIVENG-66-316 (aka Brestschneider & Collins Study) | NED-188-000000513-NED-188-000000661 | 1966 09-09 |
| DX-3909 | Storm Water Pollution Prevention Plan (Approval Page) (WGI MSJ Ex. 54) | WGI076288; WGP-005-000075483 | 0000 00-00 |
| DX-3910 | Strength Stress-Strain and Bulk Modulus Parameters for Finite Element Analyses of Stresses and Movement in Soil Masses., Rep No. UCB/GT/80-01, Univ. of California, Berkeley, CA; Author: Duncan, J.M.; Byrne, P.; Wong, K.S.; Mabry, P. | | 1980 00-00 |
| DX-3911 | Stress Path Method: Second Edition, Journal of the Geotechnical Engineering Division, American Society of Civil Engineers (ASCE) , VA, Vol. 105, No. 6; Author: Lambe, T. William; Marr, W. Allen | | 1979 06-00 |
| DX-3912 | Study Plan for Water Resources Development Act of 1990. USACE. (LPVHPP Chronology). | | 1990 12-21 |
| DX-3913 | STWAVE Modeling Domains | | 0000 00-00 |
| DX-3914 | STWAVE: Steady-State Spectral Wave Model User's Manual for STWAVE, Version 3.0 | | 2001 02-00 |
| DX-3915 | Subject: IHNC Lock Replacement Project, TERC for Remedial Action of East Bank Industrial Area (EBIA), Task Order 0026, New Orleans, LA; Author: USACE | | 2002 05-02 |
| DX-3916 | Subsidence and flooding in New Orleans, Nature, Vol. 441; Author: Dixon, T. H.; Amelung, F.; Ferretti, A.; Novali, F.; Rocca, F.; Dokka, R.; Sella, G.; Kim, S.; Wdowinski, S.; Whittman, D. | | 2006 00-00 |
| DX-3917 | Subsurface controls on historical subsidence rates and associated wetland loss in southeastern Louisiana. Transactions Gulf Coast Association of Geological Societies 52:767−778.; Author: Morton, R. A.; N. A. Buster; M. D. Krohn | | 2002 00-00 |
| DX-3918 | Subsurface Exploration using the Standard Penetration Test and the Cone Penetrometer Test. Environmental & Engineering Geoscience, v.12:2, pp. 161-179.; Author: Rogers, J.D. | | 2006 00-00 |
| DX-3919 | Summary of Experience for L. Guillory (WGI MSJ Ex. 32) | OFP-066-000001504 (4 Pages, Identically Numbered) | 0000 00-00 |
| DX-3920 | Summary of MRGO Dredging Plans | NOP-018-000000127-NOP-018-000000128 | 1991 10-31 |
| DX-3921 | Summary of wave overtopping at dikes, Technical Note, Delft Hydraulics; Author: Van der Meer, J. W.; de Waal, J.P. | | 1992 00-00 |
| DX-3922 | Supervisory Coordination Meeting Minutes (Demolition) | WGI41408-WGI41409; WGP-003-000021489-WGP-003-000021490 | 2001 04-11 |
| DX-3923 | Supplement on Wave Modeling New Orleans | | 2008 11-13 |
| DX-3924 | Supplemental Agreement Between The United States of America, The Orleans Levee District, The East Jefferson Levee District and The Sewerage and Water Board of New Orleans. U.S.; Orleans Levee District; East Jefferson Levee District; Sewerage & Water Board of New Orleans. (LPVHPP Chronology). | | 1997 02-18 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3925 | Supplemental Analyses of the Floodwall Failure at the North Breach on the Inner Harbor Navigation Canal during Hurricane Katrina on August 29, 2005; Author: Bea, R.G; Cobos-Roa, D. | | 2009 09-04 |
| DX-3926 | Supplemental Report on Waves and Overtopping Characteristics along the MRGO, Donald T. Resio | XDR-010-000000001-XDR-010-000000053 | 2008 00-00 |
| DX-3927 | Survey and Spatial Data In the Vicinity of the Mississippi Gulf Outlet (MR-GO) | | 2008 07-13 |
| DX-3928 | Survey and Spatial Data Inputs for Flood Water Modeling of Hurricane Katrina's Affects on Greater New Orleans | | 2007 07-30 |
| DX-3929 | Survey and Spatial Data Inputs for Flood Water Modeling of Hurricane Katrina's Affects on Greater New Orleans with Color Photos | | 2007 07-30 |
| DX-3930 | Survey: Hamlet Place - Lot 724, Square No. 23, Buccaneer Villa North, Section No. 2, St. Bernard Parish (Armstrong); Author: Gilbert, Kelly & Couturie, Inc. | | 0000 00-00 |
| DX-3931 | Survey: Lot 804-A, Square 35, Carolyn Park Subdivision, Extension No. 2, St. Bernard Parish (Holmes); Author: Adloe Orr, Jr. & Associates | | 1969 10-02 |
| DX-3932 | Survey: St. Claude Avenue - Survey of Lot 22, Square 342, Third District, Orleans Parish, LA (Livers); Author: Office of Surveys, Inc. | | 1970 12-22 |
| DX-3933 | Surveyor's field notes for survey of the 40 Arpent Levee; Author: Orleans Levee District | | 2002 07-29 |
| DX-3934 | Surveyor's field notes for survey of the IHNC east bank levee and floodwall between the IHNC locks and the MRGO levee; Author: Orleans Levee District | | 1999 07-12 |
| DX-3935 | Suzanne Hawes is 32-Year Veteran of Saving Louisiana Coast | | 2005 04-01 |
| DX-3936 | SVFLUX (software), SVFLUX ; Author: Soil Vision | | 0000 00-00 |
| DX-3937 | Synopsis of Marsh Management Plans, Central Wetlands Unit, St. Bernard | MGP-013-000004822; MRGO-CEI-0004822 | 1980 00-00 |
| DX-3938 | Synopsis of Marsh Management Plans, Central Wetlands Unit, St. Bernard | MGP-013-000003240-MGP-013-000003277; MRGO_CEI_0003240-MRGO_CEI_0003277 | 1980 10-00 |
| DX-3939 | Synthesis, Evaluation and Development of Information Following the Hazardous Material Spill in the MRGO, St. Bernard Parish - A Proposal & Proposed Budget | MGP-003-000008450-MGP-003-000008463; MRGOX10022-MRGOX10035 | 0000 00-00 |
| DX-3940 | Table 1: Time based summary of developments at the Lower 9th Ward during Hurricane Katrina | | 0000 00-00 |
| DX-3941 | Table 3.2, 2.1 & 2.2 Calibrated Models | | 0000 00-00 |
| DX-3942 | Table of Bean's MR-GO Dredging Contracts from 1991-2005.  K#s: DACW29-91-C-0064;DACW29-93-C-0028;DACW29-96-C-0018;DACW29-96-C-0028;DACW29-97-C-0085;DACW29-99-C-0015;DACW29-96-C-0068;DACW29-02-C-0014;DACW29-02-C-0008;W912P8-04-C-0037 | | 0000 00-00 |
| DX-3943 | Table of Breach Data | MORR-000001-REL | 0000 00-00 |
| DX-3944 | Table with Breach Information | MORR-000001-REL | 0000 00-00 |
| DX-3945 | Table: H1 ax1.5 Model - Volume from Perimeter Lateral Weirs (acre-feet) | | 0000 00-00 |
| DX-3946 | Table: Levee Footprint | | 2007 08-10 |
| DX-3947 | Taming the River to Let in the Sea: Southern Louisiana is Sinking into the Gulf of Mexico.  The Surprising Culprit is Overambitious Flood Control. Natural History Magazine, February 2005.  Shea Penland | Public Document | 2005 02-00 |
| DX-3948 | Task Force Guardian, Inner Harbor Navigation Canal; Author: Task Force Guardian (TFG) | | 2006 05-10 |
| DX-3949 | Task Force Hope Status Report, Corps Hurricane Response; Author: Task Force Hope (TFH) | | 2006 04-19 & 2006 05-00 |
| DX-3950 | Task Order 26 Contract - Modification 1-57; Author: WGI | | 0000 00-00 |
| DX-3951 | Task Order 26 Contract, DACA56-94-D-0021; Author: WGI | | 1994 08-17 |
| DX-3952 | Task Order 41, Contract No. W912P8-07-D-0022, Borings from Seabrook to Michoud Canal, Seabrook to IHNC Lock, and IHNC Lock to Bayou Bienvenue; Author: USACE | | 0000 00-00 |
| DX-3953 | TAW 1989, Guidelines for Design of River Dikes, Part 2- Lower River Area, Technical Advisory Committee on Flood Defense, the Netherlands | | 1989 09-00 |
| DX-3954 | TAW 1999 Grass Cover as a Dike Revetment | | 1999 02-09 |
| DX-3955 | TAW 2002, Technical Report: Wave Run-up and Wave Overtopping at Dikes, Technical Advisory Committee on Flood Defense, The Netherlands, May 2002 | | 2002 05-00 |
| DX-3956 | Team Louisiana Report: Table 15 - Design Elevation of Protection, Pre-Katrina Elevation, Surge Level and Damage for GNO HPS Elements Exposed to Lake Pontchartrain and Lake Borgne (ft, LMSL05) (February 2007) | | 2007 02-01 |
| DX-3957 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Introduction and Part2 | MR-GO_CEI_0012623-MR-GO_CEI_0012644 | 2006 12-18 |
| DX-3958 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 3 | MR-GO_CEI_0012645-MR-GO_CEI_0012691 | 2006 12-18 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3959 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 4 | MR-GO_CEI_0012693-MR-GO_CEI_0012712 | 2006 12-18 |
| DX-3960 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 5 | MR-GO_CEI_0012713-MR-GO_CEI_0012735 | 2006 12-18 |
| DX-3961 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 6 | MR-GO_CEI_0012736-MR-GO_CEI_0012820 | 2006 12-18 |
| DX-3962 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 7 | MR-GO_CEI_0012821-MR-GO_CEI_0012875 | 2006 12-18 |
| DX-3963 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 8 (Conclusion) | MR-GO_CEI_0012876-MR-GO_CEI_0012894 | 2006 12-18 |
| DX-3964 | Team Louisiana: The Failure of the New Orleans Levee System During Hurricane Katrina Part 1 | MR-GO_CEI_0012581-MR-GO_CEI_0012622 | 2006 12-18 |
| DX-3965 | Technical Advisory Committee for Flood Defense in the Netherlands (TAW); Erosion Resistance of Grassland as Dike Covering, Technical Report, Verheij | XRB-001-000010134-XRB-001-000010182 | 1997 11-26 |
| DX-3966 | Technical Completion Report and Record Drawings - IHNC for Contract DACA56-94-D-0021 | NCS-028-000000001-NCS-028-000000181 | 2005 08-00 |
| DX-3967 | Technical Completion Report and Record Drawings – Inner Harbor Navigation Canal, East Bank Industrial Area, New Orleans, Louisiana; Author: WGI | | 2005 08-00 |
| DX-3968 | Technical Completion Report and Record Drawings Inner Harbor Navigational Canal – East Bank Industrial Area, Report to U.S. Army Corps of Engineers, New Orleans District, Report WGI079460 | | 2005 07-00 |
| DX-3969 | Technical Completion Report and Record Drawings, IHNC, EBIA, New Orleans, LA, DACA56-94-D-0021; Author: WGI | | 2005 08-00 |
| DX-3970 | Technical Completion Report and Record Drawings-Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Attachment 2. Prepared by Washington Group International for U. S Army Corps of Engineers, New Orleans District; Author: WGI | | 2005 08-00 |
| DX-3971 | Technical Engineering & Design Guides as Adapted from the US Army Corp of Engineers, NO.14 Photogrammetric Mapping ASCE Press | | 1996 00-00 |
| DX-3972 | Technical Memorandum (TM) 3-424: Investigation of Underseepage and Its Control; Author: USACE; Waterways Experiment Station | | 1956 00-00 |
| DX-3973 | Technical Report GL-89-14: Development of Finite-Element-Based Design Procedure for Sheet-Pile Walls. USACE. (LPVHPP Chronology). | | 1989 09-00 |
| DX-3974 | Technical Report HL-82-2, Lake Pontchartrain and Vicinity Hurricane Protection Plan, Report 1, Prototype Data Acquisition and Analysis | | 1982 01-00 |
| DX-3975 | Technical Report HL-82-2, Lake Pontchartrain and Vicinity Hurricane Protection Plan, Report 2, Physical and Numerical Model Investigation | | 1982 06-00 |
| DX-3976 | Technical Report IV: Review of USACE Excavation and Backfill Guidelines and Practices Near Flood Control Structures; Author: Bea, R.G.;  Storesund, R. | | 2007 07-11 |
| DX-3977 | Technical Report No 1: E-99 Sheet Pile Wall Field Load Test Report. USACE. (LPVPP Chronology). | | 1988 06-00 |
| DX-3978 | Telecon Report from Bobby Smith to Dennis O'Connor; Author: Smith, B.; O'Connor, D. | | 2000 10-19 |
| DX-3979 | Telephone Conversation Record of Headquarters and Division Correspondence on Discretionary Authority - Lake Pontchartrain Hurricane project. USACE (LPVHPP Chronology). | | 1983 02-23 |
| DX-3980 | Telephone Conversation Record Regarding Headquarters Call to District Regarding Assistant Secretary of Army Request for Reevaluation and EIS: Lake Pontchartrain Hurricane Project. USACE. (LPVHPP Chronology). | | 1982 11-23 |
| DX-3981 | Telephone Record of Louisiana Governor Call to Division Regarding Lake Pontchartrain Hurricane Protection Project Level of Protection. USACE. (LPVHPP Chronology). | | 1978 06-08 |
| DX-3982 | Ten-year results of thinning and clear-cutting in a muck swamp timber type. Southern Journal of Applied Forestry, vol. 3, no. 2; Author: McGarity, R. W. | | 1979 00-00 |
| DX-3983 | Testimony of the Honorable Billy Tauzin of Louisiana Before the Subcommittee on Water Resources Committee on Public Works and Transportation United States House of Representatives | | 1994 07-19 |
| DX-3984 | Testing for Dredge Permit Request. Eustis Engineering Bibliography – 15 Company. (LPVHPP Chronology). | | 1984 01-12 |
| DX-3985 | The Agricultural And Mechanical College of Texas Department Of Oceanography and Meteorology College Station, Texas Research conducted Through The Texas A. & M. Research Foundation A. & M. Project 236, Reference 61-20F, Hydrological And Biological Studies Of The Mississippi River-Gulf Outlet Project, A Summary Report | NOP-003-000000036-NOP-003-000000379 | 1961 09-00 |
| DX-3986 | The Bouwer and Rice slug test--an update, Ground Water, vol. 27, no. 3; Author: Bouwer, H. | | 1989 00-00 |
| DX-3987 | The case of the missing natural levees, Abstracts, Louisiana Archaeological Society annual meeting, New Orleans, Louisiana, Louisiana Archaeological Society, Baton Rouge, LA; Author: Saucier, R. T.; Dunbar, J. B. | | 1993 00-00 |
| DX-3988 | The CERCular Article Regarding 1992 ADCIRC 2DDI Model: Water-Surface Elevation Frequency Estimates for the Louisiana Coast, USACE. (LPVHPP Chronology). | | 1999 04-00 |
| DX-3989 | The Committee of Police to Study Proposed Tidewater Channel Route; St. Bernard Voice | | 1957 09-03 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-3990 | The Controlling Depth on the MR-GO; Draft Minutes, MR-GO Policy Committee Meeting, November 10, 1999; Draft Minutes, MR-GO Policy Committee Meeting, February 10, 2000; Proposed MR-GO Environmental Restoration/Mitigation Plan; Minutes of the MR-GO Technical Committee Meeting Held on Thursday, March 16, 2000; Draft Minutes, MR-GO Policy Committee Meeting, April 13, 2000 | MGP-013-000004264-MGP-013-000004266, MGP-013-000004278-MGP-013-000004284, MGP-013-000004382-MGP-013-000004399, MGP-013-000012053-MGP-013-000012066 | 1999 11-14 |
| DX-3991 | The Design, Performance and Analysis of Slug Tests, Lewis Publishers; Author: Butler, James J. Jr. | | 1998 00-00 |
| DX-3992 | The Dictionary of Real Estate Appraisal; Author: Appraisal Institute | | 2010 00-00 |
| DX-3993 | The Fabric Of Natural Clays And Its Relation To Engineering Properties, Proceedings Of The Highway Research Board , Vol. 35; Author: Mitchell, J. K. | | 1956 00-00 |
| DX-3994 | The Failure of the New Orleans Levee System During Hurricane Katrina, Report to Louisiana Department of Transportation and Development, State Project No. 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,20, Baton Rouge, LA | | 2006 00-00 |
| DX-3995 | The Federal Response to Hurricane Katrina, Lessons Learned (February 1, 2006) | XRB-001-000007135 XRB-001-000007362 | 2006 02-23 |
| DX-3996 | The Geography of the Mississippi Valley. Great Inland Water-Way Projects in the United States, Annals of American Academy of Political and Social Science, CXXXV (January), 7-14.; Author: Williams, F. E. | | 1928 00-00 |
| DX-3997 | The Graduate School of Tulane University, Department of Civil Engineering- Discussion and Evaluation of a Proposal to Protect the Inner Harbor Navigation Canal from Hurricane Surges, Submitted by Richard Powell Richter Economics IV, Instructor Dr. Frank Dalia | NED-128-000000118-NED-128-000000153 | 1969 05-14 |
| DX-3998 | The HRD real-time hurricane wind analysis system, J. Wind Engr. Indust. Aero., 77-78; Author: Powell, M.; Houston, S.; Amat, L.; Morrisseau-Leroy, N. | | 1998 00-00 |
| DX-3999 | The Impact of the Mississippi River, Gulf Outlet on Hurricane Floods of St Bernard Parishes and New Orleans Metropolitan Area Appendix 1 | NED-111-0000001184-NED-111-000001211 | 1973 10-00 |
| DX-4000 | The Industrial Canal and Inner Harbor of New Orleans, Louisiana: Board of Commissioners of the Port of New Orleans, Second Port U.S.A.; Author: Dabney, T.E. | | 1921 05-00 |
| DX-4001 | The In-Situ Measurement of the Undrained Shear Strength of Clays Using the Field Vane, Vane Shear Strength Testing in Soils: Field and Laboratory Studies, ASTM STP 1014; Author: Chandler, R. J. | | 1988 00-00 |
| DX-4002 | The London Avenue Site Specific Load Test, A Report by the Hurricane Protection Office of the US Army Corps of Engineers and the St. Louis District Corps of Engineers, Final Version, Washington, DC | | 2008 00-00 |
| DX-4003 | The Louisiana Statewide LIDAR  Project, Robert Cunningham, David Gisclair, John Craig with Charts & Color Imaging Photos | XSD-001-000000229-XSD-001-000000240 | 0000 00-00 |
| DX-4004 | The Louisiana Weekly Article "Heirs Question Levee Board's Efforts" (Bohemia Spillway). The Louisiana Weekly, Amanda Furness. (LPVHPP Chronology). | | 2001 05-21 |
| DX-4005 | The Mississippi Delta Complex Deltaic Sedimentation: Modern and Ancient, SEPM Special Publication 15, J.P. Morgan (Ed.), Society of Economic Paleontologists and Mineralogists, Tulsa Oklahoma, 3-30.; Author: Gould, H.R. | | 1970 00-00 |
| DX-4006 | The Mississippi River Depositional System: A Model for the Gulf Coast Tertiary. An Introduction to Central Gulf Coast Geology, D. Goldthwaite (Ed.), New Orleans Geological Society, New Orleans LA, 99-121.; Author: Coleman, J.M.; Roberts, H.H. | | 1991 00-00 |
| DX-4007 | The Mississippi River Gulf Outlet: A Study of Bank Stabilization | MGP-008-000005950-MGP-008-000006076; MRGOY05950-MRGOY06076 | 1984 12-00 |
| DX-4008 | The Mississippi River Gulf Outlet: A Study of Bank Stabilization. Consultant's report to St. Bernard Parish Police Jury, U.S. Department of Commerce National Oceanic and Atmospheric Administration, and State of Louisiana Department of Natural Resources. Baton Rouge. 127 p.; Author: Coastal Environments, Inc. | | 1984 00-00 |
| DX-4009 | The MR-GO Report, Reevaluation Study | NOP-700-000000557-NOP-700-000000565 | 2003 02-00 |
| DX-4010 | The MRGO: A Study of Bank Stabilization & Table of Contents & Figure 1, Study Area Location & Figure 2A, Northeast Shore of the MRGO and Adjacent Wetlands from Bayou Bienvenue to Bayou La Loutre & Figure 2B | MGP-013-000011319-MGP-013-000011331; MRGO-CEI-0011319-MRGO-CEI-0011331 | 1985 04-11 |
| DX-4011 | The NCEP/NCAR 40-year reanalysis project, Bulletin of the American Meteorological Society, American Meteorological Society, Boston, MA, Vol. 77, no. 3; Author: Kalnay, E., Kanamitsu, M.; Kistler, R.; Collins, W.; Deaven, D.; Gandin, L.; Iredell, M.; Saha, S.; White, G.; Woollen, J.; Zhu, Y.; Chelliah, M.; Ebisuzaki, W.; Higgins, W.; Janowiak, J.; Mo, K.C.; Ropelewski, C.; Wang, J.; Leetmaa, A.; Reynolds, R.; Jenne, R; Joseph, D. | | 1996 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-4012 | The New Orleans Hurricane Protection System: What Went Wrong and Why, The American Society of Civil Engineers Hurricane Katrina External Review Panel, ASCE, Herndon, VA; Author: American Society of Civil Engineers (ASCE) | | 2007 00-00 |
| DX-4013 | The New Orleans Hurricane Protection System: What Went Wrong and Why?, American Society of Civil Engineers (ASCE) Hurricane Katrina External Review Panel (ERP) (2007), | WGP-017-000000485-WGP-017-000000576 | 2007 00-00 |
| DX-4014 | The Northern Gulf Coast during the Farmdalian Substage: A search for evidence, Technical Report S-69-4, U.S. Army Engineer Waterways Experiment Station, Vicksburg, MS; Author: Saucier, R. T. | | 1977 00-00 |
| DX-4015 | The Numerical points for the Observed Flooding and Forecast Overtopping for New Orleans During Hurricane Katrina | | 2005 08-30 |
| DX-4016 | The Port Development Problem of the Lower Mississippi. Transactions ASCE, v. 87:1025-1032.; Author: Young, S.M. | | 1924 00-00 |
| DX-4017 | The Port of New Orleans. ASCE Transactions, v.87:1015-1024.; Author: Coleman, J.F. | | 1924 00-00 |
| DX-4018 | The PowerPoint Data for Maurepas Swamp | | 2009 01-26 |
| DX-4019 | The Practical Design of Irrigation Works, Van Nostrand Co.; Author: Bligh, W. G. | | 1927 00-00 |
| DX-4020 | The Quaternary Deltaic and Channel System in the Central Great Valley, California, Annals of the Assoc. of American Geographers, Vol 61, No. 3; Author: Shlemon, R. J. | | 1971 00-00 |
| DX-4021 | The Relation Between the Lowering of the Pieziometric Surface and the Rate and Duration of Discharge of a Well Using Groundwater Storage, Am. Geophys. Union Trans., vol. 16; Author: Theis, C.V. | | 1935 00-00 |
| DX-4022 | The Scientific Approach, Schenkman, Rochester, VT; Author: Lastrucci, C.L. | | 1986 00-00 |
| DX-4023 | The Times-Picayune Article "'Critical Paths' Are Those Which Cause Most Problems" Regarding Standard Project Hurricane Critical Paths. The Times-Picayune.  (LPVHPP Chronology). | NED-134-000002693-NED-134-000002695 | 1976 07-18 |
| DX-4024 | The Times-Picayune article "Second Look at Projects" after 1978 Congressional Hearing in New Orleans. The Times-Picayune, Cornelia Carrier. (LPVHPP Chronology). | | 0000 00-00 |
| DX-4025 | The Times-Picayune Articles re Louisiana Governor Drops Barrier Support: "Barrier Cut from Lake Storm Plan" and "Pontchartrain Hurricane Barrier Proposal Scrapped by Engineers". The Times-Picayune; Ed Anderson; Larry Ciko. (LPVHPP Chronology). | | 1978 06-08 |
| DX-4026 | The Times-Picayune Editorial "Hold Off on Barriers". The Times-Picayune. (LPVHPP Chronology). | NED-116-000001800 | 1977 07-14 |
| DX-4027 | The transmission of water through peat. Journal of Ecology 63:2, pp. 535-556.; Author: Rycroft, D.W.; Williams, D.J.A.; Ingram, H.A.P. | | 1975 00-00 |
| DX-4028 | Theory of flow in unconfined aquifers considering delayed gravity response of the water table, Water Resources Research, vol. 8, no. 4; Author: Neuman, S.P. | | 1972 00-00 |
| DX-4029 | Third Report of the National Academy of Engineering/ National Research Council Committee on New Orleans Regional Hurricane Protection Projects | | 2006 00-00 |
| DX-4030 | Thomas A. Sand Response Letter To Jack A Stephens Regarding Progress of Placement of Riprap Along the South Shore of the MR-GO Adjacent to the Chalmette Area Hurricane Protection Levee. | MRGO-002651 | 1980 03-25 |
| DX-4031 | Threatened Levees on Sherman Island. Stability of Slopes and Embankments-II, ASCE GSP 31, pp. 756-774.; Author: Foott, R.; Sisson, R.; Bell, R. | | 1992 00-00 |
| DX-4032 | Three-dimensional Circulation Model for Shelves, Coasts, and Estuaries. Report 1: Theory and Methodology of ADCIRC-2DDI and ADCIRC-3DL, Final Report, USACE, Waterways Experiment Station (WES), Vicksburg, MS; Author: Leuttich, R.A.; Westerink, J.J.; Scheffner, N. | | 1991 00-00 |
| DX-4033 | Three-Dimensional Saturated-Unsaturated Flow with Axial Symmetry to a Partially Penetrating Well in a Compressible Unconfined Aquifer, Water Resources Research, 43, W01410, doi:1029/2006WR005153; Author: Tartakovsky, G.D.; Neuman, S.P. | | 2007 00-00 |
| DX-4034 | Three-Dimensional Seepage Effects at Three New Orleans Levee Breaches During Hurricane Katrina | | 2008 00-00 |
| DX-4035 | TIAA-CREF Retirement Savings Summary: Jeneen Holmes; Author: TIAA-CREF | | 2011 09-23 |
| DX-4036 | TIAA-CREF Retirement year-to-date information: Fred Holmes; Author: TIAA-CREF | | 2007 01-00 - 2011 11-00 |
| DX-4037 | TIAA-CREF Retirement year-to-date information: Jeneen Holmes; Author: TIAA-CREF | | 2008 07-00 - 2011 11-00 |
| DX-4038 | Tidewater Channel Committee of St. Bernard Police Jury Reports, Recommend Opposing the Gulf Outlet Under the Present Planning Program; Asks Comprehensive Survey to be Made.; St. Bernard Voice | | 1958 04-04 |
| DX-4039 | Tidewater Channel Meeting Last Friday,; St. Bernard Voice | | 1958 07-07 |
| DX-4040 | Time and Cost Estimate for Hydraulic Model Tests of the Proposed Butterfly Valve Gated Structure, New Orleans Outfall Canals, Hurricane Protection.  USACE. (LPVHPP Chronology). | WHQ-001-000000637-WHQ-001-000000638 | 1983 06-24 |
| DX-4041 | Time and Cost Estimate for Obtaining Storm Wave Information | NRG-010-000000084-NRG-010-000000085 | 1998 10-15 |
| DX-4042 | Time and Place in New Orleans: Past Geographies in the Present Day, Pelican Publishing.; Author: Campanella, R. | | 2002 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-4043 | Time and Place in New Orleans: Past Geographies in the Present Day, Pelican Publishing; Author: Campanella, R. | | 2002 00-00 |
| DX-4044 | Time Lag and Soil Permeability in Ground-Water Observations, Bull. No. 36, Waterways Exper. Sta. Corps of Engrs, U.S. Army, Vicksburg, Mississippi; Author: Hvorslev, M.J. | | 1951 00-00 |
| DX-4045 | Times Picayune Article: Coalition Building; Gulf Outlet Tour Stuns Officials Erosion Problems Are Seen Up Close By Karen Turni Bazile | MRGO-049221-MRGO-049222; MGP-007-000000489-MGP-007-000000490 | 2005 01-15 |
| DX-4046 | Times Picayune Newspaper Article: Fingers Crossed as Hurricane Season Arrives | NRG-003-000001655-NRG-003-000001656 | 1982 05-31 |
| DX-4047 | Times Picayune Newspaper Article: Police Jury Says Lock is Deficient | NRG-003-000001928 | 1974 09-30 |
| DX-4048 | TO#0026 Weekly Report IHNC WE 11/12/04 (TERC T.O. 26) | WGI352253; WGP-009-000009611 | 2004 11-12 |
| DX-4049 | Total Environmental Restoration Contract ("TERC"), DACA 56-94-D-0021 (WGI MSJ Ex. 15) | WGI000121-WGI000229; WGP-003-000090606-WGP-003-000090714 | 1994 08-17 |
| DX-4050 | Transient Flow to a Large-Diameter Well in an Aquifer with Storative Semiconfining Layers, Water Resources Research, vol. 21, no. 8; Author: Moench, A.F. | | 1985 00-00 |
| DX-4051 | Transmittal and Comments, Borrow Pit Extension Application (WGI MSJ Ex. 109) | WGI207368-WGI207372; WGP-008-000000344-WGP-008-000000348 | 2002 02-04 |
| DX-4052 | Transmittal and Comments, Final Project Work Plan, Nov. 1, 2000 | NCS-011-000000005-NCS-011-000000014 | 2000 11-01 |
| DX-4053 | Transmittal for Submittal to USACE of Change Pages and Response to USACE Comments: Transmittal 26-080, McDonough Marine Borrow Pit Extension – Rev. 1; Author: WGI | | 2002 01-29 |
| DX-4054 | Transmittal for Work Plan – Revised Pages Only and Response to USACE Comments for Transmittal 26-022 Draft Work Plan; Author: WGI | | 2000 11-01 |
| DX-4055 | Transmittal of Results of Soil Tests, Lake Pontchartrain and Vicinity, Orleans Parish Outfall Canals. USACE. (LPVHPP Chronology). | LEP-011-000000326-LEP-011-000000327 | 1984 11-19 |
| DX-4056 | Transmittal of Shop Drawing Equipment Data, Materials Samples, Form RE: Lift Station Removal Plan with attached Reports Handwritten Diagrams, Drawings & Charts (WGI MSJ Ex. 64) | NCS-022-000000572-NCS-022-000000660 | 2001 10-19 |
| DX-4057 | Transmittal of Shop Drawings Equipment Data Samples Form Signed D. O'Connor w/ Attached Lift Station Removal Plan ( Revised- Addendum 1) by Hamp Const. With Enclosed Diagrams, Forms Drawings and Charts | | 2001 10-12 |
| DX-4058 | Transmittal to USACE for Final Concrete Foundation Cofferdam Installation and Foundation Removal Work Plan by Hamp Construction LLC; Author: WGI | | 2001 12-11 |
| DX-4059 | Transmittal to USACE for Lift Station Removal Plan, Revision 2; Author: WGI | | 2001 10-19 |
| DX-4060 | Transmittal to USACE of Envirocon's Lift Station Revised Work Plan, Proposed Cofferdam Design, Proposed Schedule; Author: WGI | | 2001 10-01 |
| DX-4061 | Transmittal to USACE of Lift Station Removal Plan; Author: WGI | | 2001 10-10 |
| DX-4062 | Trial Testimony of Melvin Spinks: In re Katrina Canal Breaches Consolidated Litigation (BARGE); Author: Spinks, M. | | 2010 06-03 |
| DX-4063 | Trial testimony: Fred Holmes, Holmes v. Auto Club Family Insurance; Author: Holmes, F. | | 2010 03-31 |
| DX-4064 | Trial testimony: Jeneen Marie Boudoin-Holmes, Holmes v. Auto Club Family Insurance; Author: Boudin-Holmes, J. | | 2010 03-31 |
| DX-4065 | Tropical Cyclone Report Hurricane Rita, 18-26 September 2005, National Weather Service, National Hurricane Center 17 March 2006, updated 14 September 2011; Author: Knabb, Brown & Rhome | | 2006 08-14 |
| DX-4066 | Tropical Cyclone Report, Hurricane Cindy, 3-7 July 2005. National Hurricane Center; Author: Stewart, S.R. | | 2006 02-14 |
| DX-4067 | Tropical Cyclone Report, Hurricane Ivan, 2-24 September 2004. National Weather Service; Author: Stewart, S.R. | | 2005 05-27 |
| DX-4068 | Tropical Cyclone Report, Hurricane Katrina, 23-30 August 2005, National Hurricane Center; Author: Knabb, R.D.; Rhome, J.R.; Brown, D.P. | | 2005 12-20 & 2006 08-10 |
| DX-4069 | Tropical Cyclone Report, Hurricane Lili, 21 September - 04 October 2001. National Weather Service, National Hurricane Center. Revised April 3, 2003; Author: Lawrence, M.B., 2002. | | 2002 12-20 |
| DX-4070 | Tropical Cyclone Report, Tropical Storm Bertha, National Weather Service, National Hurricane Center, 4-9 August 2002; Author: Bevan, J. | | 2002 11-20 |
| DX-4071 | Tropical Cyclone Report, Tropical Storm Bill, National Weather Service, National Hurricane Center; Author: Avila, L.A. | | 2003 12-08 |
| DX-4072 | Tropical Cyclone Report, Tropical Storm Hanna, National Weather Service, National Hurricane Center; Author: Franklin, J. L.; J. R. Rhome | | 2002 00-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-4073 | Tutorial Hydrodynamics - 1D2D Floodings | | 2007 03-00 |
| DX-4074 | Tutorial Hydrodynamics in Sewers | | 2007 03-00 |
| DX-4075 | Typical Original Construction/ Typical Box Cut Practice (Broussard Deposition Exhibit March 31, 2008) | | 0000 00-00 |
| DX-4076 | U. S. Army Corps of Engineers, Mississippi River Gulf Outlet, Deep-Draft De-Authorization Interim Report to Congress | NOP-003-000001856-NOP-003-000001986 | 2006 12-00 |
| DX-4077 | U. S. Army Corps of Engineers, New Orleans District, Mississippi Valley Division- Louisiana Coastal Protection and Restoration Technical Report (Draft) | | 2008 02-00 |
| DX-4078 | U.S Army Coastal Engineering Research Center, Shore Protection Manual Volume I (second edition 1975) | | 1958 12-10 |
| DX-4079 | U.S. Army Corps of Engineers (12/23/91), Policy Guidance Letter No. 26, Benefit Determination Involving Existing Levees. Office of the Chief of Engineers, Washington, DC. | XTW-001-000000188-XTW-001-000000194 | 1991 12-23 |
| DX-4080 | U.S. Army Corps of Engineers, New Orleans District, Numerical Modeling of Storm Surge Effect of MR-GO Closure (2003) | NOP-041-000000001-NOP-041-000000035 | 2003 00-00 |
| DX-4081 | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Draft Final Report of the Interagency Performance Evaluation Task Force (June 1, 2006), including underlying data | EDP-002-000003595-EDP-002-000003662 | 2006 06-01 |
| DX-4082 | U.S. Army Corps of Engineers, Tulsa TERC Contract No. DACA56-94-D-0021, T.O. 26-Contractor Information Report; | WGI77160; WGP-003-000062577 | 2001 06-07 |
| DX-4083 | U.S. Army Corps of Engineers, Tulsa TERC Contract No. DACA56-94-D-0021, Task Order No. 26 and Modifications | WGI047199; WGP-003-000027280 | 2000 01-17 |
| DX-4084 | U.S. Army Corps of Engineers, Tulsa TERC Contract No. DACA56-94-D-0021, Task Order No. 26: Monthly Progress Report#39 | WGI067518-WGI067518; WGP-003-000074441 | 2002 11-15 |
| DX-4085 | U.S. Army Engineer District New Orleans Executive Office Directory / Organizational Chart | MVD-007-000002668-MVD-007-000002688 | 0000 00-00 |
| DX-4086 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 10277-4 (Rodriguez Deposition Exhibit April 30, 2008) | | 0000 00-00 |
| DX-4087 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9736-10 | TED-102-000001591-TED-102-000001604 (page 1600) | 1958 05-15 |
| DX-4088 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9765-1 & 9765-4 | NED-275-000000020; NED-275-000000023 | 0000 00-00 |
| DX-4089 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9773-6, 9773-10 & 9773-12 | TED-102-000001559-TED-102-000001572 | 0000 00-00 |
| DX-4090 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9850-15 | TED-102-000001540-TED-102-000001554 | 0000 00-00 |
| DX-4091 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File; Picture of the Delta Line's DEL SUD, the First Deep Sea Vessel to Sail Down the MR-GO (Rodriguez Depo Exh 4/30/2008) | | 0000 00-00 |
| DX-4092 | U.S. Army Engineer District, New Orleans Mississippi River-Gulf Outlet, Access Channel - Dredge CONICAL Working Vicinity Station 600-00, Lake Borgne in Background | NED-275-000000083 | 1959 10-09 |
| DX-4093 | U.S. Army Engineer District, New Orleans Mississippi River-Gulf Outlet, Access Channel Under Construction, Paris Road Bridge | NED-275-000000077 | 1959 10-09 |
| DX-4094 | U.S. Army Engineer District, New Orleans Mississippi River-Gulf Outlet. Access Channel, Mississippi River | NED-275-000000074 | 1959 12-09 |
| DX-4095 | U.S. Engineers And Dock Board Answers. The ST. Bernard Voice, Arabi LA Friday | | 1959 01-16 |
| DX-4096 | U.S. Environmental Protection Agency Ruling Against St. Charles Parish Levee. U.S. Environmental Protection Agency. | | 1975 10-01 |
| DX-4097 | U.S. Government Accountability Office, Army Corps of Engineers: History of the Lake Pontchartrain and Vicinity Hurricane Protection Project (GAO 06-244T) (November 9, 2005) | XRB-001-000005861-XRB-001-000005873 | 2005 11-09 |
| DX-4098 | U.S. Government Accountability Office, Hurricane Protection: Statutory and Regulatory Framework for Levee Maintenance and Emergency Response for the Lake Pontchartrain Project (GAO 06-322T) (December 15, 2005) | MRGO-CEI-0010977-MRGO-CEI-0011003; MGP-013-000010977-MGP-013-000011003 | 2005 12-15 |
| DX-4099 | U.S. Individual Income Tax Return, Form 1040: Fred & Jeneen Holmes; Author: Internal Revenue Service (IRS) | | 2006 00-00 - 2010 00-00 |
| DX-4100 | U.S. Individual Income Tax Return, Form 1040: Kenneth P. Armstrong and Jeannine B. Armstrong; Author: Internal Revenue Service (IRS) | | 2004 00-00 - 2010 00-00 |
| DX-4101 | Underseepage, Mississippi River Levees, St. Louis District, Journal of the Soil Mechanics and Foundations Division, ASCE, Mansur, C.I. and Kaufman, R.I., January 1956. | XTW-001-000000138-XTW-001-000000161 | 1956 01-00 |
| DX-4102 | Unfinished 1965 Project Left Gaps, LA Times Article | | 2006 01-17 |
| DX-4103 | Unified Soil Classification System (USCS) | | 1963 00-00 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-4104 | Uniform Standards of Professional Appraisal Practice for a Summary Appraisal Report, Rule 2-2(b); Author: Uniform Standards of Professional Appraisal Practice (USPAP) | | 2011 00-00 |
| DX-4105 | United States Code Annotated, Title 16. Conservation,  Chapter 33. Coastal Zone Management, Sections 1451 Through 1466 | | 0000 00-00 |
| DX-4106 | United States Department of Agriculture; US Forest Service Plot Aerial Imagery, St. Bernard Parish | | 0000 00-00 |
| DX-4107 | United States Department of Interior - Fish and Wildlife Service; Correspondence to St. Bernard Parish Planning Commission (May 31, 1979) | MR-GO-047891-MR-GO-047910 | 1979 05-31 |
| DX-4108 | United States Department Of The Interior Fish and Wildlife Service Bureau Of Sport Fisheries And Wildlife Region 4 Atlanta, Georgia, An Interim Report On Fish And Wildlife Resources As Related To Mississippi River-Gulf Outlet Project, Louisiana And An Outline Of Proposed Fish And Wildlife Studies | UDI-001-000000120-UDI-001-000000142 | 1958 04-00 |
| DX-4109 | United States Department Of The Interior Fish and Wildlife Service Bureau Of Sport Fisheries And Wildlife Region 4 Atlanta, Georgia, Preliminary Report of Marsh Vegetation Study Mississippi River-Gulf Outlet Navigation Project Orleans and St. Bernard Parishes, Louisiana | UDI-001-000000164-UDI-001-000000223 | 0000 00-00 |
| DX-4110 | Unofficial USACE Newsletter Riverside, Vol. 12, No. 10 | NOP-011-000001599-NOP-011-000001611 | 2001 10-00 |
| DX-4111 | Unofficial USACE Newsletter Riverside, Vol. 13, No. 8 | NOP-011-000001673-NOP-011-000001684 | 2002 08-00 |
| DX-4112 | Unwatering the Lock Site of New Orleans Harbor Canal. Engineering News-Record, v. 84:20, p. 940-943.; Author: Goethals, G.R. | | 1920 00-00 |
| DX-4113 | URS Corp., The Direct Impact of the Mississippi River Gulf Outlet on Hurricane Storm Surge (prepared for Louisiana Department of Natural Resources) (2006) | MR-GO-HSS-000001-MR-GO-HSS-000130; MGP-016-000000001-MGP-016-000000130 | 2006 02-00 |
| DX-4114 | US Army Corp Engineer Research and Development Center- Jane McKee Smith -  Modeling Nearshore Waves for Hurricane Katrina. | | 0000 00-00 |
| DX-4115 | US Army Corp of Engineers, Engineer Research and Development Center, Combined Wave and Surge Overtopping Levees: Flow Hydrodynamics and Articulated Concrete Mat Stability, Steven A. Hughes | | 2008 08-00 |
| DX-4116 | US Army Corp of Engineers, Project Fact Sheet, Inner Harbor Navigation Canal Surge Reduction | | 0000 00-00 |
| DX-4117 | US Army Corps of Engineers, Engineer Update; August 2004, Vol 28 No. 8 - A High-Reliability System for Capturing Hurricane Wave Data | | 2004 08-00 |
| DX-4118 | US Army Corps of Engineers, New Orleans District, Scoping Report - Mississippi River Gulf Outlet Reevaluation Study | NPM-038-000000021-NPM-038-000000032 | 2001 11-00 |
| DX-4119 | US Army Corps of Engineers; Improved Shallow-Water Wave Modeling by Jane McKee Smith and Donald T. Resio | | 0000 00-00 |
| DX-4120 | US Army Corps of Engineers; Off Shore Waves.; -Summary of Wave Computations of Gulf of Mexico. Appendix 3 | | 0000 00-00 |
| DX-4121 | US Army Corps of Engineers;- Storm Surge | | 0000 00-00 |
| DX-4122 | US Army Corps of Engineers;-Nearshore Waves Transformation and Generation for Hurricane Katrina within IPET Task Appendix 4. | | 0000 00-00 |
| DX-4123 | US. Army Corps of Engineers: Geo-tech Design and Dam Safety Construction Guidance For Work Proposed Near Or Within A Federally Constructed Flood Control.Ref:http://WWW.nwk.usace.army.mllllocal'-protection!guidance.html | | 0000 00-00 |
| DX-4124 | US. Army Corps of Engineers: Statement of Work-Demolitions and Site Preparation for Inner Harbor Navigation Canal Lock Replacement (TERC T.O. 26) | NCS-009-000000790-NCS-009-000000794 | 1999 06-01 |
| DX-4125 | USACE Borings | | 0000 00-00 |
| DX-4126 | USACE Briefing notes for Gen Heiberg regarding changes from the Barrier Plan to the High Level Plan | NED-011-000000552-NED-011-000000577 | 0000 00-00 |
| DX-4127 | USACE Civil Works Program, Congressional Submission Fiscal Year 2002 | | 2001 04-03 |
| DX-4128 | USACE Comments and MK Response for Draft Recommendation Report (WGI MSJ Ex. 26) | WGI038609-WGI038618 | 1999 10-15 |
| DX-4129 | USACE Comments on Draft Project Work Plan (WGI MSJ Ex. 47) | WGI003336-WGI003344; WGP-005-000002535-WGP-005-000002543 | 2000 10-27 |
| DX-4130 | USACE Comments on MK's Outline for Recommendation Report (WGI MSJ Ex. 45) | WGI054092-WGI054101; WGP-055-000007619-WGP-055-000007628 | 1999 08-09 |
| DX-4131 | USACE Document - Better & Stronger New Orleans Hurricane Protective System; Task Force Hope From USACE Website; 17th Street Closure; USACE Press Release - Powell, FEMA Release New Orleans Advisory Flood Data; USACE Revised Cost Estimates for Levees | | 2006 06-19 |

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-4132 | USACE Final Comments on Draft Technical Completion Report and Record Drawings | WGI081340-WGI081343; WGP-003-000081627-WGP-003-000081630 | 2005 08-10 |
| DX-4133 | USACE Letter Dated April 21, 2005 from Gerard Colletti to Stevan Spencer, Chief Engineer, Orleans Levee District: 2005 Annual Joint Inspection | OLD-032-000015843; OLD-EXE-026-00227946 | 2005 04-21 |
| DX-4134 | USACE Letter Dated August 2, 2005 from Gerard Colletti to Stevan Spencer, Chief Engineer, Orleans Levee District: 2005 Annual Joint Levee Inspection | OLD-032-000015837; OLD-EXE-026-00227940 | 2005 08-02 |
| DX-4135 | USACE Louisiana Coastal Area Hurricane Protection Reconnaissance Report | | 1988 03-00 |
| DX-4136 | USACE Louisiana Comprehensive Coastal Wetlands Study Reconnaissance Report | | 1990 06-00 |
| DX-4137 | USACE Mississippi River-Gulf Outlet, St. Bernard Parish, Louisiana-- Bank Erosion.  Draft Feasibility Cost Sharing Agreement and initial Project Management Plan with Attachments | NPM-153-000000001-NPM-153-000000134 | 1994 01-00 |
| DX-4138 | USACE MRGO  slide no. 10013-3, Dredging 18' x 140' Access Channel mile 63.2 to Bayou Dupre mile 55.9, view southeast vicinity Station 828-00 Retaining dikes | NED-275-000000105 | 1960 03-30 |
| DX-4139 | USACE MRGO  slide no. 10013-4, Dredging 18' x 140' Access Channel mile 63.2 to Bayou Dupre mile 55.9, view southeast vicinity Station 400-00 Dredge in operation | NED-275-000000106 | 1960 03-30 |
| DX-4140 | USACE MRGO  slide no. 10013-6, Dredging 18' x 140' Access Channel mile 63.2 to Bayou Dupre mile 55.9, view northwest vicinity station 780-00 Dredging underway, Bayou Borge upper center, Lake Borge on the right | NED-275-000000108 | 1960 03-30 |
| DX-4141 | USACE Section 116(k) of Public Law 101-640 Lake Pontchartrain, Louisiana Reports on Benefits Study | AIN-105-000000001-AIN-105-000000039 | 1991 09-00 |
| DX-4142 | USACE Section 116(k) of Public Law 101-640 Lake Pontchartrain, Louisiana Reports on Benefits Study - Appendices | AIN-105-000000040-AIN-105-000000376 | 1991 09-00 |
| DX-4143 | USACE Shore Protection Manual, TR-4, Shore Protection Planning & Design, 1966 | | 1966 06-00 |
| DX-4144 | USACE Specification No. DACW29 83-B-0053, Lake Pontchartrain Louisiana and Vicinity Chalmette Area Plan, Chalmette Extension. Hurricane Protection Levee - Second Enlargement | EDP-019-000000257-EDP-019-000000265 | 1983 03-00 |
| DX-4145 | USACE Specification No. DACW29 87-B-0151, Lake Pontchartrain Louisiana and Vicinity Chalmette Area Plan, Chalmette Extension. Hurricane Protection Levee - Second Enlargement | INM-202-000000645-INM-202-000000656 | 1987 09-00 |
| DX-4146 | USACE Specification No. DACW29-67-B-0134, Hurricane Protection Levee First Lift, Station 368-570 | | 1967 06-05 |
| DX-4147 | USACE Specification No. DACW29-67-B-0136, Hurricane Protection Levee First Lift, Station 594-770 | | 1967 05-11 |
| DX-4148 | USACE Specification No. DACW29-68-B-0064, Hurricane Protection Levee First Lift, Station 387+40 - Sta 523+00 (Not Continuous) | | 1968 01-00 |
| DX-4149 | USACE Specification No. DACW29-83-5-0012, Hurricane Protection Levee, Bayou Bienvenue to Bayou Dupre Levee Closures, Orleans and St. Bernard Parish. | | 1983 00-00 |
| DX-4150 | USACE Specification No. DACW29-92-B-0061, Hurricane Protection Levee Closures, Lake Pontchartrain Louisiana and Vicinity Chalmette Area Plan, Station 366-1007 | PET-003-000000858-PET-003-000000872 | 1992 05-00 |
| DX-4151 | Use of In-Situ Tests for Foundation Design on Clay, Use of In situ Tests in Geotechnical Engineering, S.P. Clemence, Ed., American Society of Civil Engineers; Author: Aas, G.; Lacasse, S.; Lunne, T.; Hoeg, K. | | 1986 00-00 |
| DX-4152 | Use of Piezometer Cone Data, Proceedings of the ASCE Specialty Conference on In Situ '86: Use of In Situ Tests in Geotechnical Engineering, Blacksburg, Virginia; Author: Robertson, P.K.; Campanella, R.G.; Gillespie, D.; Greig, J. | | 1986 00-00 |
| DX-4153 | User Manual for STWAVE, Steady-State Spectral Wave Model - User's Manual Version 3 | WGP-035-000014861-WGP-035-000014942 | 2001 02-00 |
| DX-4154 | User's Guide: Computer Program for Design and Analysis of Sheet-Pile Walls by Classical Methods (CWALSHT) including Rowe's Moment Reduction, Computer-Aided Structural Engineering (Case Project), Waterways Experiment Station, Corps of Engineers, Construction Report, ITL-91-1, Dawkins, W.P., 1991; Author: USACE | | 0000 00-00 |
| DX-4155 | UTEXAS4 - A computer program for slope stability calculations, Shinoak Software ; Author: Wright, Stephen G. | | 1999 00-00 |
| DX-4156 | Validity and Reliability of Forensic Engineering Methods and Processes, Proceedings 4th Forensic Congress, American Society of Civil Engineers | | 2006 00-00 |
| DX-4157 | Various Letters Among Members of Congress, Corps New Orleans District, and the Orleans Levee District Regarding Protection for Outfall Canals. (LPVHPP Chronology). | SWB-ED-F0030-000187-SWB-ED-F0030-000196; SWB-ED-F0030-000202-SWB-ED-F0030-000211 | 1991 03-18 |
| DX-4158 | Verification, Validation and Confirmation of Numerical Models in the Earth Sciences, Science, Vol. 263, 4 February 1994, pp. 641-646, Oreskes, N., Shrader-Frechette, K., and Belitz, K. | XTW-001-000000143-XTW-001-000000676 (pages 182-187) | 1994 04-02 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-4159 | Vertical Accuracy Reporting for LIDAR. ASPRS Guidelines, Version 1.0, American Society for Photogrammetry and Remote Sensing, Bethesda, Maryland.  20 pp.   American Society of Photogrammetry and Remote Sensing (2004) | XSD-001-000000001-XSD-001-000000240 (pages 209-228) | 2004 00-00 |
| DX-4160 | VIDEO: Fox 8 Transmission Tower Location Video - Chalmette | FOX-001-000000001 | 2005 08-29 |
| DX-4161 | Video: Fox Television Tower Video, Robinson PX-2121; Author: FOX News | | 2009 00-00 |
| DX-4162 | VIDEO: St. Bernard Flood Animation | | 0000 00-00 |
| DX-4163 | Volume 1 Executive Summary and Overview Report, pages 2-3, This Report is the Independent Opinion of the IPET and Not Necessarily the Official Position of the U.S. Army Corps of Engineers. | EDP-028-000004997-EDP-028-000005143 (pages 5008-5009) | 2007 03-26 |
| DX-4164 | Volume of fluid (VOF) method for the dynamics of free boundaries, Journal of Computational Physics 39 (1); Author: Hirt, C.W.; Nichols, B.D. | | 1981 00-00 |
| DX-4165 | Washington Government Telecon Report, From:  D. O'Connor TO: B. Smith RE: Need for Permit /Coordination with Levee Board for Construction of Fence | NCS-005-000000333-NCS-005-000000334 | 2000 10-19 |
| DX-4166 | Washington Group Intl, Proposal # 4423-113 Revised Final Proposal #113 Excavation & Disposal of Additional Subsurface Foundations, ACM & Concrete Wastes. | WGI057606-WGI057619; WGP-003-000036354-WGP-003-000036367 | 2001 09-24 |
| DX-4167 | Water and Wave Modeling Study (Digital File on CD) | | 0000 00-00 |
| DX-4168 | Water Area Changes in Southeastern Louisiana after Hurricanes Katrina and Rita Detected with Landsat Thematic Mapper Satellite Imagery, Map ID: USGS-NWRC 2006-11-0049.; Author: U.S. Geological Survey (USGS)-National Wetland Research Center(NWRC) | | 2006 00-00 |
| DX-4169 | Water Levels at Location 1& 2 Charts pg 21 | | 0000 00-00 |
| DX-4170 | Water Levels at Location 1& 2 Charts pg 29 | | 0000 00-00 |
| DX-4171 | Water Levels at Location 5 & 6 Charts pg 301 | | 0000 00-00 |
| DX-4172 | Water Resources Development Act of 1990. 101st Congress. (LPVHPP Chronology). | | 1990 10-27 |
| DX-4173 | Water Resources Development Act of 2005  S. 728 | | 2005 04-06 |
| DX-4174 | Water Resources Development Act, United States Code Annotated Currentness, Title 33. Navigation and Navigable Waters, Chapter 36. Water Resources Development, Subchapter V. General Provisions § 2326. Regional Sediment Management, Effective: November 8, 2007 | | 2007 11-08 |
| DX-4175 | Waterways Experiment Station Progress Report on Barrier Study. Waterways Experiment Station, USACE. (LPVHPP Chronology). | NED-132-000001814-NED-132-000001815 | 1980 07-21 |
| DX-4176 | Wave Forces and Overtopping by Bruce Ebersole and Don Resio | | 2007 02-08 |
| DX-4177 | Wave Overtopping | | 0000 00-00 |
| DX-4178 | Wave overtopping of sea defences and related structures: Assessment Manual; Author: Eurotop | | 2007 00-00 |
| DX-4179 | Welcome Letter from Nita Hutter to Col. Peter Rowan Regarding Update on the Paris Road Bridge, Industrial Canal Corridor and Storm Surge Computer Model & Response Letter from Alfred Naomi to Nita Hutter Regarding Letter to Col. Peter Rowan | | 2002 10-23 |
| DX-4180 | Well Development, SOP#: 2044; Author: USACE | | 1994 00-00 |
| DX-4181 | Well Hydraulics Theory and Data Analysis of the Constant Head Test in an Unconfined Aquifer With the Skin Effect, Water Resources Research, vol. 39, no. 5; Author: Chen, C; Chang, C. | | 2003 00-00 |
| DX-4182 | West Levee - Florida Ave. to IHNC Lock Floodwall, File No. H-4-24263, New Orleans, LA; Author: USACE | | 1968 00-00 |
| DX-4183 | Westlaw Document, 16, U.S.C.A., Section 662, Impounding, Diverting, or Controlling of Waters (Pages 1-10) Article from Periodical Entitled, "St. Bernard Voice", Dated April 4, 1958, Article Entitled "Committee of Police Jury to Study Proposed Tidewater Channel | | 0000 00-00 |
| DX-4184 | WGI Construction Agreement with McDonald Construction, Inc., Exhibit B: Scope of Work; Author: WGI | | 0000 00-00 |
| DX-4185 | WGI Memorandum of Law in Support of MSJ and Statement of Undisputed Material Facts & exhibits; Author: WGI | | 2008 10-09 |
| DX-4186 | WGI Miscellaneous Plans; Author: WGI | | 2000 08-28 |
| DX-4187 | WGI Monthly Report #20; Author: WGI | | 2001 03-00 |
| DX-4188 | WGI Quality Control Plan; Author: WGI | | 0000 00-00 |
| DX-4189 | WGI Recommendations Report; Author: WGI | | 0000 00-00 |
| DX-4190 | WGI Soil Sampling Plan; Author: WGI | | 0000 00-00 |
| DX-4191 | WGII Revised – Final Proposal #113 for Excavation and Disposal of Additional Subsurface Foundations, Sept. 24, 2001 (WGI MSJ Ex. 29) | WGI057606-WGI057619; WGP-003-000036354-WGP-003-000036367 | 2001 09-24 |
| DX-4192 | WGI's Reply to MRGO PSLC's Opposition to MSJ; Author: WGI | | 2008 11-06 |
| DX-4193 | WGI's Reply to Plaintiffs' Opposition to Motion Regarding Continued Availability of the Government Contractor Defense; Author: WGI | | 2011 05-26 |
| DX-4194 | WIFM Numerical Model Study.  (LPVHPP Chronology). | | 1978 00-00 |
| DX-4195 | Woolley, Shabman; Decision-Making Chronology for the Lake Pontchartrain &Vicinity Hurricane Protection Project, Final Report | | 2008 03-00 |

United States - Armstrong FINAL Exhibit List 20120406

| Armstrong Exhibit No. | Document Name | Bates Range | Doc Date |
|---|---|---|---|
| DX-4196 | Work Plan General Discussion Meeting (WGI MSJ Ex. 49) | NCS-007-000001186-NCS-007-000001189 | 2000 08-03 |
| DX-4197 | Work Plan General Discussion Meeting (WGI MSJ Ex. 51) | WGI041350-WGI041353; WGP-003-000021431-WGP-003-000021434 | 2000 10-17 |
| DX-4198 | Work Plan LDEQ Meeting Minutes (WGI MSJ Ex. 50) | WGI041347-WGI041349 | 2000 08-21 |
| DX-4199 | Working Paper: Preliminary Formulation of Alternate Plans for the Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project. Plan Formulation Branch, Planning Division, USAED New Orleans. (LPVHPP Chronology). | | 1980 06-00 |
| DX-4200 | WRDA 86 Project Modifications. (LPVHPP Chronology). | | 1986 11-17 |
| DX-4201 | XTide: Harmonic tide clock and tide predictor; Author: Flater, D. | | 2012 00-00 |