# EXHIBIT 1



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road,
West Palm Beach, FL
33411

# LOSS REPORT

**Final**

Reference:                                                                     Report #: 1

                                                               Catastrophe Number:

                                                                    Policy Number:

                                                                    Claim Number:

Insured:       Kenneth and Jeannine Armstrong                    Date of Loss: 8/29/2005

               4016 Hamlet Place                                      Type of Loss:

               Chalmette, LA 70043                                   File Number:

---

**ENCLOSURES:**

Estimate, Statement of Loss, Photos (21), Diagrams, Floor Plan, Contents Spreadsheet, Edmunds boat valuation

---

**COVERAGE:**

| | | |
|---|---|---|
| Dwelling | $0.00 | Eff. Dates:   From:              To: |
| Other Structures | $0.00 | Mortgagee: |
| Contents | $0.00 | Applied Deductible: $0.00 |
| Additional Living Expenses | $0.00 | Co-Ins. Policy:   Yes ☐  No ☑ |
| | | Forms: |

---

**COVERAGE VS INDEMNIFICATION**

No values are listed in the above coverage section because the primary issue is indemnity, not whether coverage is being afforded.

Therefore, indemnifying the homeowner means taking care of the physical restoration of the homeowner and his family. To indemnify them means to consider what it takes to return them to pre-loss conditions. That means restoring their home, their contents, and their additional living expenses. Whatever they had before the loss is what this estimate seeks to restore.

The reconstruction of the home is straightforward in the estimate, as is the contents estimate in the spreadsheet and estimate. Additional living expenses are provided to bridge the gap between what it cost to live prior to the loss and what it costs during displacement, including relocation costs, emergency expenses, and the ancillary costs of travel and temporary measures taken to allow the family to live in a manner consistent with their normal lifestyle.

---

**RISK**

This is a slab on grade home. It is a ranch style framed home with solid brick exterior and vinyl soffits. The roof is 3-tab shingle and the exterior had the appearance of being well-maintained. The interior had basic features but was very well supplied with furnishings of above average quality.

---

**CAUSE & ORIGIN**

This loss is a result of flood. The origin of the flood is in review. Resting level lines etched into porous surfaces demonstrate water was in the home at specific levels for extended periods of time.

---

**AFFECTED PARTIES**

The parties directly affected by this loss are the homeowners. As the resolution of this loss proceeds it will necessitate further consultation with the homeowners and one should anticpate changes to the report as it pertains to the details of the loss, the resolution, and the associated time-lines.

---

**INSPECTION/DAMAGES**

The inspection occurred on or about June 15, 2011. At that time there was no existing evidence of a house having been there. Only in showing the homeowner pictures of the area photographed were they able to verify the location. The inspection was accomplished after examining a combination of aerial photos, photos from the homeowner, and videos supplied by the homeowner. A time line could be logically concluded by observing the immediate aftermath of the flood shown in the video, followed by photos taken by the homeowner(s), and concluding with this adjusters photos of the current scene which is limited to a grassy field. The homeowner supplied photos and videos of the inside and outside of the home to document an extensive list of personal property items as well as to document the nature of building materials in use for assessing structural damage. The home has now been demolished, and even the slab has been

removed.

The damage to the home was catastrophic.  Observation of the roof shingles show that  that water was above the highest peak of the roof at some point.  The sheathing, insulation, framing, drywall, trim, finishing and coverings of the home were all either destroyed or contaminated.  Walls, were bowed, the roof line showed buckling, the brick work had loose sections, and it was clear the home was at risk of being condemned.  Water remained in the home for some time allowing the furnishings, doors, and even structural materials to migrate between sections of the house.

## RESTORATION/REPAIRS

Considering the evidence of catastrophic damage it is clear the only reasonable conclusion commensurate with indemnifying the homeowner is that the house should be demolished and rebuilt.  To return the home to pre-loss conditions it is likely, based on the condemnation of the home and slab that even the foundation was put at risk.  Soil erosion and structural stresses could have created voids and weakness in the slab.

Beginning with the slab and footings reconstruction to original conditions would have required complete demolition of the home and reconstruction from the ground up.  Our estimate includes current area specific pricing necessary to reconstruct the home using like materials and finishings.  Framing will be with larch material, 2 feet on center studs, with OSB sheathing, Tyvex house wrap, and  full course brick work for the exterior.  Vinyl soffits and aluminum fascia will complete the house to the roof.  The roof will be finished with 5/8" sheathing with clips, 25 year 3-tab shingles and rimmed with drip edge and gutters. Exterior doors will be metal-clad insulated doors and windows will be double-hung aluminum.  Precise materials lists are contained in the estimate

The interior will be finished with drywall, prepped for paint and finished with popcorn ceilings.  The flooring consists of carpeting, ceramic tile, and hardwood floors.Finishing work will include 4" baseboards, laminate counters, and pre-manufactured cabinetry, Appliances are included in the contents spreadsheet.

## REMARKS

The Homeowners provided a list of contents to the best of their recollection.  While the list was lengthy it did not encompass everything in the home.  As this loss continues toward resolution and additional questioning and comiseration occurs it has been this adjuster's experience that memories will be triggered.  Additionally, as the homeowner(s) recall features of their home and add these are accounted for, changes to all three areas of indemnity will be necessary.

Updating specific details for clarity will allow even more precise estimating and will necessitate augmentation of the current estimate as more pricing options become available.

## STATEMENT OF LOSS:

| Item | RCV | Dep | ACV | Limit |
|---|---|---|---|---|
| Dwelling | $194,407.31 | $0.00 | $194,407.31 | $0.00 |
| Other Structures | $0.00 | $0.00 | $0.00 | $0.00 |
| Contents | $181,498.40 | $0.00 | $181,498.40 | $0.00 |
| Additional Living Expenses | $38,881.46 | $0.00 | $38,881.46 | $0.00 |
| **TOTALS** | $414,787.17 | $0.00 | $414,787.17 | |

| | |
|---|---|
| Deductible | $0.00 |
| Claim Payable | $414,733.01 |
| Less Prior Payments | $0.00 |
| Due Insured | **$414,733.01** |

Deductibles and depreciation have not been factored in as this is not an insurance claim.

## RECOMMENDATIONS:

Recommendations include, but are not limited to the three areas of indemnity listed above.  Should any forementioned changes be necessary to the listed areas of indemnity it is recommended that such changes be reasonably considered.

_____          _____
Scott Taylor                                                          Date

10/20/2011



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

| | | | |
|---|---|---|---|
| Insured: | Kenneth and Jeannine Armstrong | Home: | (504) 352-3572 |
| Property: | 4016 Hamlet Place | | |
| | Chalmette, LA 70043 | | |
| Claim Rep.: | Scott Taylor | Business: | (954) 729-5106 |
| | | E-mail: | settledclaims@gmail.com |
| Estimator: | Scott Taylor | Business: | (954) 729-5106 |
| | | E-mail: | settledclaims@gmail.com |

| | | |
|---|---|---|
| **Claim Number:** | **Policy Number:** | **Type of Loss:** |

| | | | |
|---|---|---|---|
| Date of Loss: | 8/29/2005 | Date Received: | |
| Date Inspected: | 6/15/2011 | Date Entered: | 7/15/2011 9:04 AM |

| | |
|---|---|
| Price List: | LANO7X_JUL11 |
| | Restoration/Service/Remodel |
| Estimate: | ARMSTRONG |

The following estimate of damages is compiled using best practices for Independent Insurance Adjusters.  The overall goal for the adjuster is to indemnify or make whole the homeowner.  As such, the following factors have been considered:

1. The homeowner was forced to evacuate his home by mandate and circumstances.  This evacuation was sudden and unexpected.  The protection of the property could not be reasonably expected.

2. The homeowner was unable to return to his home for an extended time due to the massive losses in the area and because of official mandates.

3. The extended time away from the home exacerbated the seriousness of the loss and made recovery of personal property unfeasible due to extended exposure to moisture and contamination. The same was true for a vast majority of the porous building materials comprising the structure.

As such, this estimate encompases three areas of loss:

**1. Structural Loss.**
**2. Personal Property Loss.**
**3. Additional Living Expenses**

**Each area of loss is seperately totalled in the following estimate.  Explanations for specific items are often included within the line items, but further explanations and a comprehensive statement of loss can be found in the accompanying loss report.**



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

ARMSTRONG

ROOF

## ROOF

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1.  2" x 10" x 20' #2 & better Fir / Larch (material only) | 3.00 EA | 16.14 | 48.42 | (0.00) | 48.42 |
| 2.  2" x 10" x 8' #2 & better Fir / Larch (material only) | 1.00 EA | 6.46 | 6.46 | (0.00) | 6.46 |
| 3.  2" x 8" x 18' #2 & better Fir / Larch (material only) | 11.00 EA | 10.53 | 115.83 | (0.00) | 115.83 |
| 4.  2" x 8" x 16' #2 & better Fir / Larch (material only) | 6.00 EA | 9.19 | 55.14 | (0.00) | 55.14 |
| 5.  2" x 8" x 14' #2 & better Fir / Larch (material only) | 4.00 EA | 8.16 | 32.64 | (0.00) | 32.64 |
| 6.  2" x 8" x 12' #2 & better Fir / Larch (material only) | 4.00 EA | 6.98 | 27.92 | (0.00) | 27.92 |
| 7.  2" x 8" x 10' #2 & better Fir / Larch (material only) | 6.00 EA | 5.79 | 34.74 | (0.00) | 34.74 |
| 8.  2" x 8" x 8' #2 & better Fir / Larch (material only) | 13.00 EA | 4.63 | 60.19 | (0.00) | 60.19 |
| 9.  2" x 6" x 20' #2 & better Fir / Larch (material only) | 3.00 EA | 9.02 | 27.06 | (0.00) | 27.06 |
| 10.  2" x 6" x 10' #2 & better Fir / Larch (material only) | 1.00 EA | 5.16 | 5.16 | (0.00) | 5.16 |
| 11.  2" x 6" x 8' #2 & better Fir / Larch (material only) | 1.00 EA | 4.13 | 4.13 | (0.00) | 4.13 |
| 12.  R&R Rafters - 2x8 - Labor only - (using rafter length) | 525.20 LF | 3.32 | 1,743.67 | (0.00) | 1,743.67 |
| 13.  R&R Additional labor - 2x8-2x12 - 5/12 to 9/12 slope | 569.95 LF | 1.26 | 718.14 | (0.00) | 718.14 |
| 14.  R&R Rafters - 2x10 - Labor only - (using rafter length) | 66.75 LF | 3.67 | 244.97 | (0.00) | 244.97 |
| 15.  R&R Rafters - 2x6 - Labor only - (using rafter length) | 73.83 LF | 2.76 | 203.77 | (0.00) | 203.77 |
| 16.  R&R Additional labor - 2x4-2x6 - 5/12 to 9/12 slope | 73.83 LF | 0.83 | 61.27 | (0.00) | 61.27 |
| 17.  R&R Sheathing - waferboard - 1/2" | 1,152.00 SF | 1.61 | 1,854.72 | (0.00) | 1,854.72 |
| **Total:  ROOF** | | | **5,244.23** | **0.00** | **5,244.23** |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



**Roof1**

| | | | | |
|---|---|---|---|---|
| 2728.29 | Surface Area | | 27.28 | Number of Squares |
| 212.95 | Total Perimeter Length | | 22.86 | Total Ridge Length |
| 147.81 | Total Hip Length | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 18.  3 tab - 25 yr. - (hvy.wt) comp. shingle rfg. - w/out felt | 31.67 SQ | 188.55 | 5,971.38 | <0.00> | 5,971.38 |
| 19.  Remove 3 tab - 25 yr. - (hvy.wt) comp.shingle rfg. - w/out felt | 27.28 SQ | 46.08 | 1,257.06 | <0.00> | 1,257.06 |
| 20.  Roofing felt - 30 lb. | 27.28 SQ | 30.77 | 839.41 | <0.00> | 839.41 |
| 21.  Ridge cap - composition shingles | 170.66 LF | 4.40 | 750.90 | <0.00> | 750.90 |
| 22.  Drip edge | 212.95 LF | 2.32 | 494.04 | <0.00> | 494.04 |
| 23.  R&R Valley metal | 22.37 LF | 4.78 | 106.93 | (0.00) | 106.93 |
| 24.  R&R Exhaust cap - through roof | 2.00 EA | 76.81 | 153.62 | (0.00) | 153.62 |
| 25.  Roof vent - turbine type | 2.00 EA | 110.21 | 220.42 | (0.00) | 220.42 |
| 26.  R&R Flashing - pipe jack | 4.00 EA | 42.20 | 168.80 | (0.00) | 168.80 |
| **Totals:  Roof1** | | | **9,962.56** | **0.00** | **9,962.56** |
| **Total:  ROOF** | | | **15,206.79** | **0.00** | **15,206.79** |

**Main Level**

**Main Level**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 27.  Rewire - average residence - copper wiring | 1,712.16 SF | 3.45 | 5,906.95 | <0.00> | 5,906.95 |
| 28.  R&R Breaker panel - 200 amp | 1.00 EA | 1,603.61 | 1,603.61 | <0.00> | 1,603.61 |
| 29.  R&R Circuit breaker - main disconnect - 125 amp | 1.00 EA | 239.00 | 239.00 | <0.00> | 239.00 |
| 30.  R&R Circuit breaker - 110 volt - single pole | 10.00 EA | 38.57 | 385.70 | <0.00> | 385.70 |
| 31.  R&R Circuit breaker - 220 volt - double pole | 4.00 EA | 46.95 | 187.80 | <0.00> | 187.80 |
| 32.  R&R Circuit breaker - ground-fault circuit-interrupter (GFI) | 2.00 EA | 84.19 | 168.38 | <0.00> | 168.38 |
| 33.  R&R Electric power supply cable - secondary | 1.00 EA | 535.53 | 535.53 | <0.00> | 535.53 |
| 34.  R&R #8 gauge copper wire - stranded or solid | 26.00 LF | 1.40 | 36.40 | <0.00> | 36.40 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

### CONTINUED - Main Level

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 35.  R&R Grounding rod - copper clad with clamp, 8' | 1.00 EA | 128.60 | 128.60 | <0.00> | 128.60 |
| 36.  R&R Meter base and main disconnect - 200 amp | 1.00 EA | 316.95 | 316.95 | <0.00> | 316.95 |
| 37.  R&R Meter mast for overhead power - 2 1/2" conduit | 1.00 EA | 692.24 | 692.24 | <0.00> | 692.24 |
| 38.  R&R Central air conditioning system - 4 ton - up to 13 SEER | 1.00 EA | 3,392.93 | 3,392.93 | <0.00> | 3,392.93 |
| 39.  R&R Furnace - forced air - 60 - 75,000 BTU | 1.00 EA | 1,595.67 | 1,595.67 | <0.00> | 1,595.67 |
| 40.  R&R Thermostat | 1.00 EA | 97.84 | 97.84 | <0.00> | 97.84 |
| 41.  R&R Concrete slab on grade - finished in place | 21.14 CY | 420.23 | 8,883.66 | (0.00) | 8,883.66 |
| 42.  R&R Footings - labor and materials | 18.39 CY | 370.63 | 6,815.89 | (0.00) | 6,815.89 |
| 43.  Steel rebar - j-bar - #4, 2' 6" | 361.00 EA | 2.10 | 758.10 | (0.00) | 758.10 |
| 44.  R&R Steel rebar - #4 (1/2") | 810.44 LF | 2.01 | 1,628.99 | (0.00) | 1,628.99 |
| 45.  2" x 4" x 20' #2 & better Fir / Larch (material only) | 6.00 EA | 6.12 | 36.72 | (0.00) | 36.72 |
| 46.  2" x 4" x 8' #2 & better Fir / Larch (material only) | 26.00 EA | 2.81 | 73.06 | (0.00) | 73.06 |
| 47.  2" x 4" x 18' #2 & better Fir / Larch (material only) | 3.00 EA | 5.47 | 16.41 | (0.00) | 16.41 |
| 48.  2" x 4" x 14' #2 & better Fir / Larch (material only) | 18.00 EA | 4.94 | 88.92 | (0.00) | 88.92 |
| 49.  2" x 4" x 12' #2 & better Fir / Larch (material only) | 27.00 EA | 4.23 | 114.21 | (0.00) | 114.21 |
| 50.  2" x 4" x 10' #2 & better Fir / Larch (material only) | 21.00 EA | 3.51 | 73.71 | (0.00) | 73.71 |
| 51.  2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | 361.00 EA | 2.72 | 981.92 | (0.00) | 981.92 |
| 52.  R&R Sheathing - waferboard - 1/2" | 1,664.00 SF | 1.61 | 2,679.04 | (0.00) | 2,679.04 |
| 53.  R&R Labor to frame 2" x 4" non-bearing wall - 16" oc | 2,821.63 SF | 1.53 | 4,317.09 | (0.00) | 4,317.09 |
| 54.  R&R Steel rebar - #4 (1/2") | 3,620.90 LF | 2.01 | 7,278.01 | (0.00) | 7,278.01 |
| Above line items are required for the foundation and re-framing of home. | | | | | |
| 55.  Blown-in insulation - 10" depth - R26 | 1,712.16 SF | 0.69 | 1,181.39 | (0.00) | 1,181.39 |
| 56.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 6.00 EA | 593.87 | 3,563.22 | (0.00) | 3,563.22 |

ARMSTRONG



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Main Level**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Total: Main Level** | | | **53,777.94** | **0.00** | **53,777.94** |



**Dining Room**  **Height: 8'**

| | |
|---|---|
| 522.67 SF Walls | 248.00 SF Ceiling |
| 770.67 SF Walls & Ceiling | 248.00 SF Floor |
| 27.56 SY Flooring | 65.33 LF Floor Perimeter |
| 65.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 57. 1/2" drywall - hung, taped, floated, ready for paint | 770.67 SF | 1.41 | 1,086.64 | <0.00> | 1,086.64 |
| 58. Tear out wet drywall, cleanup, bag for disposal | 770.67 SF | 0.86 | 662.78 | <0.00> | 662.78 |
| 59. Acoustic ceiling (popcorn) texture - heavy | 248.00 SF | 0.90 | 223.20 | <0.00> | 223.20 |
| 60. Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 770.67 SF | 1.08 | 832.32 | <0.00> | 832.32 |
| 61. Paint the walls - two coats | 522.67 SF | 0.82 | 428.59 | <0.00> | 428.59 |
| 62. Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 63. R&R Heat/AC register - Mechanically attached | 1.00 EA | 23.17 | 23.17 | <0.00> | 23.17 |
| 64. R&R Light fixture | 2.00 EA | 66.93 | 133.86 | (0.00) | 133.86 |
| 65. R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 57.72 | 115.44 | (0.00) | 115.44 |
| 66. R&R 110 volt copper wiring run, box and switch | 1.00 EA | 72.66 | 72.66 | (0.00) | 72.66 |
| 67. R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 72.68 | 363.40 | (0.00) | 363.40 |
| 68. R&R Ductwork system - hot and cold air (per run) | 2.00 EA | 328.69 | 657.38 | (0.00) | 657.38 |
| 69. R&R Aluminum window, single hung 9-12 sf (2 pane w/thermal) | 1.00 EA | 287.01 | 287.01 | (0.00) | 287.01 |
| 70. R&R Exterior door - metal - insulated - flush or panel style | 1.00 EA | 336.86 | 336.86 | (0.00) | 336.86 |
| **Totals: Dining Room** | | | **5,231.60** | **0.00** | **5,231.60** |

ARMSTRONG



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



| Entry | | | | | Height: 8' |
|---|---|---|---|---|---|
| 272.00 SF Walls | | | 60.00 SF Ceiling | | |
| 332.00 SF Walls & Ceiling | | | 60.00 SF Floor | | |
| 6.67 SY Flooring | | | 34.00 LF Floor Perimeter | | |
| 34.00 LF Ceil. Perimeter | | | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 71.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 72.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 73.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 74.  R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 72.68 | 218.04 | (0.00) | 218.04 |
| 75.  R&R Ductwork system - hot and cold air (per run) | 1.00 EA | 328.69 | 328.69 | (0.00) | 328.69 |
| 76.  1/2" drywall - hung, taped, floated, ready for paint | 332.00 SF | 1.41 | 468.12 | <0.00> | 468.12 |
| 77.  Tear out wet drywall, cleanup, bag for disposal | 332.00 SF | 0.86 | 285.52 | <0.00> | 285.52 |
| 78.  Acoustic ceiling (popcorn) texture - heavy | 60.00 SF | 0.90 | 54.00 | <0.00> | 54.00 |
| 79.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 332.00 SF | 1.08 | 358.56 | <0.00> | 358.56 |
| 80.  Paint the walls - two coats | 272.00 SF | 0.82 | 223.04 | <0.00> | 223.04 |
| 81.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 82.  R&R Heat/AC register - Mechanically attached | 1.00 EA | 23.17 | 23.17 | <0.00> | 23.17 |
| 83.  R&R Tile floor covering | 60.00 SF | 9.46 | 567.60 | (0.00) | 567.60 |
| **Totals:  Entry** | | | **2,805.00** | **0.00** | **2,805.00** |



| Garage | | | | | Height: 8' |
|---|---|---|---|---|---|
| 495.54 SF Walls | | | 233.62 SF Ceiling | | |
| 729.16 SF Walls & Ceiling | | | 233.62 SF Floor | | |
| 25.96 SY Flooring | | | 61.94 LF Floor Perimeter | | |
| 61.94 LF Ceil. Perimeter | | | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 84.  R&R Light fixture | 2.00 EA | 66.93 | 133.86 | (0.00) | 133.86 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Garage**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 85.  R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 57.72 | 115.44 | (0.00) | 115.44 |
| 86.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 72.66 | 72.66 | (0.00) | 72.66 |
| 87.  R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 72.68 | 363.40 | (0.00) | 363.40 |
| 88.  R&R Ductwork system - hot and cold air (per run) | 2.00 EA | 328.69 | 657.38 | (0.00) | 657.38 |
| 89.  1/2" drywall - hung, taped, floated, ready for paint | 729.16 SF | 1.41 | 1,028.12 | <0.00> | 1,028.12 |
| 90.  Tear out wet drywall, cleanup, bag for disposal | 729.16 SF | 0.86 | 627.08 | <0.00> | 627.08 |
| 91.  Acoustic ceiling (popcorn) texture - heavy | 233.62 SF | 0.90 | 210.26 | <0.00> | 210.26 |
| 92.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 729.16 SF | 1.08 | 787.49 | <0.00> | 787.49 |
| 93.  Paint the walls - two coats | 495.54 SF | 0.82 | 406.34 | <0.00> | 406.34 |
| 94.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 95.  R&R Heat/AC register - Mechanically attached | 1.00 EA | 23.17 | 23.17 | <0.00> | 23.17 |
| Existing Garage was insulated, heated and cooled. | | | | | |
| 96.  R&R Interior door unit | 1.00 EA | 162.63 | 162.63 | (0.00) | 162.63 |
| **Totals:  Garage** | | | **4,596.12** | **0.00** | **4,596.12** |



| Kitchen | | | Height: 8' |
|---|---|---|---|
| 260.87  SF Walls | | 108.62  SF Ceiling | |
| 369.49  SF Walls & Ceiling | | 108.62  SF Floor | |
| 12.07  SY Flooring | | 32.61  LF Floor Perimeter | |
| 32.61  LF Ceil. Perimeter | | | |

| **Missing Wall** | **9' 4" X 8'** | | **Opens into   NOOK** | | |
|---|---|---|---|---|---|
| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
| 97.  R&R Fluorescent light fixture | 1.00 EA | 110.66 | 110.66 | (0.00) | 110.66 |
| 98.  R&R 110 volt copper wiring run and box - rough in only | 5.00 EA | 57.72 | 288.60 | (0.00) | 288.60 |

ARMSTRONG



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 99.  R&R 110 volt copper wiring run, box and switch | 3.00 EA | 72.66 | 217.98 | (0.00) | 217.98 |
| 100.  R&R Outlet - High grade | 2.00 EA | 26.18 | 52.36 | (0.00) | 52.36 |
| 101.  R&R 220 volt copper wiring run, box and receptacle | 1.00 EA | 151.25 | 151.25 | (0.00) | 151.25 |
| 102.  R&R Ground fault interrupter (GFI) outlet | 2.00 EA | 31.79 | 63.58 | (0.00) | 63.58 |
| 103.  R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 72.68 | 363.40 | (0.00) | 363.40 |
| 104.  R&R Ductwork system - hot and cold air (per run) | 1.00 EA | 328.69 | 328.69 | (0.00) | 328.69 |
| 105.  1/2" drywall - hung, taped, floated, ready for paint | 369.49 SF | 1.41 | 520.98 | <0.00> | 520.98 |
| 106.  Tear out wet drywall, cleanup, bag for disposal | 369.49 SF | 0.86 | 317.76 | <0.00> | 317.76 |
| 107.  Acoustic ceiling (popcorn) texture - heavy | 108.62 SF | 0.90 | 97.76 | <0.00> | 97.76 |
| 108.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 369.49 SF | 1.08 | 399.05 | <0.00> | 399.05 |
| 109.  Paint the walls - two coats | 260.87 SF | 0.82 | 213.91 | <0.00> | 213.91 |
| 110.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 111.  R&R Heat/AC register - Mechanically attached | 1.00 EA | 23.17 | 23.17 | <0.00> | 23.17 |
| 112.  R&R Aluminum window, single hung 9-12 sf (2 pane w/thermal) | 1.00 EA | 287.01 | 287.01 | (0.00) | 287.01 |
| 113.  R&R Tile floor covering | 108.62 SF | 9.46 | 1,027.54 | (0.00) | 1,027.54 |
| 114.  R&R Sink - double | 1.00 EA | 318.07 | 318.07 | (0.00) | 318.07 |
| 115.  Rough in plumbing - per fixture | 1.00 EA | 509.19 | 509.19 | (0.00) | 509.19 |
| 116.  Sink faucet - Kitchen | 1.00 EA | 156.73 | 156.73 | (0.00) | 156.73 |
| 117.  Dishwasher connection | 1.00 EA | 115.30 | 115.30 | (0.00) | 115.30 |
| 118.  Garbage disposer | 1.00 EA | 182.93 | 182.93 | (0.00) | 182.93 |
| 119.  R&R Appliance water line - 1/4" | 1.00 EA | 61.85 | 61.85 | (0.00) | 61.85 |
| 120.  R&R Exterior door - metal - insulated - flush or panel style | 1.00 EA | 336.86 | 336.86 | (0.00) | 336.86 |
| **Totals:  Kitchen** | | | **6,152.92** | **0.00** | **6,152.92** |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



**Den**                                                                                         **Height: 8'**

| | |
|---|---|
| 548.87 SF Walls | 293.53 SF Ceiling |
| 842.40 SF Walls & Ceiling | 293.53 SF Floor |
| 32.61 SY Flooring | 68.61 LF Floor Perimeter |
| 68.61 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 121.  R&R Ceiling fan & light | 1.00 EA | 348.88 | 348.88 | (0.00) | 348.88 |
| 122.  R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 57.72 | 115.44 | (0.00) | 115.44 |
| 123.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 124.  R&R 110 volt copper wiring run, box and outlet | 6.00 EA | 72.68 | 436.08 | (0.00) | 436.08 |
| 125.  R&R Ductwork system - hot and cold air (per run) | 2.00 EA | 328.69 | 657.38 | (0.00) | 657.38 |
| 126.  1/2" drywall - hung, taped, floated, ready for paint | 842.40 SF | 1.41 | 1,187.78 | <0.00> | 1,187.78 |
| 127.  Tear out wet drywall, cleanup, bag for disposal | 842.40 SF | 0.86 | 724.46 | <0.00> | 724.46 |
| 128.  Acoustic ceiling (popcorn) texture - heavy | 293.53 SF | 0.90 | 264.18 | <0.00> | 264.18 |
| 129.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 842.40 SF | 1.08 | 909.79 | <0.00> | 909.79 |
| 130.  Paint the walls - two coats | 548.87 SF | 0.82 | 450.07 | <0.00> | 450.07 |
| 131.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 132.  R&R Heat/AC register - Mechanically attached | 1.00 EA | 23.17 | 23.17 | <0.00> | 23.17 |
| 133.  R&R Aluminum window, single hung 9-12 sf (2 pane w/thermal) | 1.00 EA | 287.01 | 287.01 | (0.00) | 287.01 |
| 134.  R&R Fireplace mantel - stain grade or hardwood - custom | 1.00 EA | 1,322.78 | 1,322.78 | (0.00) | 1,322.78 |
| 135.  R&R Recessed light fixture | 6.00 EA | 135.58 | 813.48 | (0.00) | 813.48 |
| 136.  R&R Oak flooring - #1 common - no finish | 293.53 SF | 9.31 | 2,732.76 | (0.00) | 2,732.76 |
| 137.  Sand & finish wood floor (natural finish) | 293.53 SF | 3.23 | 948.10 | (0.00) | 948.10 |
| **Totals:  Den** | | | **11,374.97** | **0.00** | **11,374.97** |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



| **Br1** | | **Height: 8'** |
|---|---|---|
| 400.00 SF Walls | | 156.00 SF Ceiling |
| 556.00 SF Walls & Ceiling | | 156.00 SF Floor |
| 17.33 SY Flooring | | 50.00 LF Floor Perimeter |
| 50.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 138.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 139.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 140.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 141.  R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 72.68 | 290.72 | (0.00) | 290.72 |
| 142.  R&R Ductwork system - hot and cold air (per run) | 1.00 EA | 328.69 | 328.69 | (0.00) | 328.69 |
| 143.  1/2" drywall - hung, taped, floated, ready for paint | 556.00 SF | 1.41 | 783.96 | <0.00> | 783.96 |
| 144.  Tear out wet drywall, cleanup, bag for disposal | 556.00 SF | 0.86 | 478.16 | <0.00> | 478.16 |
| 145.  Acoustic ceiling (popcorn) texture - heavy | 156.00 SF | 0.90 | 140.40 | <0.00> | 140.40 |
| 146.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 556.00 SF | 1.08 | 600.48 | <0.00> | 600.48 |
| 147.  Paint the walls - two coats | 400.00 SF | 0.82 | 328.00 | <0.00> | 328.00 |
| 148.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 149.  R&R Heat/AC register - Mechanically attached | 1.00 EA | 23.17 | 23.17 | <0.00> | 23.17 |
| 150.  R&R Aluminum window, single hung 9-12 sf (2 pane w/thermal) | 1.00 EA | 287.01 | 287.01 | (0.00) | 287.01 |
| 151.  Remove Carpet | 156.00 SF | 0.24 | 37.44 | (0.00) | 37.44 |
| 152.  Carpet | 179.40 SF | 2.80 | 502.32 | (0.00) | 502.32 |
| 15 % waste added for Carpet. | | | | | |
| 153.  R&R Carpet pad | 156.00 SF | 0.70 | 109.20 | (0.00) | 109.20 |
| 154.  R&R Interior door unit | 1.00 EA | 162.63 | 162.63 | (0.00) | 162.63 |
| **Totals:  Br1** | | | **4,350.44** | **0.00** | **4,350.44** |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



| MBR | | | | | Height: 8' |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|
| 470.67 SF Walls | | 191.46 SF Ceiling | |
| 662.12 SF Walls & Ceiling | | 191.46 SF Floor | |
| 21.27 SY Flooring | | 58.83 LF Floor Perimeter | |
| 58.83 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 155.  R&R Light fixture | 2.00 EA | 66.93 | 133.86 | (0.00) | 133.86 |
| 156.  R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 57.72 | 115.44 | (0.00) | 115.44 |
| 157.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 158.  R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 72.68 | 363.40 | (0.00) | 363.40 |
| 159.  R&R Ductwork system - hot and cold air (per run) | 1.00 EA | 328.69 | 328.69 | (0.00) | 328.69 |
| 160.  1/2" drywall - hung, taped, floated, ready for paint | 662.12 SF | 1.41 | 933.59 | <0.00> | 933.59 |
| 161.  Tear out wet drywall, cleanup, bag for disposal | 662.12 SF | 0.86 | 569.42 | <0.00> | 569.42 |
| 162.  Acoustic ceiling (popcorn) texture - heavy | 191.46 SF | 0.90 | 172.31 | <0.00> | 172.31 |
| 163.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 662.12 SF | 1.08 | 715.09 | <0.00> | 715.09 |
| 164.  Paint the walls - two coats | 470.67 SF | 0.82 | 385.95 | <0.00> | 385.95 |
| 165.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 166.  R&R Heat/AC register - Mechanically attached | 1.00 EA | 23.17 | 23.17 | <0.00> | 23.17 |
| 167.  R&R Aluminum window, single hung 9-12 sf (2 pane w/thermal) | 1.00 EA | 287.01 | 287.01 | (0.00) | 287.01 |
| 168.  Remove Carpet | 191.46 SF | 0.24 | 45.95 | (0.00) | 45.95 |
| 169.  Carpet | 220.18 SF | 2.80 | 616.50 | (0.00) | 616.50 |
| 15 % waste added for Carpet. | | | | | |
| 170.  R&R Carpet pad | 191.46 SF | 0.70 | 134.03 | (0.00) | 134.03 |
| 171.  R&R Interior door unit | 1.00 EA | 162.63 | 162.63 | (0.00) | 162.63 |

| Totals:  MBR | | | 5,140.65 | 0.00 | 5,140.65 |
|---|---|---|---|---|---|



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



**Br2**                                                                                    **Height: 8'**

| 397.33 SF Walls | 153.83 SF Ceiling |
|---|---|
| 551.17 SF Walls & Ceiling | 153.83 SF Floor |
| 17.09 SY Flooring | 49.67 LF Floor Perimeter |
| 49.67 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 172.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 173.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 174.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 175.  R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 72.68 | 290.72 | (0.00) | 290.72 |
| 176.  R&R Ductwork system - hot and cold air (per run) | 1.00 EA | 328.69 | 328.69 | (0.00) | 328.69 |
| 177.  1/2" drywall - hung, taped, floated, ready for paint | 551.17 SF | 1.41 | 777.15 | <0.00> | 777.15 |
| 178.  Tear out wet drywall, cleanup, bag for disposal | 551.17 SF | 0.86 | 474.01 | <0.00> | 474.01 |
| 179.  Acoustic ceiling (popcorn) texture - heavy | 153.83 SF | 0.90 | 138.45 | <0.00> | 138.45 |
| 180.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 551.17 SF | 1.08 | 595.26 | <0.00> | 595.26 |
| 181.  Paint the walls - two coats | 397.33 SF | 0.82 | 325.81 | <0.00> | 325.81 |
| 182.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 183.  R&R Heat/AC register - Mechanically attached | 1.00 EA | 23.17 | 23.17 | <0.00> | 23.17 |
| 184.  R&R Aluminum window, single hung 9-12 sf (2 pane w/thermal) | 1.00 EA | 287.01 | 287.01 | (0.00) | 287.01 |
| 185.  R&R Interior door unit | 1.00 EA | 162.63 | 162.63 | (0.00) | 162.63 |
| 186.  Remove Carpet | 153.83 SF | 0.24 | 36.92 | (0.00) | 36.92 |
| 187.  Carpet | 176.91 SF | 2.80 | 495.35 | (0.00) | 495.35 |
| 15 % waste added for Carpet. | | | | | |
| 188.  R&R Carpet pad | 153.83 SF | 0.70 | 107.68 | (0.00) | 107.68 |
| **Totals:  Br2** | | | **4,321.11** | **0.00** | **4,321.11** |

ARMSTRONG



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



| **Hall** | | | | | **Height: 8'** |
|---|---|---|---|---|---|
| | 186.67 SF Walls | | 26.00 SF Ceiling | | |
| | 212.67 SF Walls & Ceiling | | 26.00 SF Floor | | |
| | 2.89 SY Flooring | | 23.33 LF Floor Perimeter | | |
| | 23.33 LF Ceil. Perimeter | | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 189.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 190.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 191.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 192.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 72.68 | 145.36 | (0.00) | 145.36 |
| 193.  R&R Thermostat | 1.00 EA | 97.84 | 97.84 | (0.00) | 97.84 |
| 194.  1/2" drywall - hung, taped, floated, ready for paint | 212.67 SF | 1.41 | 299.86 | <0.00> | 299.86 |
| 195.  Tear out wet drywall, cleanup, bag for disposal | 212.67 SF | 0.86 | 182.90 | <0.00> | 182.90 |
| 196.  Acoustic ceiling (popcorn) texture - heavy | 26.00 SF | 0.90 | 23.40 | <0.00> | 23.40 |
| 197.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 212.67 SF | 1.08 | 229.68 | <0.00> | 229.68 |
| 198.  Paint the walls - two coats | 186.67 SF | 0.82 | 153.07 | <0.00> | 153.07 |
| 199.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 200.  R&R Heat/AC register - Mechanically attached | 1.00 EA | 23.17 | 23.17 | <0.00> | 23.17 |
| 201.  R&R Oak flooring - #1 common - no finish | 26.00 SF | 9.31 | 242.06 | (0.00) | 242.06 |
| 202.  Sand & finish wood floor (natural finish) | 26.00 SF | 3.23 | 83.98 | (0.00) | 83.98 |

| **Totals:  Hall** | | | **1,759.58** | **0.00** | **1,759.58** |
|---|---|---|---|---|---|



| **Bath** | | | | **Height: 8'** |
|---|---|---|---|---|
| | 238.67 SF Walls | | 49.99 SF Ceiling | |
| | 288.65 SF Walls & Ceiling | | 49.99 SF Floor | |
| | 5.55 SY Flooring | | 29.83 LF Floor Perimeter | |
| | 29.83 LF Ceil. Perimeter | | | |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 203.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 204.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 205.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 206.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 72.68 | 145.36 | (0.00) | 145.36 |
| 207.  R&R Ductwork system - hot and cold air (per run) | 1.00 EA | 328.69 | 328.69 | (0.00) | 328.69 |
| 208.  1/2" drywall - hung, taped, floated, ready for paint | 288.65 SF | 1.41 | 407.00 | <0.00> | 407.00 |
| 209.  Tear out wet drywall, cleanup, bag for disposal | 288.65 SF | 0.86 | 248.24 | <0.00> | 248.24 |
| 210.  Acoustic ceiling (popcorn) texture - heavy | 49.99 SF | 0.90 | 44.99 | <0.00> | 44.99 |
| 211.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 288.65 SF | 1.08 | 311.74 | <0.00> | 311.74 |
| 212.  Paint the walls - two coats | 238.67 SF | 0.82 | 195.71 | <0.00> | 195.71 |
| 213.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 214.  R&R Heat/AC register - Mechanically attached | 1.00 EA | 23.17 | 23.17 | <0.00> | 23.17 |
| 215.  R&R Aluminum window, single hung 9-12 sf (2 pane w/thermal) | 1.00 EA | 287.01 | 287.01 | (0.00) | 287.01 |
| 216.  R&R Tile floor covering | 49.99 SF | 9.46 | 472.91 | (0.00) | 472.91 |
| 217.  R&R Interior door unit | 1.00 EA | 162.63 | 162.63 | (0.00) | 162.63 |
| **Totals:  Bath** | | | **2,905.71** | **0.00** | **2,905.71** |



| Uti | | | | | Height: 8' |
|---|---|---|---|---|---|

| 93.33 SF Walls | 8.50 SF Ceiling |
|---|---|
| 101.83 SF Walls & Ceiling | 8.50 SF Floor |
| 0.94 SY Flooring | 11.67 LF Floor Perimeter |
| 11.67 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 218.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 219.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 220.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 221.  R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 72.68 | 72.68 | (0.00) | 72.68 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Uti**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 222.  R&R Interior door unit | 1.00 EA | 162.63 | 162.63 | (0.00) | 162.63 |
| **Totals:  Uti** | | | **505.28** | **0.00** | **505.28** |



**Mbath**                                     **Height: 8'**

|  |  |
|---|---|
| 360.00  SF Walls | 123.50  SF Ceiling |
| 483.50  SF Walls & Ceiling | 123.50  SF Floor |
| 13.72  SY Flooring | 45.00  LF Floor Perimeter |
| 45.00  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 223.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 224.  R&R 110 volt copper wiring run and box - rough in only | 3.00 EA | 57.72 | 173.16 | (0.00) | 173.16 |
| 225.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 226.  R&R Bathroom ventilation fan | 1.00 EA | 101.96 | 101.96 | (0.00) | 101.96 |
| 227.  R&R Ground fault interrupter (GFI) outlet | 1.00 EA | 31.79 | 31.79 | (0.00) | 31.79 |
| 228.  R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 72.68 | 290.72 | (0.00) | 290.72 |
| 229.  R&R Ductwork system - hot and cold air (per run) | 1.00 EA | 328.69 | 328.69 | (0.00) | 328.69 |
| 230.  Seal stud wall for odor control (white pigmented shellac) | 360.00 SF | 0.84 | 302.40 | <0.00> | 302.40 |
| 231.  1/2" drywall - hung, taped, floated, ready for paint | 483.50 SF | 1.41 | 681.74 | <0.00> | 681.74 |
| 232.  Tear out wet drywall, cleanup, bag for disposal | 483.50 SF | 0.86 | 415.81 | <0.00> | 415.81 |
| 233.  Acoustic ceiling (popcorn) texture - heavy | 123.50 SF | 0.90 | 111.15 | <0.00> | 111.15 |
| 234.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 483.50 SF | 1.08 | 522.18 | <0.00> | 522.18 |
| 235.  Paint the walls - two coats | 360.00 SF | 0.82 | 295.20 | <0.00> | 295.20 |
| 236.  Clean stud wall | 360.00 SF | 0.57 | 205.20 | <0.00> | 205.20 |
| 237.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Mbath**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 238.  R&R Heat/AC register - Mechanically attached | 1.00 EA | 23.17 | 23.17 | <0.00> | 23.17 |
| 239.  R&R Aluminum window, single hung 9-12 sf (2 pane w/thermal) | 1.00 EA | 287.01 | 287.01 | (0.00) | 287.01 |
| 240.  R&R Tile floor covering | 123.50 SF | 9.46 | 1,168.31 | (0.00) | 1,168.31 |
| 241.  R&R Fiberglass tub & shower combination | 1.00 EA | 896.04 | 896.04 | (0.00) | 896.04 |
| 242.  Rough in plumbing - per fixture | 2.00 EA | 509.19 | 1,018.38 | (0.00) | 1,018.38 |
| 243.  R&R Tub/shower faucet | 1.00 EA | 269.09 | 269.09 | (0.00) | 269.09 |
| 244.  R&R Toilet | 1.00 EA | 347.55 | 347.55 | (0.00) | 347.55 |
| 245.  Toilet seat | 1.00 EA | 42.13 | 42.13 | (0.00) | 42.13 |
| 246.  R&R Interior door unit | 1.00 EA | 162.63 | 162.63 | (0.00) | 162.63 |
| **Totals:  Mbath** | | | **7,894.85** | **0.00** | **7,894.85** |



**Nook**                                                                                                    **Height: 8'**

| | |
|---|---|
| 176.00  SF Walls | 59.11  SF Ceiling |
| 235.11  SF Walls & Ceiling | 59.11  SF Floor |
| 6.57  SY Flooring | 22.00  LF Floor Perimeter |
| 22.00  LF Ceil. Perimeter | |

**Missing Wall**                          **9' 4" X 8'**                    **Opens into   KITCHEN**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 247.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 248.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 249.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 72.66 | 72.66 | (0.00) | 72.66 |
| 250.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 72.68 | 145.36 | (0.00) | 145.36 |
| 251.  R&R Ductwork system - hot and cold air (per run) | 1.00 EA | 328.69 | 328.69 | (0.00) | 328.69 |
| 252.  1/2" drywall - hung, taped, floated, ready for paint | 235.11 SF | 1.41 | 331.51 | <0.00> | 331.51 |
| 253.  Tear out wet drywall, cleanup, bag for disposal | 235.11 SF | 0.86 | 202.19 | <0.00> | 202.19 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

### CONTINUED - Nook

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 254. Acoustic ceiling (popcorn) texture - heavy | 59.11 SF | 0.90 | 53.20 | <0.00> | 53.20 |
| 255. Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 235.11 SF | 1.08 | 253.92 | <0.00> | 253.92 |
| 256. Paint the walls - two coats | 176.00 SF | 0.82 | 144.32 | <0.00> | 144.32 |
| 257. Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 258. R&R Heat/AC register - Mechanically attached | 1.00 EA | 23.17 | 23.17 | <0.00> | 23.17 |
| 259. R&R French double doors - Exterior - pre-hung unit | 1.00 EA | 1,260.86 | 1,260.86 | (0.00) | 1,260.86 |
| 260. R&R Aluminum window, single hung 9-12 sf (2 pane w/thermal) | 1.00 EA | 287.01 | 287.01 | (0.00) | 287.01 |
| **Totals: Nook** | | | **3,235.83** | **0.00** | **3,235.83** |
| **Total: Main Level** | | | **114,052.00** | **0.00** | **114,052.00** |

### EXTERIOR

EXTERIOR

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 261. R&R Wood fence 5'- 6' high - cedar | 153.96 LF | 29.75 | 4,580.31 | (0.00) | 4,580.31 |
| 262. R&R Brick veneer | 1,672.08 SF | 11.30 | 18,894.50 | (0.00) | 18,894.50 |
| **Total: EXTERIOR** | | | **23,474.81** | **0.00** | **23,474.81** |



**Exterior**                                          **Height: 8'**

| 1464.96 SF Walls | 1767.41 SF Ceiling |
|---|---|
| 3232.37 SF Walls & Ceiling | 1767.41 SF Floor |
| 196.38 SY Flooring | 183.12 LF Floor Perimeter |
| 183.12 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

ARMSTRONG



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

### CONTINUED - Exterior

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 263.  R&R Gutter / downspout - aluminum - up to 5" | 183.12 LF | 4.67 | 855.17 | (0.00) | 855.17 |
| 264.  R&R Soffit - vinyl | 366.24 SF | 3.98 | 1,457.64 | (0.00) | 1,457.64 |
| 265.  R&R Fascia - metal - 6" | 183.12 LF | 3.58 | 655.56 | (0.00) | 655.56 |
| 266.  R&R 6" x 6" x 8' wood post - turned | 4.00 EA | 196.26 | 785.04 | (0.00) | 785.04 |
| 267.  Batt insulation - 4" - R11 | 1,464.96 SF | 0.61 | 893.63 | (0.00) | 893.63 |
| **Totals:  Exterior** | | | **4,647.04** | **0.00** | **4,647.04** |
| **Total:  EXTERIOR** | | | **28,121.85** | **0.00** | **28,121.85** |

### CONTENTS

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 268.  Personal Property - Contents | 1.00 EA | 181,498.40 | 181,498.40 | (0.00) | 181,498.40 |

Homeowner has contributed a detailed contents spreadsheet for the amount listed above for contents. This includes very reasonable pricing for all appliances. Hence, appliances have been eliminated from this estimate.  The largest ticket item is a 1998 Scout El Dorado fishing boat with Evinrude engine.  Retail for a 6  year old boat is around $14,000.00  without the engine.  The engine and boat together would be worth in excess of $15,000, which is the amount entered in the worksheet. Supporting documentation is attached.

| | | | | | |
|---|---|---|---|---|---|
| **Totals:  CONTENTS** | | | **181,498.40** | **0.00** | **181,498.40** |

### ADDITIONAL LIVING EXPENSES

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 269.  Additional Living Expenses | 1.00 EA | 38,881.46 | 38,881.46 | (0.00) | 38,881.46 |

**Additional living expenses compensate the recipient for the difference between what they would have spent had the peril not occured and what they did spend subsequent to the peril. In this instance the homeowner was forced to relocate permanently. The purpose of additional living expenses is to compensate the recipient at a rate commensurate with covering the expenses associated with their normal lifestyle in order to not further penalize the recipient financially. Between the time of mandatory evacuation and the time the homeowner was able to settle into a permanent residence more than one year transpired. It is typical for the additional living expenses to reach 20% of insured value in one year.  A fully insured home will typically carry 80-100 percent of its Replacement Cost Value.  In this instance the home's replacement cost value has been calculated at $194,407.31  Therefore, a reasonable figure to apply to one year's additional living expenses is $38,881.46.**



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

### CONTINUED - ADDITIONAL LIVING EXPENSES

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Totals:  ADDITIONAL LIVING EXPENSES** | | | **38,881.46** | **0.00** | **38,881.46** |
| **Line Item Totals:  ARMSTRONG** | | | **377,760.50** | **0.00** | **377,760.50** |

### Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 5,887.58 | SF Walls | 3,479.57 | SF Ceiling | 9,367.15 | SF Walls and Ceiling |
| 3,479.57 | SF Floor | 386.62 | SY Flooring | 735.95 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 735.95 | LF Ceil. Perimeter |
| | | | | | |
| 3,479.57 | Floor Area | 3,665.41 | Total Area | 5,887.58 | Interior Wall Area |
| 3,345.57 | Exterior Wall Area | 371.73 | Exterior Perimeter of Walls | | |
| | | | | | |
| 2,728.29 | Surface Area | 27.28 | Number of Squares | 212.95 | Total Perimeter Length |
| 22.86 | Total Ridge Length | 147.81 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 157,380.64 | 41.66% | 194,407.31 | 46.87% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 181,498.40 | 48.05% | 181,498.40 | 43.76% |
| Additional Living Expenses | 38,881.46 | 10.29% | 38,881.46 | 9.37% |
| Total | 377,760.50 | 100.00% | 414,787.17 | 100.00% |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

## Summary for Dwelling

| | | | | |
|---|---|---|---|---:|
| Line Item Total | | | | 157,380.64 |
| Material Sales Tax | @ | 9.000% x | 51,393.91 | 4,625.45 |
| | | | | 162,006.09 |
| Overhead | @ | 10.0% x | 162,006.09 | 16,200.61 |
| Profit | @ | 10.0% x | 162,006.09 | 16,200.61 |
| **Replacement Cost Value** | | | | **$194,407.31** |
| **Net Claim** | | | | **$194,407.31** |

_____
Scott Taylor



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

## Summary for Contents

| | |
|---|---:|
| Line Item Total | 181,498.40 |
| **Replacement Cost Value** | **$181,498.40** |
| **Net Claim** | **$181,498.40** |

_____
Scott Taylor



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

### Summary for Additional Living Expenses

| | |
|---|---:|
| Line Item Total | 38,881.46 |
| **Replacement Cost Value** | **$38,881.46** |
| **Net Claim** | **$38,881.46** |

Scott Taylor



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

## Recap by Room

**Estimate: ARMSTRONG**

| Area: | **ROOF** | | | **5,244.23** | **1.39%** |
|---|---|---|---|---|---|
| | Coverage: Dwelling | 100.00% | = | 5,244.23 | |
| | **Roof1** | | | **9,962.56** | **2.64%** |
| | Coverage: Dwelling | 100.00% | = | 9,962.56 | |
| | **Area Subtotal:  ROOF** | | | **15,206.79** | **4.03%** |
| | Coverage: Dwelling | 100.00% | = | 15,206.79 | |
| Area: | **Main Level** | | | **53,777.94** | **14.24%** |
| | Coverage: Dwelling | 100.00% | = | 53,777.94 | |
| | **Dining Room** | | | **5,231.60** | **1.38%** |
| | Coverage: Dwelling | 100.00% | = | 5,231.60 | |
| | **Entry** | | | **2,805.00** | **0.74%** |
| | Coverage: Dwelling | 100.00% | = | 2,805.00 | |
| | **Garage** | | | **4,596.12** | **1.22%** |
| | Coverage: Dwelling | 100.00% | = | 4,596.12 | |
| | **Kitchen** | | | **6,152.92** | **1.63%** |
| | Coverage: Dwelling | 100.00% | = | 6,152.92 | |
| | **Den** | | | **11,374.97** | **3.01%** |
| | Coverage: Dwelling | 100.00% | = | 11,374.97 | |
| | **Br1** | | | **4,350.44** | **1.15%** |
| | Coverage: Dwelling | 100.00% | = | 4,350.44 | |
| | **MBR** | | | **5,140.65** | **1.36%** |
| | Coverage: Dwelling | 100.00% | = | 5,140.65 | |
| | **Br2** | | | **4,321.11** | **1.14%** |
| | Coverage: Dwelling | 100.00% | = | 4,321.11 | |
| | **Hall** | | | **1,759.58** | **0.47%** |
| | Coverage: Dwelling | 100.00% | = | 1,759.58 | |
| | **Bath** | | | **2,905.71** | **0.77%** |
| | Coverage: Dwelling | 100.00% | = | 2,905.71 | |
| | **Uti** | | | **505.28** | **0.13%** |
| | Coverage: Dwelling | 100.00% | = | 505.28 | |
| | **Mbath** | | | **7,894.85** | **2.09%** |
| | Coverage: Dwelling | 100.00% | = | 7,894.85 | |
| | **Nook** | | | **3,235.83** | **0.86%** |
| | Coverage: Dwelling | 100.00% | = | 3,235.83 | |
| | **Area Subtotal:  Main Level** | | | **114,052.00** | **30.19%** |
| | Coverage: Dwelling | 100.00% | = | 114,052.00 | |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

| Area: | **EXTERIOR** | | | **23,474.81** | **6.21%** |
|---|---|---|---|---|---|
| | Coverage: Dwelling | 100.00% | = | 23,474.81 | |
| | **Exterior** | | | **4,647.04** | **1.23%** |
| | Coverage: Dwelling | 100.00% | = | 4,647.04 | |
| | **Area Subtotal:  EXTERIOR** | | | **28,121.85** | **7.44%** |
| | Coverage: Dwelling | 100.00% | = | 28,121.85 | |
| | **CONTENTS** | | | **181,498.40** | **48.05%** |
| | Coverage: Contents | 100.00% | = | 181,498.40 | |
| | **ADDITIONAL LIVING EXPENSES** | | | **38,881.46** | **10.29%** |
| | Coverage: Additional Living Expenses | 100.00% | = | 38,881.46 | |
| **Subtotal of Areas** | | | | **377,760.50** | **100.00%** |
| | Coverage: Dwelling | 41.66% | = | 157,380.64 | |
| | Coverage: Contents | 48.05% | = | 181,498.40 | |
| | Coverage: Additional Living Expenses | 10.29% | = | 38,881.46 | |
| **Total** | | | | **377,760.50** | **100.00%** |





Main Level





ROOF

61' 4"

46' 5"

26' 11"

26' 3"

21' 11"

21' 11"

46' 3"

13' 1"

13' 1"

52' 11"

52' 3"

**Exterior**

30' 4"

31'

39' 4"

40'



N

EXTERIOR

ARMSTRONG



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

## Sketch Roof Annotations

**ROOF**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|---|---|---|---|
| F1 | 259.85 | 2.60 | 6.00 |
| F2 | 508.62 | 5.09 | 6.00 |
| F3 | 855.52 | 8.56 | 6.00 |
| F4 | 488.62 | 4.89 | 6.00 |
| F5 | 366.90 | 3.67 | 6.00 |
| F7 | 248.77 | 2.49 | 6.00 |
| **Estimated Total:** | **2,728.29** | **27.28** | |

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:      Kenneth and Jeannine Armstrong

Claim #:

Policy #:



**DSCN2312**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

Grassy field where house was located



**DSCN2313**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

Comparitave property and slab adjacent
to original location of home.

# Photo Sheet

Insured:        Kenneth and Jeannine Armstrong

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
2557 James River Road, West Palm Beach, FL 33411



**06-14-2011 06;22;08P**

Date Taken: 6/15/2011

Taken By:    Homeowner

Wtater intrusion to the top of the attic left mud behind.



**06-14-2011 06;23;28P**

Date Taken: 6/15/2011

Taken By:    Homeowner

Scout boat was a total loss.

# Photo Sheet

| | |
|---|---|
| Insured: | Kenneth and Jeannine Armstrong |
| Claim #: | |
| Policy #: | |

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

---



**06-14-2011 06;25;29P**

Date Taken: 6/15/2011

Taken By:    Homeowner

Multiple water lines on exterior



**06-14-2011 06;26;37P**

Date Taken: 6/15/2011

Taken By:    Homeowner

---

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:      Kenneth and Jeannine Armstrong

Claim #:

Policy #:



**06-14-2011 06;27;20P**

Date Taken: 6/15/2011

Taken By:    Homeowner

building materials and contents blended
together in the aftermath



**06-14-2011 06;28;12P**

Date Taken: 6/15/2011

Taken By:    Homeowner

openings at the eaves caused further
water intrusion

# Photo Sheet

Insured:     Kenneth and Jeannine Armstrong

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**06-14-2011 06;29;22P**

Date Taken: 6/15/2011

Taken By:    Homeowner

windows blown out - cause unknown



**js640_Picture10**

Date Taken: 6/15/2011

Taken By:    Homeowner

standard kitchen counters and cabinets
were destroyed

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:    Kenneth and Jeannine Armstrong

Claim #:

Policy #:



**js640_Picture11**

Date Taken: 6/15/2011

Taken By:    Homeowner



**js640_Picture12**

Date Taken: 6/15/2011

Taken By:    Homeowner

# Photo Sheet

Insured:     Kenneth and Jeannine Armstrong

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Picture2**

Date Taken: 6/15/2011

Taken By:    Homeowner

front right elevation



**js640_Picture3**

Date Taken: 6/15/2011

Taken By:    Homeowner

front left elevation

# Photo Sheet

Insured:      Kenneth and Jeannine Armstrong

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Picture4**

Date Taken: 6/15/2011

Taken By:    Homeowner

rear elevation prior to flood.



**06-14-2011 06;30;24P**

Date Taken: 6/15/2011

Taken By:    Homeowner

Rear elevation after the flood. Shingles
submirged in water take on a distinct
look as demonstrated by the spotty
damage on the roof.

# Photo Sheet

Insured:      Kenneth and Jeannine Armstrong

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Picture5**

Date Taken: 6/15/2011

Taken By:    Homeowner



**js640_Picture6**

Date Taken: 6/15/2011

Taken By:    Homeowner

# Photo Sheet

Insured:     Kenneth and Jeannine Armstrong

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Picture7**

Date Taken: 6/15/2011

Taken By:    Homeowner



**js640_Picture8**

Date Taken: 6/15/2011

Taken By:    Homeowner

multiple water lines inside.

# Photo Sheet

Insured:  Kenneth and Jeannine Armstrong

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Picture9**

Date Taken: 6/15/2011

Taken By:  Homeowner

| Flood Contents Worksheet | | Insd. Hm.# | Date: | | RCV | 181,498.40 |
|---|---|---|---|---|---|---|
| Contents Inventory List | | Insd. Wk.# | Type Policy | | DEPR | |
| Insured: | | DOL: | Pol. # | | ACV | 181,498.40 |
| Address: | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 181,498.40 |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Table & Chair | 1600.00 | | 1,728.00 | | | 1,728.00 | 1,728.00 |
| 2 | 1 | China Cabinet | 2000.00 | | 2,160.00 | | | 2,160.00 | 2,160.00 |
| 3 | 3 | Shelves | 16.67 | | 54.01 | | | 54.01 | 54.01 |
| 4 | 1 | Refridgerator | 1200.00 | | 1,296.00 | | | 1,296.00 | 1,296.00 |
| 5 | | Glasses | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 6 | 1 | Toaster | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 7 | 1 | Microwave | 180.00 | | 194.40 | | | 194.40 | 194.40 |
| 8 | 1 | Can Opener | 30.00 | | 32.40 | | | 32.40 | 32.40 |
| 9 | 1 | Toaster Oven | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 10 | 1 | Corning Ware | 400.00 | | 432.00 | | | 432.00 | 432.00 |
| 11 | 12 | Dish Set | 33.33 | | 431.96 | | | 431.96 | 431.96 |
| 12 | 1 | Mixing Bowl | 30.00 | | 32.40 | | | 32.40 | 32.40 |
| 13 | | Tupperware | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 14 | 1 | Crock Pot | 150.00 | | 162.00 | | | 162.00 | 162.00 |
| 15 | 1 | Waffle Iron | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 16 | 1 | Food Processor | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 17 | 1 | Blender | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 18 | 1 | Mixer-Kitchen Aid | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 19 | 1 | Hand Mixer | 30.00 | | 32.40 | | | 32.40 | 32.40 |
| 20 | 4 | Cast Iron Pots | 70.00 | | 302.40 | | | 302.40 | 302.40 |

| Flood Contents Worksheet | | | Insd. Hm.# | Date: | | RCV | 181,498.40 |
|---|---|---|---|---|---|---|---|
| Contents Inventory List | | | Insd. Wk.# | Type Policy: | | DEPR | |
| Insured: | | | DOL: | | Pol. # | ACV | 181,498.40 |
| Address: | | | Ins. Co. | | Clm. # | Repair/Restore | |
| Address: | | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 181,498.40 |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 21 | 1 | Corning Ware Cook Top | 600.00 | | 648.00 | | | 648.00 | 648.00 |
| 22 | | Teflon Pots/Pans | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 23 | | Pantry | 1200.00 | | 1,296.00 | | | 1,296.00 | 1,296.00 |
| 24 | 1 | Telephone | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 25 | | Kitchen Gadgets | 700.00 | | 756.00 | | | 756.00 | 756.00 |
| 26 | 1 | Coffee Pot | 90.00 | | 97.20 | | | 97.20 | 97.20 |
| 27 | | Coffee Cups | 60.00 | | 64.80 | | | 64.80 | 64.80 |
| 28 | | Filters | 10.00 | | 10.80 | | | 10.80 | 10.80 |
| 29 | 1 | Dishwasher | 400.00 | | 432.00 | | | 432.00 | 432.00 |
| 30 | 1 | Garbage Disposal | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 31 | 1 | Trash Can | 20.00 | | 21.60 | | | 21.60 | 21.60 |
| 32 | | Wine Glasses | 80.00 | | 86.40 | | | 86.40 | 86.40 |
| 33 | | Serving Trays | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 34 | 8 | China Set | 187.50 | | 1,620.00 | | | 1,620.00 | 1,620.00 |
| 35 | 24 | Crystal Glasses | 33.33 | | 863.91 | | | 863.91 | 863.91 |
| 36 | | Table Clothes | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 37 | 1 | Ice Bucket | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 38 | | Serving Baskets | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 39 | 1 | Entertainment Center | 1800.00 | | 1,944.00 | | | 1,944.00 | 1,944.00 |
| 40 | 1 | Sony Stereo System & Receiver | 1000.00 | | 1,080.00 | | | 1,080.00 | 1,080.00 |

| **Flood Contents Worksheet** | | Insd. Hm.# | Date: | | RCV | **181,498.40** |
| **Contents Inventory List** | | Insd. Wk.# | Type Policy: | | DEPR | |
| Insured: | | DOL: | Pol. # | | ACV | **181,498.40** |
| Address: | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | | Ins. Adj. | Sales Tax | **8%** | ACV + Repair | **181,498.40** |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|------|------|-------------|----------|---------------|---------------------|---------|-------|-----|--------------|
| 41 | | Speakers | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 42 | | Wall Art | 3000.00 | | 3,240.00 | | | 3,240.00 | 3,240.00 |
| 43 | | Fishing Poles | 2000.00 | | 2,160.00 | | | 2,160.00 | 2,160.00 |
| 44 | 1 | Wagon | 80.00 | | 86.40 | | | 86.40 | 86.40 |
| 45 | 1 | Tyco Car | 60.00 | | 64.80 | | | 64.80 | 64.80 |
| 46 | 1 | Lawn Mower | 400.00 | | 432.00 | | | 432.00 | 432.00 |
| 47 | 1 | Weed Eater | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 48 | 1 | Edger | 180.00 | | 194.40 | | | 194.40 | 194.40 |
| 49 | | Flower Pots | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 50 | 1 | Shovel | 20.00 | | 21.60 | | | 21.60 | 21.60 |
| 51 | | Rakes | 40.00 | | 43.20 | | | 43.20 | 43.20 |
| 52 | 1 | Wheel Barrel | 80.00 | | 86.40 | | | 86.40 | 86.40 |
| 53 | 1 | Washer/Dryer | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 54 | 1 | Freezer | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 55 | 1 | Hot Water Heater | 350.00 | | 378.00 | | | 378.00 | 378.00 |
| 56 | | Rockers | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 57 | 1 | Bench | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 58 | 1 | Trampoline | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 59 | 1 | Canopy | 125.00 | | 135.00 | | | 135.00 | 135.00 |
| 60 | 1 | Barbeque Pit | 300.00 | | 324.00 | | | 324.00 | 324.00 |

| | | *Flood Contents Worksheet* | | Insd. Hm.# | Date: | | RCV | **181,498.40** |
|---|---|---|---|---|---|---|---|---|
| | | **Contents Inventory List** | | Insd. Wk.# | Type Policy | | DEPR | |
| Insured: | | | | DOL: | | Pol. # | ACV | **181,498.40** |
| Address: | | | | Ins. Co. | | Clm. # | Repair/Restore | |
| Address: | | | | Ins. Adj. | Sales Tax | **8%** | ACV + Repair | **181,498.40** |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 61 | | Hoses | 75.00 | | 81.00 | | | 81.00 | 81.00 |
| 62 | 250 | DVDs | 14.00 | | 3,780.00 | | | 3,780.00 | 3,780.00 |
| 63 | | CDs | 1500.00 | | 1,620.00 | | | 1,620.00 | 1,620.00 |
| 64 | 1 | Sofa | 2500.00 | | 2,700.00 | | | 2,700.00 | 2,700.00 |
| 65 | 2 | End Tables | 250.00 | | 540.00 | | | 540.00 | 540.00 |
| 66 | 2 | Lamps | 150.00 | | 324.00 | | | 324.00 | 324.00 |
| 67 | 1 | Wide Chair | 600.00 | | 648.00 | | | 648.00 | 648.00 |
| 68 | 1 | Ottoman | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 69 | 1 | Swivel Rocker | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 70 | 1 | Cypress Fireplace | 1000.00 | | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 71 | | Fireplace Tools | 125.00 | | 135.00 | | | 135.00 | 135.00 |
| 72 | 1 | Foreplace Basket | 175.00 | | 189.00 | | | 189.00 | 189.00 |
| 73 | 1 | Crystal Clock | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 74 | 1 | Framed Armstrong Picture | 125.00 | | 135.00 | | | 135.00 | 135.00 |
| 75 | 1 | Framed Crescent City Classic Poster | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 76 | | House Plants | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 77 | 1 | Armstrong 16 x 20 Framed Picture | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 78 | 1 | Area Rug | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 79 | 1 | Foyer Table | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 80 | 1 | Foyer Lamp | 50.00 | | 54.00 | | | 54.00 | 54.00 |

| *Flood Contents Worksheet* | | Insd. Hm.# | Date: | | RCV | **181,498.40** |
| **Contents Inventory List** | | Insd. Wk.# | Type Policy | | DEPR | |
| Insured: | | DOL: | | Pol. # | ACV | **181,498.40** |
| Address: | | Ins. Co. | | Clm. # | Repair/Restore | |
| Address: | | Ins. Adj. | Sales Tax | **8%** | ACV + Repair | **181,498.40** |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|------|------|-------------|----------|---------------|---------------------|---------|-------|-----|--------------|
| 81 | 1 | Antique Cabinet | 1000.00 | | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 82 | 1 | Mop/Dust Pan | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 83 | 2 | Buckets | 20.00 | | 43.20 | | | 43.20 | 43.20 |
| 84 | 1 | Wood Floor Mop | 30.00 | | 32.40 | | | 32.40 | 32.40 |
| 85 | 1 | Tackle Box (Filled) | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 86 | | Extension Cords | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 87 | 1 | Scooter | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 88 | | Skates | 75.00 | | 81.00 | | | 81.00 | 81.00 |
| 89 | | Towels | 1000.00 | | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 90 | 1 | Gas Blower | 150.00 | | 162.00 | | | 162.00 | 162.00 |
| 91 | 1 | Boiling Pot/Burner | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 92 | 6 | Ice Chests | 50.00 | | 324.00 | | | 324.00 | 324.00 |
| 93 | | Beach Chairs | 150.00 | | 162.00 | | | 162.00 | 162.00 |
| 94 | | Folding Chairs | 275.00 | | 297.00 | | | 297.00 | 297.00 |
| 95 | 3 | Hunting Boots | 100.00 | | 324.00 | | | 324.00 | 324.00 |
| 96 | 1 | Browning 12 Gauge Firearm | 1350.00 | | 1,458.00 | | | 1,458.00 | 1,458.00 |
| 97 | 1 | Savage ShotGun 4W O/U | 370.00 | | 399.60 | | | 399.60 | 399.60 |
| 98 | 1 | J.C. Higging Palm Shotgun | 250.00 | | 270.00 | | | 270.00 | 270.00 |
| 99 | 1 | Dan Wesson 375 | 700.00 | | 756.00 | | | 756.00 | 756.00 |
| 100 | 1 | 25 Caliber Stainless | 400.00 | | 432.00 | | | 432.00 | 432.00 |

| *Flood Contents Worksheet* | | Insd. Hm.# | Date: | | RCV | **181,498.40** | |
| **Contents Inventory List** | | Insd. Wk.# | Type Policy | | DEPR | | |
| Insured: | | DOL: | Pol. # | | ACV | **181,498.40** | |
| Address: | | Ins. Co. | Clm. # | | Repair/Restore | | |
| Address: | | Ins. Adj. | Sales Tax | **8%** | ACV + Repair | **181,498.40** | |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 1 | 410 Single Shot | 400.00 | | 432.00 | | | 432.00 | 432.00 |
| 102 | | Liquor | 600.00 | | 648.00 | | | 648.00 | 648.00 |
| 103 | | Kitchen Window Blinds | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 104 | | French Door Curtains | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 105 | 1 | Corningware Tea Pot | 40.00 | | 43.20 | | | 43.20 | 43.20 |
| 106 | 1 | Oven | 350.00 | | 378.00 | | | 378.00 | 378.00 |
| 107 | | Silverware | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 108 | | Knives | 250.00 | | 270.00 | | | 270.00 | 270.00 |
| 109 | 1 | Beeper | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 110 | 1 | Candle Holder | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 111 | 1 | Iron | 80.00 | | 86.40 | | | 86.40 | 86.40 |
| 112 | 1 | Iron Board | 25.00 | | 27.00 | | | 27.00 | 27.00 |
| 113 | 1 | Mop & Broom | 30.00 | | 32.40 | | | 32.40 | 32.40 |
| 114 | 1 | Oreck Vacuum | 600.00 | | 648.00 | | | 648.00 | 648.00 |
| 115 | 1 | Shop Vacuum | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 116 | 5 | Tennis Rackets | 40.00 | | 216.00 | | | 216.00 | 216.00 |
| 117 | 6 | Tennis Ball Cases | 10.00 | | 64.80 | | | 64.80 | 64.80 |
| 118 | 10 | Bats | 30.00 | | 324.00 | | | 324.00 | 324.00 |
| 119 | 2 | Baseball Gloves | 75.00 | | 162.00 | | | 162.00 | 162.00 |
| 120 | 2 | Softball Gloves | 25.00 | | 54.00 | | | 54.00 | 54.00 |

| *Flood Contents Worksheet* | | Insd. Hm.# | Date: | | RCV | **181,498.40** |
|---|---|---|---|---|---|---|
| **Contents Inventory List** | | Insd. Wk.# | Type Policy | | DEPR | |
| Insured: | | DOL: | Pol. # | | ACV | **181,498.40** |
| Address: | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | | Ins. Adj. | Sales Tax | **8%** | ACV + Repair | **181,498.40** |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 121 | 4 | Bicycles | 175.00 | | 756.00 | | | 756.00 | 756.00 |
| 122 | 48 | Duck Decoys | 8.33 | | 431.83 | | | 431.83 | 431.83 |
| 123 | 1 | Computer Desk | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 124 | 2 | Dell Computers | 1200.00 | | 2,592.00 | | | 2,592.00 | 2,592.00 |
| 125 | 2 | Printers | 125.00 | | 270.00 | | | 270.00 | 270.00 |
| 126 | | Desk Supplies | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 127 | | Software | 400.00 | | 432.00 | | | 432.00 | 432.00 |
| 128 | | Ink/Paper | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 129 | 32 | Blue Jeans | 43.13 | | 1,490.57 | | | 1,490.57 | 1,490.57 |
| 130 | 4 | Leather Jackets | 125.00 | | 540.00 | | | 540.00 | 540.00 |
| 131 | 10 | Winter Coats | 100.00 | | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 132 | 5 | Lettermens | 100.00 | | 540.00 | | | 540.00 | 540.00 |
| 133 | 4 | Formal Dress | 143.75 | | 621.00 | | | 621.00 | 621.00 |
| 134 | 15 | Cocktail Dress | 80.00 | | 1,296.00 | | | 1,296.00 | 1,296.00 |
| 135 | 4 | Suits | 200.00 | | 864.00 | | | 864.00 | 864.00 |
| 136 | 5 | Sports Coats | 80.00 | | 432.00 | | | 432.00 | 432.00 |
| 137 | | Hunting Clothes | 1500.00 | | 1,620.00 | | | 1,620.00 | 1,620.00 |
| 138 | 5 | Ski Jackets | 130.00 | | 702.00 | | | 702.00 | 702.00 |
| 139 | 5 | Ski Bibs | 80.00 | | 432.00 | | | 432.00 | 432.00 |
| 140 | 5 | Ski Boots | 100.00 | | 540.00 | | | 540.00 | 540.00 |

| Flood Contents Worksheet | | Insd. Hm.# | Date: | | RCV | 181,498.40 |
|---|---|---|---|---|---|---|
| Contents Inventory List | | Insd. Wk.# | Type Policy | | DEPR | |
| Insured: | | DOL: | Pol. # | | ACV | 181,498.40 |
| Address: | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 181,498.40 |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 141 | 5 | Ski Goggles | 50.00 | | 270.00 | | | 270.00 | 270.00 |
| 142 | 15 | High School Yearbooks | 66.67 | | 1,080.05 | | | 1,080.05 | 1,080.05 |
| 143 | 16 | Gradeschool Yearbooks | 62.50 | | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 144 | | Nursing Books | 2000.00 | | 2,160.00 | | | 2,160.00 | 2,160.00 |
| 145 | 3 | Baby Books | Priceless | | 3.24 | | | 3.24 | 3.24 |
| 146 | 6 | Jansport School Bags | 41.67 | | 270.02 | | | 270.02 | 270.02 |
| 147 | | Purses | 1000.00 | | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 148 | | Medicines | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 149 | 2 | Crutches | 150.00 | | 324.00 | | | 324.00 | 324.00 |
| 150 | | Ankle & Knee Braces | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 151 | 1 | Globe | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 152 | 1 | Massager | 80.00 | | 86.40 | | | 86.40 | 86.40 |
| 153 | | Luggage | 1000.00 | | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 154 | 1 | Baby Bed Bedding | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 155 | 1 | Bassinet Bedding | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 156 | 1 | Baby Swing | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 157 | 1 | Baby Walker | 80.00 | | 86.40 | | | 86.40 | 86.40 |
| 158 | 2 | Baby Stroller | 150.00 | | 324.00 | | | 324.00 | 324.00 |
| 159 | 1 | Wedding Album | Priceless | | 1.08 | | | 1.08 | 1.08 |
| 160 | 1 | Wedding Dress | 1000.00 | | 1,080.00 | | | 1,080.00 | 1,080.00 |

| Flood Contents Worksheet | | | Insd. Hm.# | Date: | | RCV | **181,498.40** | |
|---|---|---|---|---|---|---|---|---|
| Contents Inventory List | | | Insd. Wk.# | Type Policy | | DEPR | | |
| Insured: | | | DOL: | Pol. # | | ACV | **181,498.40** | |
| Address: | | | Ins. Co. | Clm. # | | Repair/Restore | | |
| Address: | | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 181,498.40 | |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 181 | 1 | Power Drill | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 182 | 5 | Silk Thermals | 80.00 | | 432.00 | | | 432.00 | 432.00 |
| 183 | 1 | Peroque | 550.00 | | 594.00 | | | 594.00 | 594.00 |
| 184 | 1 | Boat 18' Scout/Motor | 15000.00 | | 16,200.00 | | | 16,200.00 | 16,200.00 |
| 185 | 6 | Life Jackets | 66.67 | | 432.02 | | | 432.02 | 432.02 |
| 186 | 1 | Anchor | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 187 | | Water Ski's | 400.00 | | 432.00 | | | 432.00 | 432.00 |
| 188 | 24 | Crab Nets | 10.00 | | 259.20 | | | 259.20 | 259.20 |
| 189 | | Tubes | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 190 | | Ropes | 150.00 | | 162.00 | | | 162.00 | 162.00 |
| 191 | 1 | Boat Battery Charger | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 192 | 1 | Baby Bed (Jenny Lynn) | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 193 | 1 | Wooden High Chair | 150.00 | | 162.00 | | | 162.00 | 162.00 |
| 194 | 1 | Wooden Play Pen | 150.00 | | 162.00 | | | 162.00 | 162.00 |
| 195 | 4 | Box Fans | 50.00 | | 216.00 | | | 216.00 | 216.00 |
| 196 | 3 | Christening Gowns | 100.00 | | 324.00 | | | 324.00 | 324.00 |
| 197 | | Christmas Decorations | 1200.00 | | 1,296.00 | | | 1,296.00 | 1,296.00 |
| 198 | 1 | Santa Suit with Boots | 150.00 | | 162.00 | | | 162.00 | 162.00 |
| 199 | | Easter & Thanksgiving Decorations | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 200 | 1 | Cedar Chest | 200.00 | | 216.00 | | | 216.00 | 216.00 |

| *Flood Contents Worksheet* | | | Insd. Hm.# | Date: | | RCV | **181,498.40** |
| **Contents Inventory List** | | | Insd. Wk.# | Type Policy | | DEPR | |
| Insured: | | | DOL: | Pol. # | | ACV | **181,498.40** |
| Address: | | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | | | Ins. Adj. | Sales Tax | **8%** | ACV + Repair | **181,498.40** |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|------|------|-------------|----------|---------------|---------------------|---------|-------|-----|--------------|
| 201 | | Baby Clothes | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 202 | 1 | Chain Saw | 250.00 | | 270.00 | | | 270.00 | 270.00 |
| 203 | 1 | Extensiton Ladder | 250.00 | | 270.00 | | | 270.00 | 270.00 |
| 204 | 2 | Movie Camera | 500.00 | | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 205 | 1 | VCR | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 206 | 1 | DVD Player | 50.00 | | 54.00 | | | 54.00 | 54.00 |
| 207 | 1 | Nintendo 64 | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 208 | 1 | Super Nintendo | 95.00 | | 102.60 | | | 102.60 | 102.60 |
| 209 | 1 | Play Station 2 | 250.00 | | 270.00 | | | 270.00 | 270.00 |
| 210 | 50 | Games | 10.00 | | 540.00 | | | 540.00 | 540.00 |
| 211 | 1 | Karaoke | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 212 | 1 | Deep Fryer with Burner | 250.00 | | 270.00 | | | 270.00 | 270.00 |
| 213 | 40 | Men's Shoes | 75.00 | | 3,240.00 | | | 3,240.00 | 3,240.00 |
| 214 | 1 | Golf Bag/Club/Balls | 1200.00 | | 1,296.00 | | | 1,296.00 | 1,296.00 |
| 215 | 75 | Women's Shoes | 100.00 | | 8,100.00 | | | 8,100.00 | 8,100.00 |
| 216 | 35 | Budweiser's Steins | 71.43 | | 2,700.05 | | | 2,700.05 | 2,700.05 |
| 217 | | Cheerleader Uniforms | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 218 | | Hannan's Uniforms | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 219 | 1 | Shower Curtain & Rod | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 220 | 2 | Straighteners | 100.00 | | 216.00 | | | 216.00 | 216.00 |

| | | Flood Contents Worksheet | Insd. Hm.# | Date: | | RCV | 181,498.40 |
|---|---|---|---|---|---|---|---|
| | | Contents Inventory List | Insd. Wk.# | Type Policy: | | DEPR | |
| Insured: | | | DOL: | | | ACV | 181,498.40 |
| Address: | | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 181,498.40 |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 221 | 3 | Blow Dryers | 25.00 | | 81.00 | | | 81.00 | 81.00 |
| 222 | | Hair Products | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 223 | | Curlers | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 224 | | Nubolizer | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 225 | | Blankets | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 226 | 5 | Sleeping Bags | 40.00 | | 216.00 | | | 216.00 | 216.00 |
| 227 | 1 | Beach Umbrella | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 228 | 3 | Double Beds | 666.67 | | 2,160.01 | | | 2,160.01 | 2,160.01 |
| 229 | 4 | Bed Spreads | 100.00 | | 432.00 | | | 432.00 | 432.00 |
| 230 | 4 | Curtains | 150.00 | | 648.00 | | | 648.00 | 648.00 |
| 231 | 1 | King Bed | 1000.00 | | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 232 | 4 | Dressers | 500.00 | | 2,160.00 | | | 2,160.00 | 2,160.00 |
| 233 | 3 | Chest Drawers | 700.00 | | 2,268.00 | | | 2,268.00 | 2,268.00 |
| 234 | 6 | Night Stands | 100.00 | | 648.00 | | | 648.00 | 648.00 |
| 235 | 5 | Televisions | 200.00 | | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 236 | 1 | Television Stand | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 237 | 2 | Full Length Mirrors | 150.00 | | 324.00 | | | 324.00 | 324.00 |
| 238 | | Wooden Ducks | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 239 | 1 | Mickey Mouse Print | 250.00 | | 270.00 | | | 270.00 | 270.00 |
| 240 | 1 | White Tiger Print | 200.00 | | 216.00 | | | 216.00 | 216.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Flood Contents Worksheet** | | | Insd. Hm.# | Date: | | RCV | **181,498.40** | |
| **Contents Inventory List** | | | Insd. Wk.# | Type Policy | | DEPR | | |
| Insured: | | | DOL: | Pol. # | | ACV | **181,498.40** | |
| Address: | | | Ins. Co. | Clm. # | | Repair/Restore | | |
| Address: | | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | **181,498.40** | |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 241 | 1 | C.C.C. Framed Poster | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 242 | 4 | Stadium Chairs | 100.00 | | 432.00 | | | 432.00 | 432.00 |
| 243 | 10 | Ladies Swim Wear | 100.00 | | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 244 | | Men's Swimwear | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 245 | | Men's Casual Wear | 3000.00 | | 3,240.00 | | | 3,240.00 | 3,240.00 |
| 246 | | Female's Casual Wear | 5000.00 | | 5,400.00 | | | 5,400.00 | 5,400.00 |
| 247 | 4 | Senior Rings | 200.00 | | 864.00 | | | 864.00 | 864.00 |
| 248 | 2 | Senior Portraits | 300.00 | | 648.00 | | | 648.00 | 648.00 |
| 249 | 3 | Cameras | 126.67 | | 410.41 | | | 410.41 | 410.41 |
| 250 | | Household Chemicals | 700.00 | | 756.00 | | | 756.00 | 756.00 |
| 251 | 1 | Trawl 16' & Board | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 252 | 6 | Lamps | 66.67 | | 432.02 | | | 432.02 | 432.02 |
| 253 | | Pillows | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 254 | | Linens | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 255 | 2 | Contact Lens | 150.00 | | 324.00 | | | 324.00 | 324.00 |
| 256 | 5 | Sunglasses | 80.00 | | 432.00 | | | 432.00 | 432.00 |
| 257 | | Men's Ties | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 258 | 1 | Fish Tank | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 259 | | Beanie Babies | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| 260 | 2 | C.D. Players | 80.00 | | 172.80 | | | 172.80 | 172.80 |

| Flood Contents Worksheet | | Insd. Hm.# | Date: | | RCV | 181,498.40 | |
|---|---|---|---|---|---|---|---|
| Contents Inventory List | | Insd. Wk.# | Type Policy | | DEPR | | |
| Insured: | | DOL: | Pol. # | | ACV | 181,498.40 | |
| Address: | | Ins. Co. | Clm. # | | Repair/Restore | | |
| Address: | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 181,498.40 | |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 161 | 1 | Veil | 250.00 | | 270.00 | | | 270.00 | 270.00 |
| 162 | | Precious Moment Pictures | 800.00 | | 864.00 | | | 864.00 | 864.00 |
| 163 | 1 | Engagement Ring | 3500.00 | | 3,780.00 | | | 3,780.00 | 3,780.00 |
| 164 | | Jewlery | 5000.00 | | 5,400.00 | | | 5,400.00 | 5,400.00 |
| 165 | 1 | Jewlery Box | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 166 | 1 | Ladder | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 167 | 1 | Power Saw | 150.00 | | 162.00 | | | 162.00 | 162.00 |
| 168 | 1 | Baseball Card Collection | 7500.00 | | 8,100.00 | | | 8,100.00 | 8,100.00 |
| 169 | 1 | Axe | 35.00 | | 37.80 | | | 37.80 | 37.80 |
| 170 | 1 | Log Splitter | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 171 | 1 | Power Washer | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 172 | 1 | Electric Razor | 100.00 | | 108.00 | | | 108.00 | 108.00 |
| 173 | | JazzFest Framed Posters | 1200.00 | | 1,296.00 | | | 1,296.00 | 1,296.00 |
| 174 | 1 | Hand-Crafted Wooden Chest | 700.00 | | 756.00 | | | 756.00 | 756.00 |
| 175 | 1 | Mickey Mantel Baseball | 1200.00 | | 1,296.00 | | | 1,296.00 | 1,296.00 |
| 176 | 1 | World Seris Mets Baseball | 550.00 | | 594.00 | | | 594.00 | 594.00 |
| 177 | | Air Conditioner Gauges | 250.00 | | 270.00 | | | 270.00 | 270.00 |
| 178 | | Tents | 300.00 | | 324.00 | | | 324.00 | 324.00 |
| 179 | 7 | Watches | 100.00 | | 756.00 | | | 756.00 | 756.00 |
| 180 | 5 | Pocket Knives | 80.00 | | 432.00 | | | 432.00 | 432.00 |

| | Flood Contents Worksheet | Insd. Hm.# | Date: | | RCV | **181,498.40** |
|---|---|---|---|---|---|---|
| | **Contents Inventory List** | Insd. Wk.# | Type Policy | | DEPR | |
| Insured: | | DOL: | Pol. # | | ACV | **181,498.40** |
| Address: | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | **181,498.40** |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 261 | 1 | Basketball Goal | 225.00 | | 243.00 | | | 243.00 | 243.00 |
| 262 | 1 | Light Fixtures/Fans | 1000.00 | | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 263 | 2 | Coat Racks | 87.50 | | 189.00 | | | 189.00 | 189.00 |
| 264 | 1 | Brass Fire Extinguisher | 200.00 | | 216.00 | | | 216.00 | 216.00 |
| 265 | 4 | Radio Alarm Clocks | 37.50 | | 162.00 | | | 162.00 | 162.00 |
| 266 | 1 | Stand Up Mirror | 80.00 | | 86.40 | | | 86.40 | 86.40 |
| 267 | | | | | | | | | |
| 268 | | | | | | | | | |
| 269 | | | | | | | | | |
| 270 | | | | | | | | | |
| 271 | | | | | | | | | |
| 272 | | | | | | | | | |
| 273 | | | | | | | | | |
| 274 | | | | | | | | | |
| 275 | | | | | | | | | |
| 276 | | | | | | | | | |
| 277 | | | | | | | | | |
| 278 | | | | | | | | | |
| 279 | | | | | | | | | |
| 280 | | | | | | | | | |

 **The Power of Vehicle Information**

HOME   AUTOS   CLASSIC CARS   MOTORCYCLES   BOATS   RVs   MANUFACTURED HOMES   BUY A PRICE GUIDE

ADVERTISEMENT


ADVERTISEMENT


Change Manufacturer > Change Year & Model > Change Options > Standard Equipment

### 2005 Scout Boats Inc 185 DORADO/DL - 18'

share 🖨 print ✉ email

| Pricing | Suggested List Price | Low Retail | Average Retail |
|---|---|---|---|
| **Base Price:** | $14,483 | $5,870 | $6,630 |

**Options:** (add options)

| | Low Retail | Average Retail |
|---|---|---|
| Boat Cover - 15 ft. thru 19 ft. | $155 | $175 |
| Bow Cover | $295 | $335 |
| Auto Pilot w/Remote - boats to 20,000lbs | $1,520 | $1,725 |
| Depth Sounder | $175 | $200 |
| Battery Charger - Triple 10 amp | $270 | $310 |
| Fish Finder - Max Depth 2500' | $1,115 | $1,265 |
| GPS - Fixed Mount | $300 | $340 |
| Inverter / Charger - 1000w | $515 | $580 |
| Radar / 24 Mile LCD | $1,390 | $1,580 |
| Radio / 25 Watt VHF - Fixed Mount | $300 | $345 |
| Bait Tank - 32 Gallon | $160 | $180 |

See less options

| **TOTAL PRICE** | **$14,483** | **$12,065** | **$13,665** |

Don't make a **$13,665** mistake, get a Boat History Report before you buy!

**Insure your Watercraft**

Free Insurance Quote

 GO

**Boat History Report**

Check for accidents now

Press GO or Enter HIN



**Know your Credit History**

Free Online Credit Score

  GO

**Finance your Boat**

Get the Best Loan Rate

  GO

**Buy a Boat**

Local listing of boats for sale

**Sell a Boat**

Sell your new or used boat

| Pricing & Specs | Similar Boats |
|---|---|
| Standard Equipment | View another Boat |
| Special Notes | |

### Standard Equipment Details

**Engine Specifications**
Quantity: 0
Horse Power: 0
Type:

**Hull Material**
Fiberglass

**Beam**
7'11"

**Net Weight**
1450

Back to top

**Value Explanations**

Prices shown are retail consumer values and to be considered as selling prices. Trade-in values are to be determined by local dealers and are generally lower than values shown.

**Suggested List** – We have included manufacturer's suggested retail pricing (MSRP) to assist in the financing, insuring and appraising of vessels. The MSRP is the manufacturer's and/or distributor's highest suggested retail price in the U.S.A. when the unit was new. The MSRP is furnished by the manufacturer and/or distributor and are assumed to be correct. Unless indicated, the MSRP does not include destination charges, dealer set-up, state or local taxes, license tags or insurance.

**Low Retail Value** — A low retail valued boat will show excessive wear and tear either cosmetically and/or mechanically. This boat may or may not be in running order. The buyer can expect to invest in cosmetic and/or mechanical work. Low retail vessels usually are not found on a dealer's lot. **Low Retail is not a trade-in value.**

**Average Retail Value** — An average retail valued boat should be in good condition with no visible damage or defects. This boat will show moderate wear and tear and will be in sound running condition. The buyer may need to invest in either minor cosmetic or mechanical work.

**Note:** Vessels in exceptional condition can be worth a significantly higher value than the Average Retail Price shown.

© Copyright 2011 National Appraisal Guides Inc. All Rights Reserved.     Copyright | Privacy Policy