# EXHIBIT 2



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road,
West Palm Beach, FL
33411

# LOSS REPORT

**Final**

| | |
|---|---|
| Reference: | Report #: 1 |
| | Catastrophe Number: |
| | Policy Number: |
| | Claim Number: |
| Insured:   Ethel Coats | Date of Loss: 8/29/2005 |
| 1020-1022 Charbonnet St. | Type of Loss: Flood |
| New Orleans, LA 70117 | File Number: |

---

**ENCLOSURES:**

Estimate, Statement of Loss, Photos (51), Diagrams, Floor Plan, Contents Spreadsheet

---

**COVERAGE:**

| | | | |
|---|---|---|---|
| Dwelling | $0.00 | Eff. Dates: | From:            To: |
| Other Structures | $0.00 | Mortgagee: | |
| Contents | $0.00 | Applied Deductible: $0.00 | |
| Additional Living Expenses | $0.00 | Co-Ins. Policy:    Yes ☐    No ☒ | |
| | | Forms: | |

---

**COVERAGE VS INDEMNIFICATION**

No values are listed in the above coverage section because the primary issue is indemnity, not whether coverage is being afforded.

Therefore, indemnifying the homeowner means taking care of the physical restoration of the homeowner and his family. To indemnify them means to consider what it takes to return them to pre-loss conditions. That means restoring their home, their contents, and their additional living expenses. Whatever they had before the loss is what this estimate seeks to restore.

The reconstruction of the home is straightforward in the estimate, as is the contents estimate in the spreadsheet and estimate. Additional living expenses are provided to bridge the gap between what it cost to live prior to the loss and what it costs during displacement, including relocation costs, emergency expenses, and the ancillary costs of travel and temporary measures taken to allow the family to live in a manner consistent with their normal lifestyle.

---

**RISK**

This is a traditional New Orleans Shotgun Double. It is a pass-thru framed house, with mirrored construction on the opposite side. The foundation is on CMU piers with beams and floor joists elevated 40 inches from ground lefel to the base of the interior floor surface sans finished product. The interior walls were plaster over wood lath prior to the named peril with 9 foot ceilings in the front section with tapering to 7 feet in the rear addition. The exterior has wood siding and the roof is slate.

---

**CAUSE & ORIGIN**

This loss is a result of flood. The origin of the flood is in review.

---

**AFFECTED PARTIES**

The parties directly affected by this loss are the homeowners. As the resolution of this loss proceeds it will necessitate further consultation with the homeowners and one should anticpate changes to the report as it pertains to the details of the loss, the resolution, and the associated time-lines.

---

**INSPECTION/DAMAGES**

The inspection on or about June 14, 2011. We met with the nephew of the named homeowner as the owner is now deceased. The nephew identified himself as Charles Coats Jr. At the time of the loss Charles resided nearby. The home was evacuated at the time of the loss. The inspection included a review of the home in its presently restored condition and a discussion of the similarities and differences between the pre-loss and post loss lyaout, construction, and appointments. Though the house had been restored evidence of warpage was apparent inside as the floor was uneven. Inspection underneath the house revealed that the subfloor was comprised of 1X planking which was not replaced prior to restoration.

A reivew of photos of the home included in this report show that at the time of the peril the home had 9 plaster walls. Hardwood floors and the precise layout ws reflected in the photos and/or interview with Mr. Coats.  The photos revealed fireplaces in both sides of the unit joined together by one chimney which was left intact and surrounded by walls.

The slate roof was still in place but showed signs of failure in as much as the ridge pieces were in disaray and testing of the faces showed extensive movement of an inch or more lift in several locations.  It was observed in the attic that water had infused the sheathing up to the ridge, which in turn demonstrated that the roof tiles and nails supporting them were exposed to excessive water.

The exterior was largely as it had been prior to the loss.  The wood siding was left in place, the orginal foundation remained.

## RESTORATION/REPAIRS

In order to restore the home to its original condition it may be necessary to retain a structural engineer to determine the structural intergrity of the home.  Warping and unevenness in the floor could be signs that the home is at risk.  Should it be determined the home is not structurally sound enough to restore without foundation, or framing work, serious amendments to this report will be in order.

If the home is to be restored from its post-loss condition to the pre-loss condition it will require replacing all the walls, floors, finishes and trim in the home on both sides.  It is unknown at this time if the siding is contributing or integral to the structural integrity of the home and at this time has not been adjusted for replacement.  It has however, been adjusted to be restored by treating for moisture, finishing it, and decontamination.  The same treatments have been recommended for the wall framing, floor and ceiling joist systems, and foundation lumber.

Doors and windows would require replacement as well as all mechanicals, electrical, and plumbing.

Contents lost in the peril have been documented by occupants of the home and priced in an attached spreadsheet.  Due to extreme volume of items listed, it is likely that the list would need augmentation as more documentation comes to light.  Items listed on the spreadsheet are designated by room, though it should be noted that the layout and functions of the rooms has changed and may reflect this estimator's interpretation of functional layout.

Additional living expenses have been calculated according to accepted practice as outlined in detail in the estimate itself.

## REMARKS

The Home occupant(s)  provided a list of contents as recalled.  While the list was lengthy it may well not encompass everything in the home.  As this loss continues toward resolution and additional questioning and comiseration occurs it has been this adjuster's experience that memories will be triggered.  Additionally, as the homeowner(s) recall features of their home and  these are accounted for, changes to all three areas of indemnity as designated in the opening statement of the estimate will be necessary.

Updating specific details for clarity will allow even more precise estimating and will necessitate augmentation of the current estimate as more pricing options become available.

## FURTHER HANDLING

Due to the extended period of time the home was immersed and depending on disoverable evidence of risk to the structural integrity, it may be deemed prudent to secure an engineer's report to determine if further repairs or reconstruction are necessary. Information provided by such a report could significantly alter the conclusions drawn concerning protocols necessary to indemnify the owners of the risk.

## STATEMENT OF LOSS:

| Item | RCV | Dep | ACV | Limit |
|---|---|---|---|---|
| Dwelling | $217,999.29 | $0.00 | $217,999.29 | $0.00 |
| Other Structures | $0.00 | $0.00 | $0.00 | $0.00 |
| Contents | $214,119.72 | $0.00 | $214,119.72 | $0.00 |
| Additional Living Expenses | $43,599.88 | $0.00 | $43,599.88 | $0.00 |
| **TOTALS** | $475,718.89 | $0.00 | $475,718.89 | |

| | |
|---|---|
| Deductible | $0.00 |
| Claim Payable | $475,718.89 |
| Less Prior Payments | $0.00 |
| Due Insured | **$475,718.89** |

Depreciation and Deductibles have not been applied as this is not an insurance claim.

**RECOMMENDATIONS:**

Recommendations include, but are not limited to the three areas of indemnity listed above.  Should any forementioned changes be necessary to the listed areas of indemnity it is recommended that such changes be reasonably considered.

_____          _____
Scott Taylor                                                        Date

10/20/2011



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

|  |  |  |  |
|---|---|---|---|
| Insured: | Ethel Coats |  |  |
| Property: | 1020-1022 Charbonnet St. |  |  |
|  | New Orleans, LA 70117 |  |  |

|  |  |  |  |
|---|---|---|---|
| Claim Rep.: | Scott Taylor | Business: | (954) 729-5106 |
|  |  | E-mail: | settledclaims@gmail.com |

|  |  |  |  |
|---|---|---|---|
| Estimator: | Scott Taylor | Business: | (954) 729-5106 |
|  |  | E-mail: | settledclaims@gmail.com |

| **Claim Number:** | **Policy Number:** | **Type of Loss:** Flood |
|---|---|---|

|  |  |  |  |
|---|---|---|---|
| Date of Loss: | 8/29/2005 | Date Received: |  |
| Date Inspected: | 6/14/2011 | Date Entered: | 7/16/2011 4:24 PM |

|  |  |
|---|---|
| Price List: | LANO7X_JUL11 |
|  | Restoration/Service/Remodel |
| Estimate: | COATS |

The following estimate of damages is compiled using best practices for Independent Insurance Adjusters.  The overall goal for the adjuster is to indemnify or make whole the homeowner.  As such, the following factors have been considered:

1. The homeowner was forced to evacuate his home by mandate and circumstances.  This evacuation was sudden and unexpected.  The protection of the property could not be reasonably expected.

2. The homeowner was unable to return to his home for an extended time due to the massive losses in the area and because of official mandates.

3. The extended time away from the home exacerbated the seriousness of the loss and made recovery of personal property unfeasible due to extended exposure to moisture and contamination. The same was true for a vast majority of the porous building materials comprising the structure.

As such, this estimate encompases three areas of loss:

**1. Structural Loss.**
**2. Personal Property Loss.**
**3. Additional Living Expenses**

**Each area of loss is seperately totalled in the following estimate.  Explanations for specific items are often included within the line items, but further explanations and a comprehensive statement of loss can be found in the accompanying loss report.**



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**COATS**

**ROOF**

**ROOF**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1.  R&R Masonry fireplace & chimney - single story home | 1.00 EA | 11,498.38 | 11,498.38 | (0.00) | 11,498.38 |
| 2.  R&R Chimney flashing - average (32" x 36") | 1.00 EA | 292.55 | 292.55 | (0.00) | 292.55 |
| **Total:  ROOF** | | | **11,790.93** | **0.00** | **11,790.93** |



**Main Roof**

| | | |
|---|---|---|
| 1170.79  Surface Area | | 11.71  Number of Squares |
| 138.95  Total Perimeter Length | | 40.73  Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 3.  Remove Slate roofing - 12" to 18" tall | 11.71 SQ | 127.62 | 1,494.43 | (0.00) | 1,494.43 |
| 4.  Slate roofing - 12" to 18" tall | 11.71 SQ | 920.79 | 10,782.45 | (0.00) | 10,782.45 |
| 5.  R&R Ridge cap - tile roofing | 40.73 LF | 13.36 | 544.15 | (0.00) | 544.15 |
| **Totals:  Main Roof** | | | **12,821.03** | **0.00** | **12,821.03** |



**Porch Roof**

| | | |
|---|---|---|
| 153.86  Surface Area | | 1.54  Number of Squares |
| 36.08  Total Perimeter Length | | |
| 17.80  Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 6.  Remove Slate roofing - 12" to 18" tall | 1.54 SQ | 127.62 | 196.53 | (0.00) | 196.53 |
| 7.  Slate roofing - 12" to 18" tall | 1.54 SQ | 920.79 | 1,418.02 | (0.00) | 1,418.02 |
| 8.  R&R Ridge cap - tile roofing | 17.80 LF | 13.36 | 237.81 | (0.00) | 237.81 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Porch Roof**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 9.  R&R Valley metal | 24.00 LF | 4.78 | 114.72 | (0.00) | 114.72 |
| **Totals:  Porch Roof** | | | **1,967.08** | **0.00** | **1,967.08** |



**Rear Roof**

574.69  Surface Area          5.75  Number of Squares
78.48  Total Perimeter Length

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 10.  3 tab - 25 yr. - (hvy.wt) comp. shingle rfg. - w/out felt | 3.67 SQ | 188.55 | 691.98 | <0.00> | 691.98 |
| 11.  Remove 3 tab - 25 yr. - (hvy.wt) comp.shingle rfg. - w/out felt | 2.87 SQ | 46.08 | 132.25 | <0.00> | 132.25 |
| 12.  Roofing felt - 30 lb. | 5.75 SQ | 30.77 | 176.93 | <0.00> | 176.93 |
| 13.  Drip edge | 78.48 LF | 2.32 | 182.07 | <0.00> | 182.07 |
| 14.  Remove Roll roofing - 50% overlap | 2.87 SQ | 38.54 | 110.61 | (0.00) | 110.61 |
| 15.  Roll roofing | 2.87 SQ | 77.37 | 222.05 | (0.00) | 222.05 |
| 16.  R&R Valley metal | 24.00 LF | 4.78 | 114.72 | (0.00) | 114.72 |
| 17.  R&R Exhaust cap - through roof | 2.00 EA | 76.81 | 153.62 | (0.00) | 153.62 |
| **Totals:  Rear Roof** | | | **1,784.23** | **0.00** | **1,784.23** |
| **Total:  ROOF** | | | **28,363.27** | **0.00** | **28,363.27** |

**Main Level**

**Main Level**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 18.  R&R Breaker panel - 125 amp | 2.00 EA | 1,052.76 | 2,105.52 | <0.00> | 2,105.52 |
| 19.  R&R Circuit breaker - main disconnect - 125 amp | 2.00 EA | 239.00 | 478.00 | <0.00> | 478.00 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Main Level**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 20.  R&R Circuit breaker - 110 volt - single pole | 20.00 EA | 38.57 | 771.40 | <0.00> | 771.40 |
| 21.  R&R Circuit breaker - 220 volt - double pole | 8.00 EA | 46.95 | 375.60 | <0.00> | 375.60 |
| 22.  R&R Circuit breaker - ground-fault circuit-interrupter (GFI) | 4.00 EA | 84.19 | 336.76 | <0.00> | 336.76 |
| 23.  R&R Electric power supply cable - secondary | 2.00 EA | 535.53 | 1,071.06 | <0.00> | 1,071.06 |
| 24.  R&R #8 gauge copper wire - stranded or solid | 26.00 LF | 1.40 | 36.40 | <0.00> | 36.40 |
| 25.  R&R Grounding rod - copper clad with clamp, 8' | 1.00 EA | 128.60 | 128.60 | <0.00> | 128.60 |
| 26.  R&R Meter base and main disconnect - 100 - 125 amp | 2.00 EA | 224.20 | 448.40 | <0.00> | 448.40 |
| 27.  R&R Meter mast for overhead power - 2 1/2" conduit | 1.00 EA | 692.24 | 692.24 | <0.00> | 692.24 |
| 28.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 6.00 EA | 593.87 | 3,563.22 | (0.00) | 3,563.22 |
| **Total:  Main Level** | | | **10,007.20** | **0.00** | **10,007.20** |



| **Living Room** | | | | **Height: 9'** |
|---|---|---|---|---|
| 413.67 SF Walls | | | 140.00 SF Ceiling | |
| 553.67 SF Walls & Ceiling | | | 140.00 SF Floor | |
| 15.56 SY Flooring | | | 45.25 LF Floor Perimeter | |
| 48.00 LF Ceil. Perimeter | | | | |

**Missing Wall - Goes to Floor**          2' 9" X 6' 8"                **Opens into   KITCHEN**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 29.  R&R Three coat plaster over metal lath | 553.67 SF | 10.18 | 5,636.36 | (0.00) | 5,636.36 |
| 30.  R&R Chair rail - 2 1/4" stain grade | 45.25 LF | 3.57 | 161.55 | (0.00) | 161.55 |
| 31.  R&R Crown molding - 3 1/4" | 48.00 LF | 4.47 | 214.56 | (0.00) | 214.56 |
| 32.  R&R Baseboard - 10" paint grade - 2 piece | 45.25 LF | 7.04 | 318.57 | (0.00) | 318.57 |
| 33.  R&R Oak flooring - #1 common - no finish | 140.00 SF | 9.31 | 1,303.40 | (0.00) | 1,303.40 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Living Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 34. Sand, stain, and finish wood floor | 140.00 SF | 3.98 | 557.20 | (0.00) | 557.20 |
| 35. R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 36. R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 37. R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 38. R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 72.68 | 290.72 | (0.00) | 290.72 |
| 39. R&R Window AC unit * | 1.00 EA | 379.51 | 379.51 | (0.00) | 379.51 |
| 40. R&R Wood window - single hung, 10 - 15 sf | 1.00 EA | 398.56 | 398.56 | (0.00) | 398.56 |
| 41. R&R Exterior door slab - solid core lauan/mah./birch - flush | 1.00 EA | 211.20 | 211.20 | (0.00) | 211.20 |
| 42. R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 43. Seal stud wall for odor control (white pigmented shellac) | 413.67 SF | 0.84 | 347.48 | <0.00> | 347.48 |
| 44. Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 553.67 SF | 1.08 | 597.96 | <0.00> | 597.96 |
| 45. Paint the walls - two coats | 413.67 SF | 0.82 | 339.21 | <0.00> | 339.21 |
| 46. Clean stud wall | 413.67 SF | 0.57 | 235.79 | <0.00> | 235.79 |
| 47. Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 48. Remove Remove Wood Lathe | 413.67 EA | 1.90 | 785.97 | (0.00) | 785.97 |
| **Totals: Living Room** | | | **12,199.78** | **0.00** | **12,199.78** |



| | Kitchen | | | Height: 9' |
|---|---|---|---|---|
| | 312.44 SF Walls | | 93.33 SF Ceiling | |
| | 405.78 SF Walls & Ceiling | | 93.33 SF Floor | |
| | 10.37 SY Flooring | | 33.33 LF Floor Perimeter | |
| | 38.67 LF Ceil. Perimeter | | | |

| **Missing Wall - Goes to Floor** | 2' 7" X 6' 8" | **Opens into BR1** |
|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 9" X 6' 8" | **Opens into LIVING_ROOM** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 49.  R&R Three coat plaster over metal lath | 405.78 SF | 10.18 | 4,130.84 | (0.00) | 4,130.84 |
| 50.  R&R Chair rail - 2 1/4" stain grade | 33.33 LF | 3.57 | 118.99 | (0.00) | 118.99 |
| 51.  R&R Crown molding - 3 1/4" | 38.67 LF | 4.47 | 172.85 | (0.00) | 172.85 |
| 52.  R&R Baseboard - 10" paint grade - 2 piece | 33.33 LF | 7.04 | 234.65 | (0.00) | 234.65 |
| 53.  R&R Oak flooring - #1 common - no finish | 93.33 SF | 9.31 | 868.91 | (0.00) | 868.91 |
| 54.  Sand, stain, and finish wood floor | 93.33 SF | 3.98 | 371.45 | (0.00) | 371.45 |
| 55.  R&R Sink - double | 1.00 EA | 318.07 | 318.07 | (0.00) | 318.07 |
| 56.  Rough in plumbing - per fixture | 1.00 EA | 509.19 | 509.19 | (0.00) | 509.19 |
| 57.  Sink faucet - Kitchen | 1.00 EA | 156.73 | 156.73 | (0.00) | 156.73 |
| 58.  Dishwasher connection | 1.00 EA | 115.30 | 115.30 | (0.00) | 115.30 |
| 59.  Garbage disposer | 1.00 EA | 182.93 | 182.93 | (0.00) | 182.93 |
| 60.  R&R Appliance water line - 1/4" | 1.00 EA | 61.85 | 61.85 | (0.00) | 61.85 |
| 61.  R&R Fluorescent light fixture | 1.00 EA | 110.66 | 110.66 | (0.00) | 110.66 |
| 62.  R&R 110 volt copper wiring run and box - rough in only | 5.00 EA | 57.72 | 288.60 | (0.00) | 288.60 |
| 63.  R&R 110 volt copper wiring run, box and switch | 3.00 EA | 72.66 | 217.98 | (0.00) | 217.98 |
| 64.  R&R Outlet - High grade | 2.00 EA | 26.18 | 52.36 | (0.00) | 52.36 |
| 65.  R&R 220 volt copper wiring run, box and receptacle | 1.00 EA | 151.25 | 151.25 | (0.00) | 151.25 |
| 66.  R&R Ground fault interrupter (GFI) outlet | 2.00 EA | 31.79 | 63.58 | (0.00) | 63.58 |
| 67.  R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 72.68 | 363.40 | (0.00) | 363.40 |
| 68.  R&R Window AC unit * | 1.00 EA | 379.51 | 379.51 | (0.00) | 379.51 |
| 69.  R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 70.  Seal stud wall for odor control (white pigmented shellac) | 312.44 SF | 0.84 | 262.45 | <0.00> | 262.45 |
| 71.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 405.78 SF | 1.08 | 438.24 | <0.00> | 438.24 |
| 72.  Paint the walls - two coats | 312.44 SF | 0.82 | 256.20 | <0.00> | 256.20 |
| 73.  Clean stud wall | 312.44 SF | 0.57 | 178.09 | <0.00> | 178.09 |
| 74.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 75.  Remove Remove Wood Lathe | 312.44 EA | 1.90 | 593.64 | (0.00) | 593.64 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Totals:  Kitchen** | | | **10,749.49** | **0.00** | **10,749.49** |

**Br1**                                                                                    **Height: 9'**

| | |
|---|---|
| 345.83  SF Walls | 112.50  SF Ceiling |
| 458.33  SF Walls & Ceiling | 112.50  SF Floor |
| 12.50  SY Flooring | 37.00  LF Floor Perimeter |
| 42.50  LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | **2' 11" X 6' 8"** | Opens into | **HALL** |
|---|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 7" X 6' 8"** | Opens into | **KITCHEN** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 76.  R&R Three coat plaster over metal lath | 458.33 SF | 10.18 | 4,665.80 | (0.00) | 4,665.80 |
| 77.  R&R Chair rail - 2 1/4" stain grade | 37.00 LF | 3.57 | 132.09 | (0.00) | 132.09 |
| 78.  R&R Crown molding - 3 1/4" | 42.50 LF | 4.47 | 189.98 | (0.00) | 189.98 |
| 79.  R&R Baseboard - 10" paint grade - 2 piece | 37.00 LF | 7.04 | 260.48 | (0.00) | 260.48 |
| 80.  R&R Oak flooring - #1 common - no finish | 112.50 SF | 9.31 | 1,047.38 | (0.00) | 1,047.38 |
| 81.  Sand, stain, and finish wood floor | 112.50 SF | 3.98 | 447.75 | (0.00) | 447.75 |
| 82.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 83.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 84.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 85.  R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 72.68 | 290.72 | (0.00) | 290.72 |
| 86.  R&R Window AC unit * | 1.00 EA | 379.51 | 379.51 | (0.00) | 379.51 |
| 87.  R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 88.  R&R Wood door - oak face, solid core | 1.00 EA | 220.33 | 220.33 | (0.00) | 220.33 |
| 89.  Seal stud wall for odor control (white pigmented shellac) | 345.83 SF | 0.84 | 290.50 | <0.00> | 290.50 |
| 90.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 458.33 SF | 1.08 | 495.00 | <0.00> | 495.00 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

### CONTINUED - Br1

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 91.  Paint the walls - two coats | 345.83 SF | 0.82 | 283.58 | <0.00> | 283.58 |
| 92.  Clean stud wall | 345.83 SF | 0.57 | 197.12 | <0.00> | 197.12 |
| 93.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 94.  Remove Remove Wood Lathe | 345.83 EA | 1.90 | 657.08 | (0.00) | 657.08 |
| **Totals:  Br1** | | | **9,979.06** | **0.00** | **9,979.06** |



**Bath**                                                              **Height: 9'**

| | |
|---|---|
| 193.50  SF Walls | 28.85  SF Ceiling |
| 222.35  SF Walls & Ceiling | 28.85  SF Floor |
| 3.21  SY Flooring | 21.50  LF Floor Perimeter |
| 21.50  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 95.  R&R Three coat plaster over metal lath | 222.35 SF | 10.18 | 2,263.52 | (0.00) | 2,263.52 |
| 96.  R&R Chair rail - 2 1/4" stain grade | 21.50 LF | 3.57 | 76.76 | (0.00) | 76.76 |
| 97.  R&R Crown molding - 3 1/4" | 21.50 LF | 4.47 | 96.11 | (0.00) | 96.11 |
| 98.  R&R Baseboard - 10" paint grade - 2 piece | 21.50 LF | 7.04 | 151.36 | (0.00) | 151.36 |
| 99.  R&R Oak flooring - #1 common - no finish | 28.85 SF | 9.31 | 268.59 | (0.00) | 268.59 |
| 100.  Sand, stain, and finish wood floor | 28.85 SF | 3.98 | 114.82 | (0.00) | 114.82 |
| 101.  R&R Fiberglass tub & shower combination | 1.00 EA | 896.04 | 896.04 | (0.00) | 896.04 |
| 102.  Rough in plumbing - per fixture | 3.00 EA | 509.19 | 1,527.57 | (0.00) | 1,527.57 |
| 103.  R&R Tub/shower faucet | 1.00 EA | 269.09 | 269.09 | (0.00) | 269.09 |
| 104.  R&R Toilet | 1.00 EA | 347.55 | 347.55 | (0.00) | 347.55 |
| 105.  Toilet seat | 1.00 EA | 42.13 | 42.13 | (0.00) | 42.13 |
| 106.  R&R Sink - single | 1.00 EA | 238.68 | 238.68 | (0.00) | 238.68 |
| 107.  Sink faucet - Bathroom | 1.00 EA | 125.20 | 125.20 | (0.00) | 125.20 |
| 108.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 109.  R&R 110 volt copper wiring run and box - rough in only | 3.00 EA | 57.72 | 173.16 | (0.00) | 173.16 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Bath**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 110.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 111.  R&R Bathroom ventilation fan | 1.00 EA | 101.96 | 101.96 | (0.00) | 101.96 |
| 112.  R&R Ground fault interrupter (GFI) outlet | 1.00 EA | 31.79 | 31.79 | (0.00) | 31.79 |
| 113.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 72.68 | 145.36 | (0.00) | 145.36 |
| 114.  R&R Interior door unit - High grade | 1.00 EA | 190.60 | 190.60 | (0.00) | 190.60 |
| 115.  R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 116.  Seal stud wall for odor control (white pigmented shellac) | 193.50 SF | 0.84 | 162.54 | <0.00> | 162.54 |
| 117.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 222.35 SF | 1.08 | 240.14 | <0.00> | 240.14 |
| 118.  Paint the walls - two coats | 193.50 SF | 0.82 | 158.67 | <0.00> | 158.67 |
| 119.  Clean stud wall | 193.50 SF | 0.57 | 110.30 | <0.00> | 110.30 |
| 120.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 121.  Remove Remove Wood Lathe | 193.50 EA | 1.90 | 367.65 | (0.00) | 367.65 |
| **Totals:  Bath** | | | **8,463.61** | **0.00** | **8,463.61** |



**Br2**                                                                   **Height: 9'**

| | |
|---|---|
| 411.83  SF Walls | 140.83  SF Ceiling |
| 552.67  SF Walls & Ceiling | 140.83  SF Floor |
| 15.65  SY Flooring | 44.92  LF Floor Perimeter |
| 48.17  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **3' 3" X 6' 8"**          Opens into  **HALL**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 122.  R&R Three coat plaster over metal lath | 552.67 SF | 10.18 | 5,626.18 | (0.00) | 5,626.18 |
| 123.  R&R Chair rail - 2 1/4" stain grade | 44.92 LF | 3.57 | 160.36 | (0.00) | 160.36 |
| 124.  R&R Crown molding - 3 1/4" | 48.17 LF | 4.47 | 215.32 | (0.00) | 215.32 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Br2**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 125.  R&R Baseboard - 10" paint grade - 2 piece | 44.92 LF | 7.04 | 316.24 | (0.00) | 316.24 |
| 126.  R&R Oak flooring - #1 common - no finish | 140.83 SF | 9.31 | 1,311.13 | (0.00) | 1,311.13 |
| 127.  Sand, stain, and finish wood floor | 140.83 SF | 3.98 | 560.50 | (0.00) | 560.50 |
| 128.  R&R Light fixture | 2.00 EA | 66.93 | 133.86 | (0.00) | 133.86 |
| 129.  R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 57.72 | 115.44 | (0.00) | 115.44 |
| 130.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 131.  R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 72.68 | 290.72 | (0.00) | 290.72 |
| 132.  R&R Window AC unit * | 1.00 EA | 379.51 | 379.51 | (0.00) | 379.51 |
| 133.  R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 134.  Seal stud wall for odor control (white pigmented shellac) | 411.83 SF | 0.84 | 345.94 | <0.00> | 345.94 |
| 135.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 552.67 SF | 1.08 | 596.88 | <0.00> | 596.88 |
| 136.  Paint the walls - two coats | 411.83 SF | 0.82 | 337.70 | <0.00> | 337.70 |
| 137.  Clean stud wall | 411.83 SF | 0.57 | 234.74 | <0.00> | 234.74 |
| 138.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 139.  Remove Remove Wood Lathe | 411.83 EA | 1.90 | 782.48 | (0.00) | 782.48 |
| **Totals:  Br2** | | | **11,704.09** | **0.00** | **11,704.09** |



| Laundry | | | | Height: 9' |
|---|---|---|---|---|
| | 198.00 SF Walls | | 28.89 SF Ceiling | |
| | 226.89 SF Walls & Ceiling | | 28.89 SF Floor | |
| | 3.21 SY Flooring | | 22.00 LF Floor Perimeter | |
| | 22.00 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 140.  R&R Three coat plaster over metal lath | 226.89 SF | 10.18 | 2,309.74 | (0.00) | 2,309.74 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Laundry**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 141.  R&R Chair rail - 2 1/4" stain grade | 22.00 LF | 3.57 | 78.54 | (0.00) | 78.54 |
| 142.  R&R Crown molding - 3 1/4" | 22.00 LF | 4.47 | 98.34 | (0.00) | 98.34 |
| 143.  R&R Baseboard - 10" paint grade - 2 piece | 22.00 LF | 7.04 | 154.88 | (0.00) | 154.88 |
| 144.  R&R Oak flooring - #1 common - no finish | 28.89 SF | 9.31 | 268.96 | (0.00) | 268.96 |
| 145.  Sand, stain, and finish wood floor | 28.89 SF | 3.98 | 114.98 | (0.00) | 114.98 |
| 146.  Rough in plumbing - floor/laundry pan drain | 1.00 EA | 161.02 | 161.02 | (0.00) | 161.02 |
| 147.  R&R Washing machine outlet box with valves | 1.00 EA | 219.53 | 219.53 | (0.00) | 219.53 |
| 148.  Rough in plumbing - per fixture | 1.00 EA | 509.19 | 509.19 | (0.00) | 509.19 |
| 149.  R&R Fluorescent light fixture | 1.00 EA | 110.66 | 110.66 | (0.00) | 110.66 |
| 150.  R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 57.72 | 115.44 | (0.00) | 115.44 |
| 151.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 72.66 | 72.66 | (0.00) | 72.66 |
| 152.  R&R 220 volt copper wiring run, box and receptacle | 1.00 EA | 151.25 | 151.25 | (0.00) | 151.25 |
| 153.  R&R Ground fault interrupter (GFI) outlet | 1.00 EA | 31.79 | 31.79 | (0.00) | 31.79 |
| 154.  R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 72.68 | 72.68 | (0.00) | 72.68 |
| 155.  R&R Interior door unit | 1.00 EA | 162.63 | 162.63 | (0.00) | 162.63 |
| 156.  R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 157.  Seal stud wall for odor control (white pigmented shellac) | 198.00 SF | 0.84 | 166.32 | <0.00> | 166.32 |
| 158.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 226.89 SF | 1.08 | 245.04 | <0.00> | 245.04 |
| 159.  Paint the walls - two coats | 198.00 SF | 0.82 | 162.36 | <0.00> | 162.36 |
| 160.  Clean stud wall | 198.00 SF | 0.57 | 112.86 | <0.00> | 112.86 |
| 161.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 162.  Remove Remove Wood Lathe | 198.00 EA | 1.90 | 376.20 | (0.00) | 376.20 |
| **Totals:  Laundry** | | | **5,846.84** | **0.00** | **5,846.84** |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



| **Hall** | | **Height: 9'** |
|---|---|---|
| 138.89 SF Walls | 24.66 SF Ceiling | |
| 163.55 SF Walls & Ceiling | 24.66 SF Floor | |
| 2.74 SY Flooring | 13.83 LF Floor Perimeter | |
| 20.00 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **3' 3" X 6' 8"** | **Opens into** | **BR2** |
|---|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 11" X 6' 8"** | **Opens into** | **BR1** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 163. R&R Three coat plaster over metal lath | 163.55 SF | 10.18 | 1,664.94 | (0.00) | 1,664.94 |
| 164. R&R Chair rail - 2 1/4" stain grade | 13.83 LF | 3.57 | 49.37 | (0.00) | 49.37 |
| 165. R&R Crown molding - 3 1/4" | 20.00 LF | 4.47 | 89.40 | (0.00) | 89.40 |
| 166. R&R Baseboard - 10" paint grade - 2 piece | 13.83 LF | 7.04 | 97.37 | (0.00) | 97.37 |
| 167. R&R Oak flooring - #1 common - no finish | 24.66 SF | 9.31 | 229.58 | (0.00) | 229.58 |
| 168. Sand, stain, and finish wood floor | 24.66 SF | 3.98 | 98.15 | (0.00) | 98.15 |
| 169. R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 170. R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 171. R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 172. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 72.68 | 145.36 | (0.00) | 145.36 |
| 173. R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 174. Seal stud wall for odor control (white pigmented shellac) | 138.89 SF | 0.84 | 116.67 | <0.00> | 116.67 |
| 175. Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 163.55 SF | 1.08 | 176.63 | <0.00> | 176.63 |
| 176. Paint the walls - two coats | 138.89 SF | 0.82 | 113.89 | <0.00> | 113.89 |
| 177. Clean stud wall | 138.89 SF | 0.57 | 79.17 | <0.00> | 79.17 |
| 178. Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 179. Remove Remove Wood Lathe | 138.89 EA | 1.90 | 263.89 | (0.00) | 263.89 |
| **Totals: Hall** | | | **3,546.16** | **0.00** | **3,546.16** |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



| Hall1 | | | | Height: 9' |
|---|---|---|---|---|
| | 138.89 SF Walls | | 24.66 SF Ceiling | |
| | 163.55 SF Walls & Ceiling | | 24.66 SF Floor | |
| | 2.74 SY Flooring | | 13.83 LF Floor Perimeter | |
| | 20.00 LF Ceil. Perimeter | | | |

| Missing Wall - Goes to Floor | 3' 3" X 6' 8" | Opens into BR4 |
|---|---|---|
| Missing Wall - Goes to Floor | 2' 11" X 6' 8" | Opens into BR3 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 180. R&R Three coat plaster over metal lath | 163.55 SF | 10.18 | 1,664.94 | (0.00) | 1,664.94 |
| 181. R&R Chair rail - 2 1/4" stain grade | 13.83 LF | 3.57 | 49.37 | (0.00) | 49.37 |
| 182. R&R Crown molding - 3 1/4" | 20.00 LF | 4.47 | 89.40 | (0.00) | 89.40 |
| 183. R&R Baseboard - 10" paint grade - 2 piece | 13.83 LF | 7.04 | 97.37 | (0.00) | 97.37 |
| 184. R&R Oak flooring - #1 common - no finish | 24.66 SF | 9.31 | 229.58 | (0.00) | 229.58 |
| 185. Sand, stain, and finish wood floor | 24.66 SF | 3.98 | 98.15 | (0.00) | 98.15 |
| 186. R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 187. R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 188. R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 189. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 72.68 | 145.36 | (0.00) | 145.36 |
| 190. R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 191. Seal stud wall for odor control (white pigmented shellac) | 138.89 SF | 0.84 | 116.67 | <0.00> | 116.67 |
| 192. Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 163.55 SF | 1.08 | 176.63 | <0.00> | 176.63 |
| 193. Paint the walls - two coats | 138.89 SF | 0.82 | 113.89 | <0.00> | 113.89 |
| 194. Clean stud wall | 138.89 SF | 0.57 | 79.17 | <0.00> | 79.17 |
| 195. Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 196. Remove Remove Wood Lathe | 138.89 EA | 1.90 | 263.89 | (0.00) | 263.89 |
| **Totals: Hall1** | | | **3,546.16** | **0.00** | **3,546.16** |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



| | | | | |
|---|---|---|---|---|
| **Living Room1** | | | | **Height: 9'** |
| | 413.67 SF Walls | | 140.00 SF Ceiling | |
| | 553.67 SF Walls & Ceiling | | 140.00 SF Floor | |
| | 15.56 SY Flooring | | 45.25 LF Floor Perimeter | |
| | 48.00 LF Ceil. Perimeter | | | |

| **Missing Wall - Goes to Floor** | **2' 9" X 6' 8"** | **Opens into** | **KITCHEN1** |
|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 197.  R&R Three coat plaster over metal lath | 553.67 SF | 10.18 | 5,636.36 | (0.00) | 5,636.36 |
| 198.  R&R Chair rail - 2 1/4" stain grade | 45.25 LF | 3.57 | 161.55 | (0.00) | 161.55 |
| 199.  R&R Crown molding - 3 1/4" | 48.00 LF | 4.47 | 214.56 | (0.00) | 214.56 |
| 200.  R&R Baseboard - 10" paint grade - 2 piece | 45.25 LF | 7.04 | 318.57 | (0.00) | 318.57 |
| 201.  R&R Oak flooring - #1 common - no finish | 140.00 SF | 9.31 | 1,303.40 | (0.00) | 1,303.40 |
| 202.  Sand, stain, and finish wood floor | 140.00 SF | 3.98 | 557.20 | (0.00) | 557.20 |
| 203.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 204.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 205.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 206.  R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 72.68 | 290.72 | (0.00) | 290.72 |
| 207.  R&R Window AC unit * | 1.00 EA | 379.51 | 379.51 | (0.00) | 379.51 |
| 208.  R&R Wood window - single hung, 10 - 15 sf | 1.00 EA | 398.56 | 398.56 | (0.00) | 398.56 |
| 209.  R&R Exterior door slab - solid core lauan/mah./birch - flush | 1.00 EA | 211.20 | 211.20 | (0.00) | 211.20 |
| 210.  R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 211.  Seal stud wall for odor control (white pigmented shellac) | 413.67 SF | 0.84 | 347.48 | <0.00> | 347.48 |
| 212.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 553.67 SF | 1.08 | 597.96 | <0.00> | 597.96 |
| 213.  Paint the walls - two coats | 413.67 SF | 0.82 | 339.21 | <0.00> | 339.21 |
| 214.  Clean stud wall | 413.67 SF | 0.57 | 235.79 | <0.00> | 235.79 |
| 215.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 216.  Remove Remove Wood Lathe | 413.67 EA | 1.90 | 785.97 | (0.00) | 785.97 |
| **Totals:  Living Room1** | | | **12,199.78** | **0.00** | **12,199.78** |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



**Kitchen1**                                                                                                 **Height: 9'**

| | |
|---|---|
| 312.44 SF Walls | 93.33 SF Ceiling |
| 405.78 SF Walls & Ceiling | 93.33 SF Floor |
| 10.37 SY Flooring | 33.33 LF Floor Perimeter |
| 38.67 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**      **2' 7" X 6' 8"**      **Opens into  BR3**
**Missing Wall - Goes to Floor**      **2' 9" X 6' 8"**      **Opens into  LIVING_ROOM1**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 217.  R&R Three coat plaster over metal lath | 405.78 SF | 10.18 | 4,130.84 | (0.00) | 4,130.84 |
| 218.  R&R Chair rail - 2 1/4" stain grade | 33.33 LF | 3.57 | 118.99 | (0.00) | 118.99 |
| 219.  R&R Crown molding - 3 1/4" | 38.67 LF | 4.47 | 172.85 | (0.00) | 172.85 |
| 220.  R&R Baseboard - 10" paint grade - 2 piece | 33.33 LF | 7.04 | 234.65 | (0.00) | 234.65 |
| 221.  R&R Oak flooring - #1 common - no finish | 93.33 SF | 9.31 | 868.91 | (0.00) | 868.91 |
| 222.  Sand, stain, and finish wood floor | 93.33 SF | 3.98 | 371.45 | (0.00) | 371.45 |
| 223.  R&R Sink - double | 1.00 EA | 318.07 | 318.07 | (0.00) | 318.07 |
| 224.  Rough in plumbing - per fixture | 1.00 EA | 509.19 | 509.19 | (0.00) | 509.19 |
| 225.  Sink faucet - Kitchen | 1.00 EA | 156.73 | 156.73 | (0.00) | 156.73 |
| 226.  Dishwasher connection | 1.00 EA | 115.30 | 115.30 | (0.00) | 115.30 |
| 227.  Garbage disposer | 1.00 EA | 182.93 | 182.93 | (0.00) | 182.93 |
| 228.  R&R Appliance water line - 1/4" | 1.00 EA | 61.85 | 61.85 | (0.00) | 61.85 |
| 229.  R&R Fluorescent light fixture | 1.00 EA | 110.66 | 110.66 | (0.00) | 110.66 |
| 230.  R&R 110 volt copper wiring run and box - rough in only | 5.00 EA | 57.72 | 288.60 | (0.00) | 288.60 |
| 231.  R&R 110 volt copper wiring run, box and switch | 3.00 EA | 72.66 | 217.98 | (0.00) | 217.98 |
| 232.  R&R Outlet - High grade | 2.00 EA | 26.18 | 52.36 | (0.00) | 52.36 |
| 233.  R&R 220 volt copper wiring run, box and receptacle | 1.00 EA | 151.25 | 151.25 | (0.00) | 151.25 |
| 234.  R&R Ground fault interrupter (GFI) outlet | 2.00 EA | 31.79 | 63.58 | (0.00) | 63.58 |
| 235.  R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 72.68 | 363.40 | (0.00) | 363.40 |
| 236.  R&R Window AC unit * | 1.00 EA | 379.51 | 379.51 | (0.00) | 379.51 |
| 237.  R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 238.  Seal stud wall for odor control (white pigmented shellac) | 312.44 SF | 0.84 | 262.45 | <0.00> | 262.45 |
| 239.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 405.78 SF | 1.08 | 438.24 | <0.00> | 438.24 |

COATS



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Kitchen1**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 240.  Paint the walls - two coats | 312.44 SF | 0.82 | 256.20 | <0.00> | 256.20 |
| 241.  Clean stud wall | 312.44 SF | 0.57 | 178.09 | <0.00> | 178.09 |
| 242.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 243.  Remove Remove Wood Lathe | 312.44 EA | 1.90 | 593.64 | (0.00) | 593.64 |
| **Totals:  Kitchen1** | | | **10,749.49** | **0.00** | **10,749.49** |

| | Laundry1 | | | Height: 9' |
|---|---|---|---|---|
| | 198.00 SF Walls | | 28.89 SF Ceiling | |
| | 226.89 SF Walls & Ceiling | | 28.89 SF Floor | |
| | 3.21 SY Flooring | | 22.00 LF Floor Perimeter | |
| | 22.00 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 244.  R&R Three coat plaster over metal lath | 226.89 SF | 10.18 | 2,309.74 | (0.00) | 2,309.74 |
| 245.  R&R Chair rail - 2 1/4" stain grade | 22.00 LF | 3.57 | 78.54 | (0.00) | 78.54 |
| 246.  R&R Crown molding - 3 1/4" | 22.00 LF | 4.47 | 98.34 | (0.00) | 98.34 |
| 247.  R&R Baseboard - 10" paint grade - 2 piece | 22.00 LF | 7.04 | 154.88 | (0.00) | 154.88 |
| 248.  R&R Oak flooring - #1 common - no finish | 28.89 SF | 9.31 | 268.96 | (0.00) | 268.96 |
| 249.  Sand, stain, and finish wood floor | 28.89 SF | 3.98 | 114.98 | (0.00) | 114.98 |
| 250.  Rough in plumbing - floor/laundry pan drain | 1.00 EA | 161.02 | 161.02 | (0.00) | 161.02 |
| 251.  R&R Washing machine outlet box with valves | 1.00 EA | 219.53 | 219.53 | (0.00) | 219.53 |
| 252.  Rough in plumbing - per fixture | 1.00 EA | 509.19 | 509.19 | (0.00) | 509.19 |
| 253.  R&R Fluorescent light fixture | 1.00 EA | 110.66 | 110.66 | (0.00) | 110.66 |
| 254.  R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 57.72 | 115.44 | (0.00) | 115.44 |
| 255.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 72.66 | 72.66 | (0.00) | 72.66 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Laundry1**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 256.  R&R 220 volt copper wiring run, box and receptacle | 1.00 EA | 151.25 | 151.25 | (0.00) | 151.25 |
| 257.  R&R Ground fault interrupter (GFI) outlet | 1.00 EA | 31.79 | 31.79 | (0.00) | 31.79 |
| 258.  R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 72.68 | 72.68 | (0.00) | 72.68 |
| 259.  R&R Interior door unit | 1.00 EA | 162.63 | 162.63 | (0.00) | 162.63 |
| 260.  R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 261.  Seal stud wall for odor control (white pigmented shellac) | 198.00 SF | 0.84 | 166.32 | <0.00> | 166.32 |
| 262.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 226.89 SF | 1.08 | 245.04 | <0.00> | 245.04 |
| 263.  Paint the walls - two coats | 198.00 SF | 0.82 | 162.36 | <0.00> | 162.36 |
| 264.  Clean stud wall | 198.00 SF | 0.57 | 112.86 | <0.00> | 112.86 |
| 265.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 266.  Remove Remove Wood Lathe | 198.00 EA | 1.90 | 376.20 | (0.00) | 376.20 |
| **Totals:  Laundry1** | | | **5,846.84** | **0.00** | **5,846.84** |



| | **Br3** | | | | **Height: 9'** |
|---|---|---|---|---|---|

| | | 345.83  SF Walls | | 112.50  SF Ceiling | |
| | | 458.33  SF Walls & Ceiling | | 112.50  SF Floor | |
| | | 12.50  SY Flooring | | 37.00  LF Floor Perimeter | |
| | | 42.50  LF Ceil. Perimeter | | | |

| **Missing Wall - Goes to Floor** | | 2' 11" X 6' 8" | | Opens into   **HALL1** | |
| **Missing Wall - Goes to Floor** | | 2' 7" X 6' 8" | | Opens into   **KITCHEN1** | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 267.  Remove Remove Wood Lathe | 345.83 EA | 1.90 | 657.08 | (0.00) | 657.08 |
| 268.  R&R Three coat plaster over metal lath | 458.33 SF | 10.18 | 4,665.80 | (0.00) | 4,665.80 |
| 269.  R&R Chair rail - 2 1/4" stain grade | 37.00 LF | 3.57 | 132.09 | (0.00) | 132.09 |
| 270.  R&R Crown molding - 3 1/4" | 42.50 LF | 4.47 | 189.98 | (0.00) | 189.98 |

COATS



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

### CONTINUED - Br3

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 271.  R&R Baseboard - 10" paint grade - 2 piece | 37.00 LF | 7.04 | 260.48 | (0.00) | 260.48 |
| 272.  R&R Oak flooring - #1 common - no finish | 112.50 SF | 9.31 | 1,047.38 | (0.00) | 1,047.38 |
| 273.  Sand, stain, and finish wood floor | 112.50 SF | 3.98 | 447.75 | (0.00) | 447.75 |
| 274.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 275.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 276.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 277.  R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 72.68 | 290.72 | (0.00) | 290.72 |
| 278.  R&R Window AC unit * | 1.00 EA | 379.51 | 379.51 | (0.00) | 379.51 |
| 279.  R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 280.  R&R Wood door - oak face, solid core | 1.00 EA | 220.33 | 220.33 | (0.00) | 220.33 |
| 281.  Seal stud wall for odor control (white pigmented shellac) | 345.83 SF | 0.84 | 290.50 | <0.00> | 290.50 |
| 282.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 458.33 SF | 1.08 | 495.00 | <0.00> | 495.00 |
| 283.  Paint the walls - two coats | 345.83 SF | 0.82 | 283.58 | <0.00> | 283.58 |
| 284.  Clean stud wall | 345.83 SF | 0.57 | 197.12 | <0.00> | 197.12 |
| 285.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |

**Totals:  Br3**      **9,979.06**      **0.00**      **9,979.06**



**Bath1**      **Height: 9'**

| | | |
|---|---|---|
| 193.50 SF Walls | 28.85 SF Ceiling | |
| 222.35 SF Walls & Ceiling | 28.85 SF Floor | |
| 3.21 SY Flooring | 21.50 LF Floor Perimeter | |
| 21.50 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 286.  R&R Three coat plaster over metal lath | 222.35 SF | 10.18 | 2,263.52 | (0.00) | 2,263.52 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

### CONTINUED - Bath1

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 287.  R&R Chair rail - 2 1/4" stain grade | 21.50 LF | 3.57 | 76.76 | (0.00) | 76.76 |
| 288.  R&R Crown molding - 3 1/4" | 21.50 LF | 4.47 | 96.11 | (0.00) | 96.11 |
| 289.  R&R Baseboard - 10" paint grade - 2 piece | 21.50 LF | 7.04 | 151.36 | (0.00) | 151.36 |
| 290.  R&R Oak flooring - #1 common - no finish | 28.85 SF | 9.31 | 268.59 | (0.00) | 268.59 |
| 291.  Sand, stain, and finish wood floor | 28.85 SF | 3.98 | 114.82 | (0.00) | 114.82 |
| 292.  R&R Fiberglass tub & shower combination | 1.00 EA | 896.04 | 896.04 | (0.00) | 896.04 |
| 293.  Rough in plumbing - per fixture | 3.00 EA | 509.19 | 1,527.57 | (0.00) | 1,527.57 |
| 294.  R&R Tub/shower faucet | 1.00 EA | 269.09 | 269.09 | (0.00) | 269.09 |
| 295.  R&R Toilet | 1.00 EA | 347.55 | 347.55 | (0.00) | 347.55 |
| 296.  Toilet seat | 1.00 EA | 42.13 | 42.13 | (0.00) | 42.13 |
| 297.  R&R Sink - single | 1.00 EA | 238.68 | 238.68 | (0.00) | 238.68 |
| 298.  Sink faucet - Bathroom | 1.00 EA | 125.20 | 125.20 | (0.00) | 125.20 |
| 299.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 300.  R&R 110 volt copper wiring run and box - rough in only | 3.00 EA | 57.72 | 173.16 | (0.00) | 173.16 |
| 301.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 302.  R&R Bathroom ventilation fan | 1.00 EA | 101.96 | 101.96 | (0.00) | 101.96 |
| 303.  R&R Ground fault interrupter (GFI) outlet | 1.00 EA | 31.79 | 31.79 | (0.00) | 31.79 |
| 304.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 72.68 | 145.36 | (0.00) | 145.36 |
| 305.  R&R Interior door unit - High grade | 1.00 EA | 190.60 | 190.60 | (0.00) | 190.60 |
| 306.  R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 307.  Seal stud wall for odor control (white pigmented shellac) | 193.50 SF | 0.84 | 162.54 | <0.00> | 162.54 |
| 308.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 222.35 SF | 1.08 | 240.14 | <0.00> | 240.14 |
| 309.  Paint the walls - two coats | 193.50 SF | 0.82 | 158.67 | <0.00> | 158.67 |
| 310.  Clean stud wall | 193.50 SF | 0.57 | 110.30 | <0.00> | 110.30 |
| 311.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 312.  Remove Remove Wood Lathe | 193.50 EA | 1.90 | 367.65 | (0.00) | 367.65 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Bath1**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Totals: Bath1** | | | **8,463.61** | **0.00** | **8,463.61** |



| **Br4** | | | | | **Height: 9'** |
|---|---|---|---|---|---|

| 411.83 SF Walls | 140.83 SF Ceiling |
|---|---|
| 552.67 SF Walls & Ceiling | 140.83 SF Floor |
| 15.65 SY Flooring | 44.92 LF Floor Perimeter |
| 48.17 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          3' 3" X 6' 8"          Opens into  HALL1

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 313.  R&R Three coat plaster over metal lath | 552.67 SF | 10.18 | 5,626.18 | (0.00) | 5,626.18 |
| 314.  R&R Chair rail - 2 1/4" stain grade | 44.92 LF | 3.57 | 160.36 | (0.00) | 160.36 |
| 315.  R&R Crown molding - 3 1/4" | 48.17 LF | 4.47 | 215.32 | (0.00) | 215.32 |
| 316.  R&R Baseboard - 10" paint grade - 2 piece | 44.92 LF | 7.04 | 316.24 | (0.00) | 316.24 |
| 317.  R&R Oak flooring - #1 common - no finish | 140.83 SF | 9.31 | 1,311.13 | (0.00) | 1,311.13 |
| 318.  Sand, stain, and finish wood floor | 140.83 SF | 3.98 | 560.50 | (0.00) | 560.50 |
| 319.  R&R Light fixture | 2.00 EA | 66.93 | 133.86 | (0.00) | 133.86 |
| 320.  R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 57.72 | 115.44 | (0.00) | 115.44 |
| 321.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 322.  R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 72.68 | 290.72 | (0.00) | 290.72 |
| 323.  R&R Window AC unit * | 1.00 EA | 379.51 | 379.51 | (0.00) | 379.51 |
| 324.  R&R Casing - 6" - hardwood - 2 piece | 17.00 LF | 8.44 | 143.48 | (0.00) | 143.48 |
| 325.  Seal stud wall for odor control (white pigmented shellac) | 411.83 SF | 0.84 | 345.94 | <0.00> | 345.94 |
| 326.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 552.67 SF | 1.08 | 596.88 | <0.00> | 596.88 |
| 327.  Paint the walls - two coats | 411.83 SF | 0.82 | 337.70 | <0.00> | 337.70 |
| 328.  Clean stud wall | 411.83 SF | 0.57 | 234.74 | <0.00> | 234.74 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Br4**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 329.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 330.  Remove Remove Wood Lathe | 411.83 EA | 1.90 | 782.48 | (0.00) | 782.48 |
| **Totals:  Br4** | | | **11,704.09** | **0.00** | **11,704.09** |



**Porch** **Height: 8'**

|  |  |
|---|---|
| 415.33  SF Walls | 110.64  SF Ceiling |
| 525.97  SF Walls & Ceiling | 110.64  SF Floor |
| 12.29  SY Flooring | 51.92  LF Floor Perimeter |
| 51.92  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 331.  Prime & paint exterior soffit - wood | 110.64 SF | 1.82 | 201.36 | (0.00) | 201.36 |
| 332.  Exterior - seal or prime then paint with two finish coats | 166.13 SF | 1.39 | 230.92 | (0.00) | 230.92 |
| 333.  Apply odor counteractant - liquid spray | 110.64 SF | 0.23 | 25.45 | (0.00) | 25.45 |
| 334.  Clean with pressure/chemical spray - Very heavy | 415.33 SF | 0.61 | 253.35 | (0.00) | 253.35 |
| 335.  Clean floor or roof joist system - Heavy | 110.64 SF | 0.99 | 109.53 | (0.00) | 109.53 |
| 336.  Seal floor or ceiling joist system | 110.64 SF | 0.85 | 94.04 | (0.00) | 94.04 |
| 337.  Scrape the walls and ceiling & prep for paint | 525.97 SF | 0.55 | 289.28 | (0.00) | 289.28 |
| **Totals:  Porch** | | | **1,203.93** | **0.00** | **1,203.93** |
| **Total:  Main Level** | | | **136,189.19** | **0.00** | **136,189.19** |

**ATTIC**



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



| Attic | | | | | Height: Peaked |
|---|---|---|---|---|---|
| | 138.05 SF Walls | | | 1391.20 SF Ceiling | |
| | 1529.25 SF Walls & Ceiling | | | 1296.70 SF Floor | |
| | 144.08 SY Flooring | | | 167.16 LF Floor Perimeter | |
| | 170.16 LF Ceil. Perimeter | | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 338.  Blown-in insulation - 10" depth - R26 | 1,391.20 SF | 0.69 | 959.93 | <0.00> | 959.93 |
| 339.  Apply anti-microbial agent | 1,296.70 SF | 0.22 | 285.27 | <0.00> | 285.27 |
| 340.  Tear out and bag wet insulation | 1,296.70 SF | 0.64 | 829.89 | <0.00> | 829.89 |
| 341.  Seal attic framing for odor control - up to 5/12 | 1,504.17 SF | 0.91 | 1,368.79 | <0.00> | 1,368.79 |
| 342.  Seal floor or ceiling joist system | 1,296.70 SF | 0.85 | 1,102.20 | <0.00> | 1,102.20 |
| 343.  Add for personal protective equipment (hazardous cleanup) | 4.00 EA | 8.29 | 33.16 | <0.00> | 33.16 |
| 344.  Clean floor or roof joist system | 1,296.70 SF | 0.71 | 920.66 | <0.00> | 920.66 |
| **Totals:  Attic** | | | **5,499.90** | **0.00** | **5,499.90** |
| **Total:  ATTIC** | | | **5,499.90** | **0.00** | **5,499.90** |

## EXTERIOR

**EXTERIOR**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 345. Exterior - seal or prime then paint with two finish coats | 1,633.82 SF | 1.39 | 2,271.01 | (0.00) | 2,271.01 |
| **Total:  EXTERIOR** | | | **2,271.01** | **0.00** | **2,271.01** |



| Rear Addition | | | | | Height: Sloped |
|---|---|---|---|---|---|
| | 693.09 SF Walls | | | 359.13 SF Ceiling | |
| | 1052.22 SF Walls & Ceiling | | | 358.23 SF Floor | |
| | 39.80 SY Flooring | | | 83.36 LF Floor Perimeter | |
| | 83.46 LF Ceil. Perimeter | | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

COATS



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Rear Addition**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 346.  Apply odor counteractant - liquid spray | 358.23 SF | 0.23 | 82.39 | (0.00) | 82.39 |
| 347.  Clean floor or roof joist system - Heavy | 358.23 SF | 0.99 | 354.65 | (0.00) | 354.65 |
| 348.  Clean with pressure/chemical spray - Very heavy | 693.09 SF | 0.61 | 422.78 | (0.00) | 422.78 |
| 349.  Seal floor or ceiling joist system | 358.23 SF | 0.85 | 304.50 | (0.00) | 304.50 |
| 350.  Scrape the walls and ceiling & prep for paint | 1,052.22 SF | 0.55 | 578.72 | (0.00) | 578.72 |
| **Totals:  Rear Addition** | | | **1,743.04** | **0.00** | **1,743.04** |



**Front Section**                                                                            **Height: 9'**

| | |
|---|---|
| 1112.98 SF Walls | 847.26 SF Ceiling |
| 1960.24 SF Walls & Ceiling | 847.26 SF Floor |
| 94.14 SY Flooring | 123.66 LF Floor Perimeter |
| 123.66 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 351.  Clean with pressure/chemical spray - Very heavy | 1,112.98 SF | 0.61 | 678.92 | (0.00) | 678.92 |
| 352.  Apply odor counteractant - liquid spray | 847.26 SF | 0.23 | 194.87 | (0.00) | 194.87 |
| 353.  Clean floor or roof joist system - Heavy | 847.26 SF | 0.99 | 838.79 | (0.00) | 838.79 |
| 354.  Seal floor or ceiling joist system | 847.26 SF | 0.85 | 720.17 | (0.00) | 720.17 |
| 355.  Scrape the walls and ceiling & prep for paint | 1,960.24 SF | 0.55 | 1,078.13 | (0.00) | 1,078.13 |
| **Totals:  Front Section** | | | **3,510.88** | **0.00** | **3,510.88** |
| **Total:  EXTERIOR** | | | **7,524.93** | **0.00** | **7,524.93** |

**CONTENTS**



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 356.  CONTENTS - From Spreadsheet | 1.00 EA | 214,119.72 | 214,119.72 | (0.00) | 214,119.72 |
| **Totals:  CONTENTS** | | | **214,119.72** | **0.00** | **214,119.72** |

### ADDITIONAL LIVING EXPENSES

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 357.  Additional Living Expense - Cov A-ratio | 1.00 EA | 43,599.88 | 43,599.88 | (0.00) | 43,599.88 |

**Additional living expenses compensate the recipient for the difference between what they would have spent had the peril not occured and what they did spend subsequent to the peril. In this instance the homeowner was forced to relocate permanently. The purpose of additional living expenses is to compensate the recipient at a rate commensurate with covering the expenses associated with their normal lifestyle in order to not further penalize the recipient financially. Between the time of mandatory evacuation and the time the homeowner was able to settle into a permanent residence more than one year transpired. It is typical for the additional living expenses to reach 20% of insured value in one year.  A fully insured home will typically carry 80-100 percent of its Replacement Cost Value.  In this instance the home's replacement cost value has been calculated at $217,999.29.  Therefore, a reasonable figure to apply to one year's additional living expenses is $43,599.88.**

| | | | | | |
|---|---|---|---|---|---|
| **Totals:  ADDITIONAL LIVING EXPENSES** | | | **43,599.88** | **0.00** | **43,599.88** |
| **Line Item Totals:  COATS** | | | **435,296.89** | **0.00** | **435,296.89** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 6,387.79 | SF Walls | 3,846.35 | SF Ceiling | 10,234.14 | SF Walls and Ceiling |
| 3,750.95 | SF Floor | 416.77 | SY Flooring | 861.77 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 910.88 | LF Ceil. Perimeter |
| 3,750.95 | Floor Area | 4,018.68 | Total Area | 6,387.79 | Interior Wall Area |
| 4,008.67 | Exterior Wall Area | 520.80 | Exterior Perimeter of Walls | | |
| 1,899.33 | Surface Area | 18.99 | Number of Squares | 253.52 | Total Perimeter Length |
| 40.73 | Total Ridge Length | 17.80 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 177,577.29 | 40.79% | 217,999.29 | 45.83% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 214,119.72 | 49.19% | 214,119.72 | 45.01% |
| Additional Living Expenses | 43,599.88 | 10.02% | 43,599.88 | 9.17% |
| Total | 435,296.89 | 100.00% | 475,718.89 | 100.00% |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

## Summary for Dwelling

| | | | | |
|---|---|---|---|---:|
| Line Item Total | | | | 177,577.29 |
| Material Sales Tax | @ | 9.000% x | 45,430.92 | 4,088.78 |
| | | | | 181,666.07 |
| Overhead | @ | 10.0% x | 181,666.07 | 18,166.61 |
| Profit | @ | 10.0% x | 181,666.07 | 18,166.61 |
| **Replacement Cost Value** | | | | **$217,999.29** |
| **Net Claim** | | | | **$217,999.29** |

Scott Taylor



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

## Summary for Contents

Line Item Total                                                                                    214,119.72

**Replacement Cost Value**                                                              **$214,119.72**
**Net Claim**                                                                                   **$214,119.72**

_____

Scott Taylor



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

## Summary for Additional Living Expenses

Line Item Total                                                43,599.88

**Replacement Cost Value**                                     **$43,599.88**
**Net Claim**                                                  **$43,599.88**

_____
Scott Taylor



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

## Recap by Room

**Estimate: COATS**

| Area: | **ROOF** | | **11,790.93** | **2.71%** |
|---|---|---|---|---|
| | Coverage: Dwelling | 100.00% = | 11,790.93 | |
| | **Main Roof** | | **12,821.03** | **2.95%** |
| | Coverage: Dwelling | 100.00% = | 12,821.03 | |
| | **Porch Roof** | | **1,967.08** | **0.45%** |
| | Coverage: Dwelling | 100.00% = | 1,967.08 | |
| | **Rear Roof** | | **1,784.23** | **0.41%** |
| | Coverage: Dwelling | 100.00% = | 1,784.23 | |
| | **Area Subtotal:  ROOF** | | **28,363.27** | **6.52%** |
| | Coverage: Dwelling | 100.00% = | 28,363.27 | |
| Area: | **Main Level** | | **10,007.20** | **2.30%** |
| | Coverage: Dwelling | 100.00% = | 10,007.20 | |
| | **Living Room** | | **12,199.78** | **2.80%** |
| | Coverage: Dwelling | 100.00% = | 12,199.78 | |
| | **Kitchen** | | **10,749.49** | **2.47%** |
| | Coverage: Dwelling | 100.00% = | 10,749.49 | |
| | **Br1** | | **9,979.06** | **2.29%** |
| | Coverage: Dwelling | 100.00% = | 9,979.06 | |
| | **Bath** | | **8,463.61** | **1.94%** |
| | Coverage: Dwelling | 100.00% = | 8,463.61 | |
| | **Br2** | | **11,704.09** | **2.69%** |
| | Coverage: Dwelling | 100.00% = | 11,704.09 | |
| | **Laundry** | | **5,846.84** | **1.34%** |
| | Coverage: Dwelling | 100.00% = | 5,846.84 | |
| | **Hall** | | **3,546.16** | **0.81%** |
| | Coverage: Dwelling | 100.00% = | 3,546.16 | |
| | **Hall1** | | **3,546.16** | **0.81%** |
| | Coverage: Dwelling | 100.00% = | 3,546.16 | |
| | **Living Room1** | | **12,199.78** | **2.80%** |
| | Coverage: Dwelling | 100.00% = | 12,199.78 | |
| | **Kitchen1** | | **10,749.49** | **2.47%** |
| | Coverage: Dwelling | 100.00% = | 10,749.49 | |
| | **Laundry1** | | **5,846.84** | **1.34%** |
| | Coverage: Dwelling | 100.00% = | 5,846.84 | |
| | **Br3** | | **9,979.06** | **2.29%** |
| | Coverage: Dwelling | 100.00% = | 9,979.06 | |
| | **Bath1** | | **8,463.61** | **1.94%** |
| | Coverage: Dwelling | 100.00% = | 8,463.61 | |
| | **Br4** | | **11,704.09** | **2.69%** |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

| | | | | |
|---|---|---|---|---|
| Coverage: Dwelling | 100.00% = | 11,704.09 | |
| **Porch** | | **1,203.93** | **0.28%** |
| Coverage: Dwelling | 100.00% = | 1,203.93 | |
| | | | |
| **Area Subtotal:  Main Level** | | **136,189.19** | **31.29%** |
| Coverage: Dwelling | 100.00% = | 136,189.19 | |
| | | | |
| **Area:  ATTIC** | | | |
| **Attic** | | **5,499.90** | **1.26%** |
| Coverage: Dwelling | 100.00% = | 5,499.90 | |
| | | | |
| **Area Subtotal:  ATTIC** | | **5,499.90** | **1.26%** |
| Coverage: Dwelling | 100.00% = | 5,499.90 | |
| | | | |
| **Area:  EXTERIOR** | | **2,271.01** | **0.52%** |
| Coverage: Dwelling | 100.00% = | 2,271.01 | |
| **Rear Addition** | | **1,743.04** | **0.40%** |
| Coverage: Dwelling | 100.00% = | 1,743.04 | |
| **Front Section** | | **3,510.88** | **0.81%** |
| Coverage: Dwelling | 100.00% = | 3,510.88 | |
| | | | |
| **Area Subtotal:  EXTERIOR** | | **7,524.93** | **1.73%** |
| Coverage: Dwelling | 100.00% = | 7,524.93 | |
| **CONTENTS** | | **214,119.72** | **49.19%** |
| Coverage: Contents | 100.00% = | 214,119.72 | |
| **ADDITIONAL LIVING EXPENSES** | | **43,599.88** | **10.02%** |
| Coverage: Additional Living Expenses | 100.00% = | 43,599.88 | |
| | | | |
| **Subtotal of Areas** | | **435,296.89** | **100.00%** |
| Coverage: Dwelling | 40.79% = | 177,577.29 | |
| Coverage: Contents | 49.19% = | 214,119.72 | |
| Coverage: Additional Living Expenses | 10.02% = | 43,599.88 | |
| | | | |
| **Total** | | **435,296.89** | **100.00%** |





Main Level



Attic



ATTIC

ROOF



22' 8"

**Rear Roof**
F6

25' 5"
25' 4"

14' 4"   23' 11"   14' 4"
11' 11"            11' 11"

2' 5"               2' 8"

F2 (B)          F1 (A)

**Main Roof**

40' 9"

7' 6"

8' 7"
8' 2"   F4 (C)     **Porch Roof**     F5 (D)
                   F3 (A)             6' 1"



N
ROOF

COATS                                          10/20/2011    Page: 32



10' 4"

9' 8"

7'

7'

5' 6"

5' 4"

5' 6"

5' 4"

14' 8"

14' 2"

**Rear Addition**

20' 6"

56' 6"

41' 10"

41' 4"

**Front Section**

21' 2"



N

EXTERIOR



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

## Sketch Roof Annotations

**ROOF**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|---|---|---|---|
| F1 | 585.39 | 5.85 | 8.00 |
| F2 | 585.39 | 5.85 | 8.00 |
| F3 | 114.32 | 1.14 | 4.00 |
| F4 | 19.77 | 0.20 | 4.00 |
| F5 | 19.77 | 0.20 | 4.00 |
| F6 | 574.69 | 5.75 | 1.00 |
| **Estimated Total:** | **1,899.33** | **18.99** | |

# Photo Sheet

Insured:     Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Post_Katrina_p**

Date Taken: 6/14/2011

Taken By:    Homeowner

Post Katrina gutted shell - Ceilings are
@9' - lathe marks remain on studs
evidencing plaster walls.



**js640_Post_Katrina_p**

Date Taken: 6/14/2011

Taken By:    Homeowner

Post Katrina rear elevation

# Photo Sheet

Insured:     Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Post_Katrina_p**

Date Taken: 6/14/2011

Taken By:    Homeowner

Post Katrina - front elevation



**js640_Post_Katrina_p**

Date Taken: 6/14/2011

Taken By:    Homeowner

Elevated foundation shown - Post Katrina

# Photo Sheet

| | |
|---|---|
| Insured: | Ethel Coats |
| Claim #: | |
| Policy #: | |

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Post_Katrina_p**

Date Taken: 6/14/2011

Taken By:    Homeowner

Left side of duplex - gutted



**DSCN2200**

Date Taken: 6/13/2011

Taken By:    SCOTT

address on Charbonnet

# Photo Sheet

Insured:      Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2201**

Date Taken: 6/13/2011

Taken By:    SCOTT

Living room - post resotration



**DSCN2202**

Date Taken: 6/13/2011

Taken By:    SCOTT

Living room - post restoration

# Photo Sheet

Insured:      Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2203**

Date Taken: 6/13/2011

Taken By:    SCOTT

Kitcehn Post restoration



**DSCN2204**

Date Taken: 6/13/2011

Taken By:    SCOTT

Kitchen post restoration - build-out
obscures existing chimney

# Photo Sheet

Insured:      Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2205**

Date Taken: 6/13/2011

Taken By:    SCOTT

Kitchen post restoration



**DSCN2206**

Date Taken: 6/13/2011

Taken By:    SCOTT

Bedroom 1 post restoration

# Photo Sheet

Insured:     Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2207**

Date Taken: 6/13/2011

Taken By:    SCOTT

bedroom 1 post restoration



**DSCN2208**

Date Taken: 6/13/2011

Taken By:    SCOTT

hallway - post restoration

# Photo Sheet

Insured:     Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2209**

Date Taken: 6/13/2011

Taken By:    SCOTT

bath - post restoration



**DSCN2210**

Date Taken: 6/13/2011

Taken By:    SCOTT

hallway - post restoration

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:      Ethel Coats

Claim #:

Policy #:



**DSCN2211**

Date Taken: 6/13/2011

Taken By:    SCOTT

bedroom 2 - post restoration



**DSCN2212**

Date Taken: 6/13/2011

Taken By:    SCOTT

bedroom 2 - post restoration

# Photo Sheet

Insured:     Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2213**

Date Taken: 6/13/2011

Taken By:    SCOTT

bedroom 2 and laundry/utility - reconfigured - post restoration



**DSCN2214**

Date Taken: 6/13/2011

Taken By:    SCOTT

bedroom 2 and laundry/utility - reconfigured - post restoration

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:     Ethel Coats

Claim #:

Policy #:



**DSCN2215**

Date Taken: 6/13/2011

Taken By:    SCOTT

Attic - current - water stains still visible on roof decking



**DSCN2216**

Date Taken: 6/13/2011

Taken By:    SCOTT

Attic - current

# Photo Sheet

Insured:        Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2217**

Date Taken: 6/13/2011

Taken By:    SCOTT

Chimney in disrepair - large chunks of
mortar missing



**DSCN2218**

Date Taken: 6/13/2011

Taken By:    SCOTT

Attic - current

# Photo Sheet

Insured:      Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2219**

Date Taken: 6/13/2011

Taken By:    SCOTT

gable end inside attic - mortar/plaster
used to seal external siding.



**DSCN2220**

Date Taken: 6/13/2011

Taken By:    SCOTT

Front elevation - current

# Photo Sheet

Insured:     Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2221**

Date Taken: 6/13/2011

Taken By:    SCOTT

Left elevation



**DSCN2222**

Date Taken: 6/13/2011

Taken By:    SCOTT

Left elevation

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:     Ethel Coats

Claim #:

Policy #:



**DSCN2223**

Date Taken: 6/13/2011

Taken By:    SCOTT

rear elevation



**DSCN2224**

Date Taken: 6/13/2011

Taken By:    SCOTT

rear elevation

# Photo Sheet

Insured:      Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2225**

Date Taken: 6/13/2011

Taken By:    SCOTT

right elevation



**DSCN2226**

Date Taken: 6/13/2011

Taken By:    SCOTT

foundation on CMU's 8"X8"X16"

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
2557 James River Road, West Palm Beach, FL 33411

Insured:     Ethel Coats

Claim #:

Policy #:



**DSCN2227**

Date Taken: 6/13/2011

Taken By:    SCOTT

Foundation is set on block piers.



**DSCN2228**

Date Taken: 6/13/2011

Taken By:    SCOTT

Interior Floor height calculated as
follows:
24" piers + 6" dimensional beam + 9.25"
joist +.75" subfloor = 40"

# Photo Sheet

Insured:     Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2229**

Date Taken: 6/13/2011

Taken By:    SCOTT

right elevation



**DSCN2230**

Date Taken: 6/13/2011

Taken By:    SCOTT

front porch area

# Photo Sheet

Insured:    Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2231**

Date Taken: 6/13/2011

Taken By:    SCOTT

front porch



**DSCN2232**

Date Taken: 6/13/2011

Taken By:    SCOTT

slate tiles on main roof with clay ridge

# Photo Sheet

Insured:     Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2233**

Date Taken: 6/13/2011

Taken By:    SCOTT

chimney is existion and breaks into a
double fireplace opening into each unit.
Fireplaces have been walled in post
restoration



**DSCN2234**

Date Taken: 6/13/2011

Taken By:    SCOTT

toward rear roof

# Photo Sheet

Insured:   Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2235**

Date Taken: 6/13/2011

Taken By:    SCOTT

toward rear roof



**DSCN2236**

Date Taken: 6/13/2011

Taken By:    SCOTT

rear roof - wood siding on exterior gable

# Photo Sheet

Insured:     Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2237**

Date Taken: 6/13/2011

Taken By:    SCOTT

rear roof - half shingle - half roll-roof



**DSCN2238**

Date Taken: 6/13/2011

Taken By:    SCOTT

rear roof

# Photo Sheet

Insured:    Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2239**

Date Taken: 6/13/2011

Taken By:   SCOTT

rear roof



**DSCN2240**

Date Taken: 6/13/2011

Taken By:   SCOTT

# Photo Sheet

Insured:    Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2241**

Date Taken: 6/13/2011

Taken By:    SCOTT

front porch roof



**DSCN2242**

Date Taken: 6/13/2011

Taken By:    SCOTT

front porch roof

# Photo Sheet

Insured:     Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2243**

Date Taken: 6/13/2011

Taken By:    SCOTT



**DSCN2244**

Date Taken: 6/13/2011

Taken By:    SCOTT

close-up -slate roof edges

# Photo Sheet

Insured:   Ethel Coats

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2245**

Date Taken: 6/13/2011

Taken By:    SCOTT

slate secured by steel nails - note rust on exposed nail where tile is broken.  If tile roof was submirged all nails holding tiles in place would have been compromised.

| Flood Contents Worksheet | | | Insd. Hm.# | Date: | | RCV | 214,119.72 |
|---|---|---|---|---|---|---|---|
| Contents Inventory List | | | Insd. Wk.# | Type Policy | | DEPR | |
| Homeowner | Ethel Coats | | DOL: | Pol. # | | ACV | 214,119.72 |
| Address: | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 214,117.56 |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Recliner | 399.00 | Living Room | 430.92 | | | 430.92 | 430.92 |
| 2 | 1 | Love seat | 750.00 | Living Room | 810.00 | | | 810.00 | 810.00 |
| 3 | 1 | Couch | 1500.00 | Living Room | 1,620.00 | | | 1,620.00 | 1,620.00 |
| 4 | 1 | Armoire | 1600.00 | Living Room | 1,728.00 | | | 1,728.00 | 1,728.00 |
| 5 | 1 | 27 inch TV | 600.00 | Living Room | 648.00 | | | 648.00 | 648.00 |
| 6 | 30 | picture frames | 10.00 | Living Room | 324.00 | | | 324.00 | 324.00 |
| 7 | 4 | Art work on wall | 200.00 | Living Room | 864.00 | | | 864.00 | 864.00 |
| 8 | 1 | New Linoleum floor | 750.00 | Living Room | 810.00 | | | 810.00 | 810.00 |
| 9 | 1 | Coffee table | 399.00 | Living Room | 430.92 | | | 430.92 | 430.92 |
| 10 | 3 | lamps | 100.00 | Living Room | 324.00 | | | 324.00 | 324.00 |
| 11 | 5 | Animal statues | 25.00 | Living Room | 135.00 | | | 135.00 | 135.00 |
| 12 | 1 | Gas Heater | 150.00 | Living Room | 162.00 | | | 162.00 | 162.00 |
| 13 | 1 | Grandfather clock | 1200.00 | Living Room | 1,296.00 | | | 1,296.00 | 1,296.00 |
| 14 | 1 | Curio Cabinet | 2000.00 | Living Room | 2,160.00 | | | 2,160.00 | 2,160.00 |
| 15 | 30 | collector's items - handmade king cake babies | 50.00 | Living Room | 1,620.00 | | | 1,620.00 | 1,620.00 |
| 16 | 2 | ceiling fans | 200.00 | Living Room | 432.00 | | | 432.00 | 432.00 |
| 17 | 1 | shelves | 40.00 | Living Room | 43.20 | | | 43.20 | 43.20 |
| 18 | 1 | Fireplace | 200.00 | Living Room | 216.00 | | | 216.00 | 216.00 |
| 19 | 1 | French door | 150.00 | Living Room | 162.00 | | | 162.00 | 162.00 |
| 20 | 3 | new windows | 80.00 | Living Room | 259.20 | | | 259.20 | 259.20 |

| | | *Flood Contents Worksheet* | | Insd. Hm.# | Date: | | RCV | **214,119.72** | |
|---|---|---|---|---|---|---|---|---|---|
| | | **Contents Inventory List** | | Insd. Wk.# | Type Policy | | DEPR | | |
| Homeowner | | Ethel Coats | | DOL: | Pol. # | | ACV | **214,119.72** | |
| Address: | | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | | |
| Address: | | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 214,117.56 | |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 21 | 3 | end tables | 266.00 | Living Room | 861.84 | | | 861.84 | 861.84 |
| 22 | 4 | magazines | 5.00 | Living Room | 21.60 | | | 21.60 | 21.60 |
| 23 | 30 | crystal collectables | 20.00 | Living Room | 648.00 | | | 648.00 | 648.00 |
| 24 | 1 | centerpiece vase with flowers | 50.00 | Living Room | 54.00 | | | 54.00 | 54.00 |
| 25 | 1 | wall mirror | 350.00 | Living Room | 378.00 | | | 378.00 | 378.00 |
| 26 | 2 | curtains | 40.00 | Living Room | 86.40 | | | 86.40 | 86.40 |
| 27 | 1 | oriental rug | 850.00 | Living Room | 918.00 | | | 918.00 | 918.00 |
| 28 | 1 | surround stereo system for TV - 5 speakers | 1000.00 | Living Room | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 29 | 1 | breakfast table | 500.00 | Kitchen | 540.00 | | | 540.00 | 540.00 |
| 30 | 4 | chairs | 50.00 | kitchen | 216.00 | | | 216.00 | 216.00 |
| 31 | 1 | refridgerator | 900.00 | Kitchen | 972.00 | | | 972.00 | 972.00 |
| 32 | 1 | sink | 200.00 | Kitchen | 216.00 | | | 216.00 | 216.00 |
| 33 | 4 | cabinets | 100.00 | Kitchen | 432.00 | | | 432.00 | 432.00 |
| 34 | 20 | pots | 100.00 | Kitchen | 2,160.00 | | | 2,160.00 | 2,160.00 |
| 35 | 1 | crockpot | 40.00 | Kitchen | 43.20 | | | 43.20 | 43.20 |
| 36 | 1 | microwave | 350.00 | Kitchen | 378.00 | | | 378.00 | 378.00 |
| 37 | 1 | stove | 600.00 | Kitchen | 648.00 | | | 648.00 | 648.00 |
| 38 | 100 | silverware | 1.00 | Kitchen | 108.00 | | | 108.00 | 108.00 |
| 39 | 30 | plates | 5.00 | Kitchen | 162.00 | | | 162.00 | 162.00 |
| 40 | 20 | bowls | 5.00 | Kitchen | 108.00 | | | 108.00 | 108.00 |

| | *Flood Contents Worksheet* | | Insd. Hm.# | Date: | | RCV | **214,119.72** |
| | **Contents Inventory List** | | Insd. Wk.# | Type Policy | | DEPR | |
| Homeowner | Ethel Coats | | DOL: | Pol. # | | ACV | **214,119.72** |
| Address: | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | **8%** | ACV + Repair | **214,117.56** |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|------|------|-------------|----------|---------------|---------------------|---------|-------|-----|--------------|
| 41 | 35 | glasses | 4.00 | Kitchen | 151.20 | | | 151.20 | 151.20 |
| 42 | 1 | curtain | 20.00 | Kitchen | 21.60 | | | 21.60 | 21.60 |
| 43 | 2 | coffee maker | 30.00 | Kitchen | 64.80 | | | 64.80 | 64.80 |
| 44 | 1 | highchair | 100.00 | Kitchen | 108.00 | | | 108.00 | 108.00 |
| 45 | 2 | booster seat | 40.00 | Kitchen | 86.40 | | | 86.40 | 86.40 |
| 46 | 3 | can opener | 5.00 | Kitchen | 16.20 | | | 16.20 | 16.20 |
| 47 | 1 | toaster | 30.00 | Kitchen | 32.40 | | | 32.40 | 32.40 |
| 48 | 1 | blender | 50.00 | Kitchen | 54.00 | | | 54.00 | 54.00 |
| 49 | 1 | chef knife set | 200.00 | Kitchen | 216.00 | | | 216.00 | 216.00 |
| 50 | 1 | mixer | 50.00 | Kitchen | 54.00 | | | 54.00 | 54.00 |
| 51 | 10 | BBQ utinsels | 5.00 | Kitchen | 54.00 | | | 54.00 | 54.00 |
| 52 | 1 | apron | 10.00 | Kitchen | 10.80 | | | 10.80 | 10.80 |
| 53 | 75 | can food | 1.00 | Kitchen | 81.00 | | | 81.00 | 81.00 |
| 54 | 10 | champagne and wine | 20.00 | Kitchen | 216.00 | | | 216.00 | 216.00 |
| 55 | 3 | collector's items - antique irons | 50.00 | Kitchen | 162.00 | | | 162.00 | 162.00 |
| 56 | 2 | collector's items - coffee pots | 10.00 | Kitchen | 21.60 | | | 21.60 | 21.60 |
| 57 | 2 | crystal collectables | 50.00 | Kitchen | 108.00 | | | 108.00 | 108.00 |
| 58 | 40 | cook books | 20.00 | Kitchen | 864.00 | | | 864.00 | 864.00 |
| 59 | | New Linoleum floor | 400.00 | Kitchen | 432.00 | | | 432.00 | 432.00 |
| 60 | 1 | tub with claw feet | 1500.00 | bathroom | 1,620.00 | | | 1,620.00 | 1,620.00 |

| | | Flood Contents Worksheet | | Insd. Hm.# | Date: | | RCV | 214,119.72 |
|---|---|---|---|---|---|---|---|---|
| | | Contents Inventory List | | Insd. Wk.# | Type Policy | | DEPR | |
| Homeowner | | Ethel Coats | | DOL: | Pol. # | | ACV | 214,119.72 |
| Address: | | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 214,117.56 |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 61 | 1 | toliet | 150.00 | bathroom | 162.00 | | | 162.00 | 162.00 |
| 62 | 1 | sink | 150.00 | bathroom | 162.00 | | | 162.00 | 162.00 |
| 63 | | New Linoleum floor | 100.00 | bathroom | 108.00 | | | 108.00 | 108.00 |
| 64 | 1 | cabinets | 100.00 | bathroom | 108.00 | | | 108.00 | 108.00 |
| 65 | 1 | shower curtain | 30.00 | bathroom | 32.40 | | | 32.40 | 32.40 |
| 66 | 1 | small heater | 180.00 | bathroom | 194.40 | | | 194.40 | 194.40 |
| 67 | | tolietries | 50.00 | bathroom | 54.00 | | | 54.00 | 54.00 |
| 68 | 10 | towels | 10.00 | bathroom | 108.00 | | | 108.00 | 108.00 |
| 69 | 20 | wash clothes | 5.00 | bathroom | 108.00 | | | 108.00 | 108.00 |
| 70 | 1 | hair dryer | 100.00 | bathroom | 108.00 | | | 108.00 | 108.00 |
| 71 | 1 | curliing iron | 20.00 | bathroom | 21.60 | | | 21.60 | 21.60 |
| 72 | | women's hair accessories | 50.00 | bathroom | 54.00 | | | 54.00 | 54.00 |
| 73 | | make up | 100.00 | bathroom | 108.00 | | | 108.00 | 108.00 |
| 74 | 1 | bathroom rug | 20.00 | bathroom | 21.60 | | | 21.60 | 21.60 |
| 75 | | children's hair accessories | 50.00 | bathroom | 54.00 | | | 54.00 | 54.00 |
| 76 | 1 | 37 inch flatscreen TV | 300.00 | BR 1 | 324.00 | | | 324.00 | 324.00 |
| 77 | 1 | surround stereo system for TV | 1000.00 | BR 1 | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 78 | 1 | recliner | 399.00 | BR 1 | 430.92 | | | 430.92 | 430.92 |
| 79 | 1 | Queen bed | 2000.00 | BR 1 | 2,160.00 | | | 2,160.00 | 2,160.00 |
| 80 | | New Linoleum floor | 500.00 | BR 1 | 540.00 | | | 540.00 | 540.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **_Flood Contents Worksheet_** | | | Insd. Hm.# | Date: | | RCV | **214,119.72** | |
| **Contents Inventory List** | | | Insd. Wk.# | Type Policy | | DEPR | | |
| Homeowner | Ethel Coats | | DOL: | Pol. # | | ACV | **214,119.72** | |
| Address: | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | | |
| Address: | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | **214,117.56** | |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 81 | 1 | area rug | 200.00 | BR 1 | 216.00 | | | 216.00 | 216.00 |
| 82 | 1 | large framed artwork - lion print | 500.00 | BR 1 | 540.00 | | | 540.00 | 540.00 |
| 83 | 2 | picture frames | 10.00 | BR 1 | 21.60 | | | 21.60 | 21.60 |
| 84 | 1 | Iron bar window cover | 250.00 | BR 1 | 270.00 | | | 270.00 | 270.00 |
| 85 | 1 | iron bar door cover | 500.00 | BR 1 | 540.00 | | | 540.00 | 540.00 |
| 86 | 1 | small heater | 180.00 | BR 1 | 194.40 | | | 194.40 | 194.40 |
| 87 | 1 | curtain | 40.00 | BR 1 | 43.20 | | | 43.20 | 43.20 |
| 88 | 1 | large framed artwork - lion print | 500.00 | BR 1 | 540.00 | | | 540.00 | 540.00 |
| 89 | 2 | end tables | 250.00 | BR 2 | 540.00 | | | 540.00 | 540.00 |
| 90 | 1 | Dresser | 500.00 | BR 2 | 540.00 | | | 540.00 | 540.00 |
| 91 | 1 | Chest of drawer | 500.00 | BR 2 | 540.00 | | | 540.00 | 540.00 |
| 92 | 1 | Desk | 200.00 | BR 2 | 216.00 | | | 216.00 | 216.00 |
| 93 | 1 | Antique sewing machine | 100.00 | BR 2 | 108.00 | | | 108.00 | 108.00 |
| 94 | 1 | Antique sewing machine table | 200.00 | BR 2 | 216.00 | | | 216.00 | 216.00 |
| 95 | 1 | King size bed | 7000.00 | BR 2 | 7,560.00 | | | 7,560.00 | 7,560.00 |
| 96 | 1 | 52 inch television | 2500.00 | BR 2 | 2,700.00 | | | 2,700.00 | 2,700.00 |
| 97 | 2 | lamps | 100.00 | BR 2 | 216.00 | | | 216.00 | 216.00 |
| 98 | 2 | ceiling fans | 200.00 | BR 2 | 432.00 | | | 432.00 | 432.00 |
| 99 | 5 | picture frames | 10.00 | BR 2 | 54.00 | | | 54.00 | 54.00 |
| 100 | 1 | wall mirror | 500.00 | BR 2 | 540.00 | | | 540.00 | 540.00 |

| *Flood Contents Worksheet* | | Insd. Hm.# | Date: | | RCV | **214,119.72** |
|---|---|---|---|---|---|---|
| **Contents Inventory List** | | Insd. Wk.# | Type Policy | | DEPR | |
| Homeowner | Ethel Coats | DOL: | Pol. # | | ACV | **214,119.72** |
| Address: | 1020-1022 Charbonnet St. | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | New Orleans, LA 70117 | Ins. Adj. | Sales Tax | 8% | ACV + Repair | **214,117.56** |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 1 | comforter | 250.00 | BR 2 | 270.00 | | | 270.00 | 270.00 |
| 102 | 15 | sheets and pillow cases | 40.00 | BR 2 | 648.00 | | | 648.00 | 648.00 |
| 103 | 2 | Blankets | 50.00 | BR 2 | 108.00 | | | 108.00 | 108.00 |
| 104 | | New Linoleum floor | 400.00 | dining room | 432.00 | | | 432.00 | 432.00 |
| 105 | 10 | decorative plates | 20.00 | dining room | 216.00 | | | 216.00 | 216.00 |
| 106 | 2 | jewlrey boxes | 100.00 | BR 2 | 216.00 | | | 216.00 | 216.00 |
| 107 | 1 | vanity make up table | 500.00 | BR 2 | 540.00 | | | 540.00 | 540.00 |
| 108 | | make up | 100.00 | BR 2 | 108.00 | | | 108.00 | 108.00 |
| 109 | 1 | wall heater | 450.00 | BR 2 | 486.00 | | | 486.00 | 486.00 |
| 110 | | New Linoleum floor | 100.00 | hallway | 108.00 | | | 108.00 | 108.00 |
| 111 | 30 | collectables | 10.00 | BR 2 | 324.00 | | | 324.00 | 324.00 |
| 112 | 2 | curtains | 40.00 | BR 2 | 86.40 | | | 86.40 | 86.40 |
| 113 | 1 | Large china cabinet | 1000.00 | dining room | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 114 | 1 | small heater | 180.00 | dining room | 194.40 | | | 194.40 | 194.40 |
| 115 | 1 | dining table | 450.00 | dining room | 486.00 | | | 486.00 | 486.00 |
| 116 | 6 | chiars | 50.00 | dining room | 324.00 | | | 324.00 | 324.00 |
| 117 | 1 | ceiling fan | 200.00 | dining room | 216.00 | | | 216.00 | 216.00 |
| 118 | | fish aquarium | 400.00 | dining room | 432.00 | | | 432.00 | 432.00 |
| 119 | 1 | French door | 150.00 | dining room | 162.00 | | | 162.00 | 162.00 |
| 120 | 1 | Table | 200.00 | hallway | 216.00 | | | 216.00 | 216.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Flood Contents Worksheet** | | Insd. Hm.# | Date: | | RCV | **214,119.72** | | |
| **Contents Inventory List** | | Insd. Wk.# | Type Policy | | DEPR | | | |
| Homeowner | Ethel Coats | DOL: | Pol. # | | ACV | **214,119.72** | | |
| Address: | 1020-1022 Charbonnet St. | Ins. Co. | Clm. # | | Repair/Restore | | | |
| Address: | New Orleans, LA 70117 | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 214,117.56 | | |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 121 | 1 | centerpiece vase with flowers | 50.00 | hallway | 54.00 | | | 54.00 | 54.00 |
| 122 | 5 | plate holders | 10.00 | hallway | 54.00 | | | 54.00 | 54.00 |
| 123 | 5 | decorative display plates | 20.00 | hallway | 108.00 | | | 108.00 | 108.00 |
| 124 | 2 | wall candle holders | 40.00 | hallway | 86.40 | | | 86.40 | 86.40 |
| 125 | | dresses | 10000.00 | closet | 10,800.00 | | | 10,800.00 | 10,800.00 |
| 126 | | shirts | 5000.00 | closet | 5,400.00 | | | 5,400.00 | 5,400.00 |
| 127 | | shorts | 5000.00 | closet | 5,400.00 | | | 5,400.00 | 5,400.00 |
| 128 | | suits | 10000.00 | closet | 10,800.00 | | | 10,800.00 | 10,800.00 |
| 129 | | coats | 10000.00 | closet | 10,800.00 | | | 10,800.00 | 10,800.00 |
| 130 | | shoes | 10000.00 | closet | 10,800.00 | | | 10,800.00 | 10,800.00 |
| 131 | | pants | 5000.00 | closet | 5,400.00 | | | 5,400.00 | 5,400.00 |
| 132 | | ties | 500.00 | closet | 540.00 | | | 540.00 | 540.00 |
| 133 | | children's clothing | 20000.00 | closet | 21,600.00 | | | 21,600.00 | 21,600.00 |
| 134 | | cuff links | 500.00 | closet | 540.00 | | | 540.00 | 540.00 |
| 135 | | New Linoleum floor | 500.00 | BR 3 | 540.00 | | | 540.00 | 540.00 |
| 136 | 2 | twin beds | 500.00 | BR 3 | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 137 | 1 | dresser | 399.00 | BR 3 | 430.92 | | | 430.92 | 430.92 |
| 138 | 1 | lamp | 100.00 | BR 3 | 108.00 | | | 108.00 | 108.00 |
| 139 | 1 | ceiling fan | 200.00 | BR 3 | 216.00 | | | 216.00 | 216.00 |
| 140 | 2 | computer | 1000.00 | BR 3 | 2,160.00 | | | 2,160.00 | 2,160.00 |

| | | Flood Contents Worksheet | | Insd. Hm.# | Date: | | RCV | **214,119.72** |
|---|---|---|---|---|---|---|---|---|
| | | Contents Inventory List | | Insd. Wk.# | Type Policy | | DEPR | |
| Homeowner | | Ethel Coats | | DOL: | Pol. # | | ACV | **214,119.72** |
| Address: | | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | **8%** | ACV + Repair | **214,117.56** |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 141 | | toys | 3000.00 | BR 3 | 3,240.00 | | | 3,240.00 | 3,240.00 |
| 142 | 1 | playmate kitchen | 200.00 | BR 3 | 216.00 | | | 216.00 | 216.00 |
| 143 | 1 | ninetendo | 200.00 | BR 3 | 216.00 | | | 216.00 | 216.00 |
| 144 | 30 | ninetendo games | 20.00 | BR 3 | 648.00 | | | 648.00 | 648.00 |
| 145 | 30 | movies | 15.00 | BR 3 | 486.00 | | | 486.00 | 486.00 |
| 146 | 1 | 20 inch television | 130.00 | BR 3 | 140.40 | | | 140.40 | 140.40 |
| 147 | 30 | children's books, coloring and pianting books | 5.00 | BR 3 | 162.00 | | | 162.00 | 162.00 |
| 148 | 30 | children's shoes | 20.00 | BR 3 | 648.00 | | | 648.00 | 648.00 |
| 149 | 1 | shelving rack | 20.00 | BR 3 | 21.60 | | | 21.60 | 21.60 |
| 150 | 1 | doll house | 200.00 | BR 3 | 216.00 | | | 216.00 | 216.00 |
| 151 | 1 | freezer | 900.00 | spare room | 972.00 | | | 972.00 | 972.00 |
| 152 | | tools | 10000.00 | spare room | 10,800.00 | | | 10,800.00 | 10,800.00 |
| 153 | 1 | skill saw | 130.00 | spare room | 140.40 | | | 140.40 | 140.40 |
| 154 | 1 | Sawza | 130.00 | spare room | 140.40 | | | 140.40 | 140.40 |
| 155 | 4 | drills | 150.00 | spare room | 648.00 | | | 648.00 | 648.00 |
| 156 | 1 | electric saw | 70.00 | spare room | 75.60 | | | 75.60 | 75.60 |
| 157 | 1 | chain saw | 150.00 | spare room | 162.00 | | | 162.00 | 162.00 |
| 158 | 2 | socket sets | 50.00 | spare room | 108.00 | | | 108.00 | 108.00 |
| 159 | 2 | chisels | 10.00 | spare room | 21.60 | | | 21.60 | 21.60 |
| 160 | 1 | shovels | 10.00 | spare room | 10.80 | | | 10.80 | 10.80 |

| | | Flood Contents Worksheet | | Insd. Hm.# | Date: | | RCV | 214,119.72 |
|---|---|---|---|---|---|---|---|---|
| | | Contents Inventory List | | Insd. Wk.# | Type Policy | | DEPR | |
| Homeowner | | Ethel Coats | | DOL: | Pol. # | | ACV | 214,119.72 |
| Address: | | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 214,117.56 |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 161 | 2 | lawn mower | 400.00 | spare room | 864.00 | | | 864.00 | 864.00 |
| 162 | 1 | weedeater | 80.00 | spare room | 86.40 | | | 86.40 | 86.40 |
| 163 | | garden tools | 50.00 | spare room | 54.00 | | | 54.00 | 54.00 |
| 164 | 1 | machety | 10.00 | spare room | 10.80 | | | 10.80 | 10.80 |
| 165 | 1 | charcoal BBQ grill | 60.00 | spare room | 64.80 | | | 64.80 | 64.80 |
| 166 | 1 | Iron bar window cover | 250.00 | spare room | 270.00 | | | 270.00 | 270.00 |
| 167 | 1 | iron bar door cover | 500.00 | spare room | 540.00 | | | 540.00 | 540.00 |
| 168 | 1 | adult bicycle | 250.00 | spare room | 270.00 | | | 270.00 | 270.00 |
| 169 | 2 | children's bicycles | 100.00 | spare room | 216.00 | | | 216.00 | 216.00 |
| 170 | 3 | children's scooters | 80.00 | spare room | 259.20 | | | 259.20 | 259.20 |
| 171 | | work clothing | 2000.00 | spare room | 2,160.00 | | | 2,160.00 | 2,160.00 |
| 172 | 1 | blower | 70.00 | spare room | 75.60 | | | 75.60 | 75.60 |
| 173 | 1 | washer | 500.00 | spare room | 540.00 | | | 540.00 | 540.00 |
| 174 | 1 | dryer | 500.00 | spare room | 540.00 | | | 540.00 | 540.00 |
| 175 | 1 | vaccuum cleaner | 200.00 | spare room | 216.00 | | | 216.00 | 216.00 |
| 176 | 1 | ironing board | 20.00 | spare room | 21.60 | | | 21.60 | 21.60 |
| 177 | 1 | clothing iron | 60.00 | spare room | 64.80 | | | 64.80 | 64.80 |
| 178 | 2 | mop | 20.00 | spare room | 43.20 | | | 43.20 | 43.20 |
| 179 | 2 | broom | 20.00 | spare room | 43.20 | | | 43.20 | 43.20 |
| 180 | 2 | rake | 15.00 | spare room | 32.40 | | | 32.40 | 32.40 |

| Flood Contents Worksheet | | | Insd. Hm.# | Date: | | RCV | **214,119.72** | |
|---|---|---|---|---|---|---|---|---|
| **Contents Inventory List** | | | Insd. Wk.# | Type Policy | | DEPR | | |
| Homeowner | Ethel Coats | | DOL: | Pol. # | | ACV | **214,119.72** | |
| Address: | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | | |
| Address: | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 214,117.56 | |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 181 | 3 | ladder | 100.00 | spare room | 324.00 | | | 324.00 | 324.00 |
| 182 | 4 | garden hose | 25.00 | backyard | 108.00 | | | 108.00 | 108.00 |
| 183 | | flower bed | 250.00 | backyard | 270.00 | | | 270.00 | 270.00 |
| 184 | 1 | shed | 500.00 | backyard | 540.00 | | | 540.00 | 540.00 |
| 185 | | tools | 500.00 | backyard | 540.00 | | | 540.00 | 540.00 |
| 186 | 1 | christmas tree | 100.00 | attic | 108.00 | | | 108.00 | 108.00 |
| 187 | 2 | oriental rugs | 500.00 | attic | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 188 | | other clothes | 1000.00 | attic | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 189 | 3 | suitcases | 100.00 | attic | 324.00 | | | 324.00 | 324.00 |
| 190 | | holiday decorations | 5000.00 | attic | 5,400.00 | | | 5,400.00 | 5,400.00 |
| 191 | 6 | artwork | 50.00 | attic | 324.00 | | | 324.00 | 324.00 |
| 192 | 1 | vanity chair | 40.00 | BR 2 | 43.20 | | | 43.20 | 43.20 |
| 193 | 1 | comforter | 100.00 | BR 1 | 108.00 | | | 108.00 | 108.00 |
| 194 | 2 | comforters | 100.00 | BR 3 | 216.00 | | | 216.00 | 216.00 |
| 195 | 2 | sheets | 40.00 | BR 1 | 86.40 | | | 86.40 | 86.40 |
| 196 | 2 | sheets | 40.00 | BR 3 | 86.40 | | | 86.40 | 86.40 |
| 197 | 2 | pillows | 10.00 | BR 3 | 21.60 | | | 21.60 | 21.60 |
| 198 | 1 | pillows | 10.00 | BR 1 | 10.80 | | | 10.80 | 10.80 |
| 199 | 2 | razor | 10.00 | bathroom | 21.60 | | | 21.60 | 21.60 |
| 200 | 5 | toothbrushes | 2.00 | bathroom | 10.80 | | | 10.80 | 10.80 |

| Flood Contents Worksheet | | | Insd. Hm.# | Date: | | RCV | **214,119.72** | |
|---|---|---|---|---|---|---|---|---|
| **Contents Inventory List** | | | Insd. Wk.# | Type Policy | | DEPR | | |
| Homeowner | Ethel Coats | | DOL: | Pol. # | | ACV | **214,119.72** | |
| Address: | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | | |
| Address: | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | **214,117.56** | |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 201 | 1 | scale | 65.00 | bathroom | 70.20 | | | 70.20 | 70.20 |
| 202 | 1 | first aid kit | 25.00 | bathroom | 27.00 | | | 27.00 | 27.00 |
| 203 | 4 | shampoos | 5.00 | bathroom | 21.60 | | | 21.60 | 21.60 |
| 204 | 1 | towel rack | 20.00 | bathroom | 21.60 | | | 21.60 | 21.60 |
| 205 | 1 | tissue holder | 10.00 | bathroom | 10.80 | | | 10.80 | 10.80 |
| 206 | 2 | toothpaste | 3.00 | bathroom | 6.48 | | | 6.48 | 6.48 |
| 207 | 1 | dental floss | 2.00 | bathroom | 2.16 | | | 2.16 | 2.16 |
| 208 | 2 | makeup cases | 10.00 | bathroom | 21.60 | | | 21.60 | 21.60 |
| 209 | 2 | soap dispensers | 5.00 | bathroom | 10.80 | | | 10.80 | 10.80 |
| 210 | 10 | perfume/cologne | 30.00 | bathroom | 324.00 | | | 324.00 | 324.00 |
| 211 | 6 | beach towels | 10.00 | bathroom | 64.80 | | | 64.80 | 64.80 |
| 212 | 5 | body lotions | 5.00 | bathroom | 27.00 | | | 27.00 | 27.00 |
| 213 | 2 | sun block lotion | 5.00 | bathroom | 10.80 | | | 10.80 | 10.80 |
| 214 | 1 | shower curtain liner | 2.00 | bathroom | 2.16 | | | 2.16 | 2.16 |
| 215 | 1 | shower curtain rod | 20.00 | bathroom | 21.60 | | | 21.60 | 21.60 |
| 216 | 1 | medicine cabinet with mirror | 40.00 | bathroom | 43.20 | | | 43.20 | 43.20 |
| 217 | 1 | VCR | 100.00 | living room | 108.00 | | | 108.00 | 108.00 |
| 218 | 1 | DVD player | 150.00 | living room | 162.00 | | | 162.00 | 162.00 |
| 219 | 1 | VCR | 100.00 | BR 1 | 108.00 | | | 108.00 | 108.00 |
| 220 | 1 | DVD player | 400.00 | BR 1 | 432.00 | | | 432.00 | 432.00 |

| | | Flood Contents Worksheet | | Insd. Hm.# | Date: | | RCV | **214,119.72** |
|---|---|---|---|---|---|---|---|---|
| | | **Contents Inventory List** | | Insd. Wk.# | Type Policy | | DEPR | |
| Homeowner | | Ethel Coats | | DOL: | Pol. # | | ACV | **214,119.72** |
| Address: | | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | **214,117.56** |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 221 | 1 | VCR | 100.00 | BR 2 | 108.00 | | | 108.00 | 108.00 |
| 222 | 1 | DVD player | 286.00 | BR 2 | 308.88 | | | 308.88 | 308.88 |
| 223 | 1 | alarm clock radio | 50.00 | BR 1 | 54.00 | | | 54.00 | 54.00 |
| 224 | 1 | alarm clock radio | 50.00 | BR 2 | 54.00 | | | 54.00 | 54.00 |
| 225 | 1 | alarm clock radio | 50.00 | BR 3 | 54.00 | | | 54.00 | 54.00 |
| 226 | 1 | Stero System | 500.00 | living room | 540.00 | | | 540.00 | 540.00 |
| 227 | 1 | Stero system | 150.00 | BR 2 | 162.00 | | | 162.00 | 162.00 |
| 228 | 1 | boom box | 75.00 | BR 3 | 81.00 | | | 81.00 | 81.00 |
| 229 | 1 | camera | 100.00 | BR 2 | 108.00 | | | 108.00 | 108.00 |
| 230 | 3 | telephones | 25.00 | living room | 81.00 | | | 81.00 | 81.00 |
| 231 | 1 | answering machine | 50.00 | living room | 54.00 | | | 54.00 | 54.00 |
| 232 | 1 | hope chest | 650.00 | BR 2 | 702.00 | | | 702.00 | 702.00 |
| 233 | 2 | eye glasses | 500.00 | BR 2 | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 234 | 8 | tie clips | 40.00 | closet | 345.60 | | | 345.60 | 345.60 |
| 235 | 4 | watches | 100.00 | BR 2 | 432.00 | | | 432.00 | 432.00 |
| 236 | 5 | gold chains | 100.00 | BR 2 | 540.00 | | | 540.00 | 540.00 |
| 237 | 5 | rings | 150.00 | BR 2 | 810.00 | | | 810.00 | 810.00 |
| 238 | 2 | braclets | 50.00 | BR 2 | 108.00 | | | 108.00 | 108.00 |
| 239 | 30 | earrings | 10.00 | BR 2 | 324.00 | | | 324.00 | 324.00 |
| 240 | 8 | cuff links | 40.00 | closet | 345.60 | | | 345.60 | 345.60 |

| | | Flood Contents Worksheet | | Insd. Hm.# | Date: | | RCV | 214,119.72 |
|---|---|---|---|---|---|---|---|---|
| | | Contents Inventory List | | Insd. Wk.# | Type Policy | | DEPR | |
| Homeowner | | Ethel Coats | | DOL: | Pol. # | | ACV | 214,119.72 |
| Address: | | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 214,117.56 |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 241 | 1 | brief case | 50.00 | closet | 54.00 | | | 54.00 | 54.00 |
| 242 | 2 | duffel bag | 50.00 | closet | 108.00 | | | 108.00 | 108.00 |
| 243 | 3 | backpacks | 50.00 | BR 3 | 162.00 | | | 162.00 | 162.00 |
| 244 | 1 | back massager | 50.00 | living room | 54.00 | | | 54.00 | 54.00 |
| 245 | 1 | foot massager | 100.00 | living room | 108.00 | | | 108.00 | 108.00 |
| 246 | 20 | blankets | 30.00 | closet | 648.00 | | | 648.00 | 648.00 |
| 247 | 20 | belts | 6.00 | closet | 129.60 | | | 129.60 | 129.60 |
| 248 | 8 | gloves | 20.00 | closet | 172.80 | | | 172.80 | 172.80 |
| 249 | 20 | hats | 50.00 | closet | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 250 | 10 | ties | 10.00 | closet | 108.00 | | | 108.00 | 108.00 |
| 251 | 2 | fishing poles | 40.00 | spare room | 86.40 | | | 86.40 | 86.40 |
| 252 | 2 | fishing reals | 20.00 | spare room | 43.20 | | | 43.20 | 43.20 |
| 253 | 1 | tackel box | 50.00 | spare room | 54.00 | | | 54.00 | 54.00 |
| 254 | 1 | fish tackel | 100.00 | spare room | 108.00 | | | 108.00 | 108.00 |
| 255 | 1 | fishing string | 10.00 | spare room | 10.80 | | | 10.80 | 10.80 |
| 256 | 20 | lingerie | 30.00 | closet | 648.00 | | | 648.00 | 648.00 |
| 257 | 10 | scarves | 10.00 | closet | 108.00 | | | 108.00 | 108.00 |
| 258 | 5 | handkerchiefs | 5.00 | closet | 27.00 | | | 27.00 | 27.00 |
| 259 | 30 | stuffed animals | 10.00 | BR 3 | 324.00 | | | 324.00 | 324.00 |
| 260 | 10 | stuffed animals | 10.00 | BR 2 | 108.00 | | | 108.00 | 108.00 |

| | *Flood Contents Worksheet* | | Insd. Hm.# | Date: | | RCV | **214,119.72** | |
|---|---|---|---|---|---|---|---|---|
| | **Contents Inventory List** | | Insd. Wk.# | Type Policy | | DEPR | | |
| Homeowner | Ethel Coats | | DOL: | Pol. # | | ACV | **214,119.72** | |
| Address: | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | | |
| Address: | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | **8%** | ACV + Repair | **214,117.56** | |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 261 | 20 | dolls | 10.00 | BR 3 | 216.00 | | | 216.00 | 216.00 |
| 262 | 30 | purses/handbags | 60.00 | closet | 1,944.00 | | | 1,944.00 | 1,944.00 |
| 263 | 3 | roller skates | 30.00 | BR 3 | 97.20 | | | 97.20 | 97.20 |
| 264 | 3 | helmets | 10.00 | BR 3 | 32.40 | | | 32.40 | 32.40 |
| 265 | 3 | knee pads | 5.00 | BR 3 | 16.20 | | | 16.20 | 16.20 |
| 266 | 3 | elbow pads | 5.00 | BR 3 | 16.20 | | | 16.20 | 16.20 |
| 267 | 1 | treadmill | 1000.00 | spare room | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 268 | 1 | exercise bike | 500.00 | spare room | 540.00 | | | 540.00 | 540.00 |
| 269 | 10 | hand weights | 20.00 | spare room | 216.00 | | | 216.00 | 216.00 |
| 270 | 1 | weight bench | 100.00 | spare room | 108.00 | | | 108.00 | 108.00 |
| 271 | 1 | surge protector | 10.00 | living room | 10.80 | | | 10.80 | 10.80 |
| 272 | 1 | surge protector | 10.00 | BR 1 | 10.80 | | | 10.80 | 10.80 |
| 273 | 1 | surge protector | 10.00 | BR 2 | 10.80 | | | 10.80 | 10.80 |
| 274 | 1 | surge protector | 10.00 | BR 3 | 10.80 | | | 10.80 | 10.80 |
| 275 | 1 | book case | 100.00 | living room | 108.00 | | | 108.00 | 108.00 |
| 276 | 1 | fish tank supplies | 50.00 | dining room | 54.00 | | | 54.00 | 54.00 |
| 277 | 1 | fish tank pump | 10.00 | dining room | 10.80 | | | 10.80 | 10.80 |
| 278 | 1 | fish food | 10.00 | dining room | 10.80 | | | 10.80 | 10.80 |
| 279 | 1 | fish tank stand | 20.00 | dining room | 21.60 | | | 21.60 | 21.60 |
| 280 | 2 | air mattress | 90.00 | dining room | 194.40 | | | 194.40 | 194.40 |

| Flood Contents Worksheet | Insd. Hm.# | Date: | | RCV | **214,119.72** |
|---|---|---|---|---|---|
| **Contents Inventory List** | Insd. Wk.# | Type Policy: | | DEPR | |
| Homeowner | Ethel Coats | DOL: | | ACV | **214,119.72** |
| Address: | 1020-1022 Charbonnet St. | Ins. Co. | | Clm. # | |
| Address: | New Orleans, LA 70117 | Ins. Adj. | | Repair/Restore | |
| | | Sales Tax | 8% | ACV + Repair | 214,117.56 |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 281 | 25 | board games | 20.00 | BR 3 | 540.00 | | | 540.00 | 540.00 |
| 282 | 25 | puzzels | 5.00 | BR 3 | 135.00 | | | 135.00 | 135.00 |
| 283 | 60 | books | 7.00 | living room | 453.60 | | | 453.60 | 453.60 |
| 284 | 1 | sewing machine kit | 50.00 | BR 2 | 54.00 | | | 54.00 | 54.00 |
| 285 | 50 | threads | 2.00 | BR 2 | 108.00 | | | 108.00 | 108.00 |
| 286 | 10 | sewing needles | 1.00 | BR 2 | 10.80 | | | 10.80 | 10.80 |
| 287 | 100 | pins | 0.02 | BR 2 | 2.16 | | | 2.16 | 2.16 |
| 288 | 1 | pin cushion | 3.00 | BR 2 | 3.24 | | | 3.24 | 3.24 |
| 289 | 3 | scissors | 1.00 | BR 2 | 3.24 | | | 3.24 | 3.24 |
| 290 | | material | 100.00 | BR 2 | | | | | |
| 291 | 300 | cassette tapes | 5.00 | living room | 1,620.00 | | | 1,620.00 | 1,620.00 |
| 292 | 75 | DVD movies | 15.00 | living room | 1,215.00 | | | 1,215.00 | 1,215.00 |
| 293 | 20 | pens | 1.00 | kitchen | 21.60 | | | 21.60 | 21.60 |
| 294 | | paper | 20.00 | kitchen | 21.60 | | | 21.60 | 21.60 |
| 295 | 100 | paper clips | 0.02 | kitchen | 2.16 | | | 2.16 | |
| 296 | 1 | stapler | 7.00 | kitchen | 7.56 | | | 7.56 | 7.56 |
| 297 | 100 | envelopes | 0.02 | kitchen | 2.16 | | | 2.16 | 2.16 |
| 298 | | postage stamps | 30.00 | kitchen | | | | | |
| 299 | 1 | letter opener | 10.00 | kitchen | 10.80 | | | 10.80 | 10.80 |
| 300 | 1 | humidifer | 50.00 | BR 2 | 54.00 | | | 54.00 | 54.00 |

| Flood Contents Worksheet | | | Insd. Hm.# | Date: | | RCV | **214,119.72** | |
|---|---|---|---|---|---|---|---|---|
| **Contents Inventory List** | | | Insd. Wk.# | Type Policy | | DEPR | | |
| Homeowner | Ethel Coats | | DOL: | | | ACV | **214,119.72** | |
| Address: | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | | |
| Address: | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | **214,117.56** | |
| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 301 | 1 | clothes basket | 20.00 | bathroom | 21.60 | | | 21.60 | 21.60 |
| 302 | 5 | decorative pillows | 20.00 | living room | 108.00 | | | 108.00 | 108.00 |
| 303 | 2 | pillows | 10.00 | BR 3 | 21.60 | | | 21.60 | 21.60 |
| 304 | 2 | pillows | 10.00 | BR 2 | 21.60 | | | 21.60 | 21.60 |
| 305 | 1 | pillow | 10.00 | BR 1 | 10.80 | | | 10.80 | 10.80 |
| 306 | 30 | extension cords | 8.00 | spare room | 259.20 | | | 259.20 | 259.20 |
| 307 | 5 | fish tank accessories | 15.00 | dining room | 81.00 | | | 81.00 | 81.00 |
| 308 | 1 | lock box | 5.00 | closet | 5.40 | | | 5.40 | 5.40 |
| 309 | 1 | storage safe | 60.00 | closet | 64.80 | | | 64.80 | 64.80 |
| 310 | 1 | bird bath | 100.00 | backyard | 108.00 | | | 108.00 | 108.00 |
| 311 | 2 | garden hose caddys | 10.00 | backyard | 21.60 | | | 21.60 | 21.60 |
| 312 | 1 | bird house/feeder | 20.00 | backyard | 21.60 | | | 21.60 | 21.60 |
| 313 | 1 | smoke detector | 30.00 | living room | 32.40 | | | 32.40 | 32.40 |
| 314 | 1 | smoke detector | 30.00 | BR 3 | 32.40 | | | 32.40 | 32.40 |
| 315 | 1 | smoke detector | 30.00 | BR 2 | 32.40 | | | 32.40 | 32.40 |
| 316 | 1 | smoke detector | 30.00 | spare room | 32.40 | | | 32.40 | 32.40 |
| 317 | 1 | smoke detector | 30.00 | living room | 32.40 | | | 32.40 | 32.40 |
| 318 | 1 | smoke detector | 30.00 | kitchen | 32.40 | | | 32.40 | 32.40 |
| 319 | 1 | wok | 40.00 | kitchen | 43.20 | | | 43.20 | 43.20 |
| 320 | 5 | skillets | 20.00 | kitchen | 108.00 | | | 108.00 | 108.00 |

| Flood Contents Worksheet | Insd. Hm.# | Date: | | RCV | 214,119.72 |
|---|---|---|---|---|---|
| Contents Inventory List | Insd. Wk.# | Type Policy: | | DEPR | |
| Homeowner | Ethel Coats | DOL: | | Pol. # | 214,119.72 |
| Address: | 1020-1022 Charbonnet St. | Ins. Co. | | Clm. # | |
| Address: | New Orleans, LA 70117 | Ins. Adj. | Sales Tax | 8% | Repair/Restore |
| | | | | ACV + Repair | 214,117.56 |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| 321 | 1 | rice cooker | 50.00 | kitchen | 54.00 | | | 54.00 | 54.00 |
| 322 | 1 | steamer | 50.00 | kitchen | 54.00 | | | 54.00 | 54.00 |
| 323 | 1 | hand held mixer | 20.00 | kitchen | 21.60 | | | 21.60 | 21.60 |
| 324 | 1 | food processor | 150.00 | kitchen | 162.00 | | | 162.00 | 162.00 |
| 325 | 1 | electric food scale | 80.00 | kitchen | 86.40 | | | 86.40 | 86.40 |
| 326 | 1 | pressure cooker | 80.00 | kitchen | 86.40 | | | 86.40 | 86.40 |
| 327 | 1 | waffle maker | 60.00 | kitchen | 64.80 | | | 64.80 | 64.80 |
| 328 | 1 | timer | 20.00 | kitchen | 21.60 | | | 21.60 | 21.60 |
| 329 | 1 | baker's rack | 100.00 | hallway | 108.00 | | | 108.00 | 108.00 |
| 330 | 1 | dish drying rack | 30.00 | kitchen | 32.40 | | | 32.40 | 32.40 |
| 331 | 2 | sponges | 1.00 | kitchen | 2.16 | | | 2.16 | 2.16 |
| 332 | 1 | dish soap dispenser | 5.00 | kitchen | 5.40 | | | 5.40 | 5.40 |
| 334 | 1 | dish scrubber | 2.00 | kitchen | 2.16 | | | 2.16 | 2.16 |
| 335 | 20 | coffee mugs | 5.00 | kitchen | 108.00 | | | 108.00 | 108.00 |
| 336 | 1 | china tea set | 100.00 | kitchen | 108.00 | | | 108.00 | 108.00 |
| 337 | 10 | cooking utensils | 10.00 | kitchen | 108.00 | | | 108.00 | 108.00 |
| 338 | 1 | tea kettle | 20.00 | kitchen | 21.60 | | | 21.60 | 21.60 |
| 339 | 1 | cutting board | 10.00 | kitchen | 10.80 | | | 10.80 | 10.80 |
| 340 | 1 | knife block with knives | 100.00 | kitchen | 108.00 | | | 108.00 | 108.00 |
| 341 | 1 | ice bucket | 50.00 | kitchen | 54.00 | | | 54.00 | 54.00 |

| Flood Contents Worksheet | | | Insd. Hm.# | Date: | | RCV | **214,119.72** | |
|---|---|---|---|---|---|---|---|---|
| **Contents Inventory List** | | | Insd. Wk.# | Type Policy | | DEPR | | |
| Homeowner | Ethel Coats | | DOL: | Pol. # | | ACV | **214,119.72** | |
| Address: | 1020-1022 Charbonnet St. | | Ins. Co. | Clm. # | | Repair/Restore | | |
| Address: | New Orleans, LA 70117 | | Ins. Adj. | Sales Tax | 8% | ACV + Repair | **214,117.56** | |
| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
| 342 | 3 | hurricane lamps | 100.00 | kitchen | 324.00 | | | 324.00 | 324.00 |
| 343 | 10 | flashlights | 10.00 | spare room | 108.00 | | | 108.00 | 108.00 |
| 344 | 1 | glass cake holder | 50.00 | kitchen | 54.00 | | | 54.00 | 54.00 |
| 345 | 1 | punch bowl set | 50.00 | kitchen | 54.00 | | | 54.00 | 54.00 |
| 346 | 1 | girddle | 50.00 | kitchen | 54.00 | | | 54.00 | 54.00 |
| 347 | 1 | trash can | 20.00 | backyard | 21.60 | | | 21.60 | 21.60 |
| 348 | 1 | trash can | 20.00 | kitchen | 21.60 | | | 21.60 | 21.60 |
| 349 | 1 | trash can | 5.00 | BR 2 | 5.40 | | | 5.40 | 5.40 |
| 350 | 1 | trash can | 5.00 | bathroom | 5.40 | | | 5.40 | 5.40 |
| | 20 | coasters | 1.00 | living room | 21.60 | | | 21.60 | 21.60 |
| | 1 | paper towel holder | 10.00 | kitchen | 10.80 | | | 10.80 | 10.80 |
| | 1 | strainer | 10.00 | kitchen | 10.80 | | | 10.80 | 10.80 |
| | 1 | picnic basket | 20.00 | kitchen | 21.60 | | | 21.60 | 21.60 |
| | 1 | bread holder | 20.00 | kitchen | 21.60 | | | 21.60 | 21.60 |
| | 5 | baking pans | 20.00 | kitchen | 108.00 | | | 108.00 | 108.00 |
| | 2 | mixing bowls | 10.00 | kitchen | 21.60 | | | 21.60 | 21.60 |
| | 2 | muffin pans | 20.00 | kitchen | 43.20 | | | 43.20 | 43.20 |
| | 1 | microwave place cover | 20.00 | kitchen | 21.60 | | | 21.60 | 21.60 |
| | | frozen food | 300.00 | spare room | 324.00 | | | 324.00 | 324.00 |
| | | frozen food | 100.00 | kitchen | 108.00 | | | 108.00 | 108.00 |

| | | | | | | Date: | | | RCV | **214,119.72** |
|---|---|---|---|---|---|---|---|---|---|---|

**Flood Contents Worksheet**       Insd. Hm.#

**Contents Inventory List**       Insd. Wk.#   Type Policy       DEPR

Homeowner Ethel Coats   DOL:       Pol. #       ACV **214,119.72**

Address: 1020-1022 Charbonnet St.   Ins. Co.       Clm. #       Repair/Restore

Address: New Orleans, LA 70117   Ins. Adj.   Sales Tax **8%**   ACV + Repair **214,117.56**

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | dishwashing liquid | 3.00 | kitchen | 3.24 | | | 3.24 | 3.24 |
| | 6 | bug sprays | 10.00 | kitchen | 64.80 | | | 64.80 | 64.80 |
| | 4 | lunch boxes | 10.00 | kitchen | 43.20 | | | 43.20 | 43.20 |
| | 3 | oven mits | 5.00 | kitchen | 16.20 | | | 16.20 | 16.20 |
| | 30 | boxed food | 3.00 | kitchen | 97.20 | | | 97.20 | 97.20 |
| | 1 | fire extinguisher | 50.00 | kitchen | 54.00 | | | 54.00 | 54.00 |
| | 4 | TV trays (wooden fold up) | 20.00 | kitchen | 86.40 | | | 86.40 | 86.40 |
| | 1 | hot water heater | 900.00 | spare room | 972.00 | | | 972.00 | 972.00 |
| | 5 | buckets | 10.00 | spare room | 54.00 | | | 54.00 | 54.00 |
| | | cleaning supplies | 100.00 | spare room | 108.00 | | | 108.00 | 108.00 |
| | 2 | step stools | 45.00 | spare room | 97.20 | | | 97.20 | 97.20 |
| | 1 | buffet table | 2000.00 | kitchen | 2,160.00 | | | 2,160.00 | 2,160.00 |
| | 1 | crystal china | 1000.00 | kitchen | 1,080.00 | | | 1,080.00 | 1,080.00 |
| | 1 | sterling silver flatware | 300.00 | kitchen | 324.00 | | | 324.00 | 324.00 |
| | 1 | lamp | 58.00 | BR 1 | 62.64 | | | 62.64 | 62.64 |
| | 2 | blinds | 20.00 | BR 2 | 43.20 | | | 43.20 | 43.20 |
| | 2 | blinds | 20.00 | BR 3 | 43.20 | | | 43.20 | 43.20 |
| | 1 | blinds | 20.00 | BR 1 | 21.60 | | | 21.60 | 21.60 |
| | 1 | blinds | 20.00 | kitchen | 21.60 | | | 21.60 | 21.60 |
| | 1 | blinds | 20.00 | hallway | 21.60 | | | 21.60 | 21.60 |

| | | | | |
|---|---|---|---|---|
| **_Flood Contents Worksheet_** | Insd. Hm.# | Date: | RCV | **214,119.72** |
| **Contents Inventory List** | Insd. Wk.# | Type Policy | DEPR | |
| Homeowner | Ethel Coats | DOL: | Pol. # | **214,119.72** |
| Address: | 1020-1022 Charbonnet St. | Ins. Co. | Clm. # | |
| Address: | New Orleans, LA 70117 | Ins. Adj. | Sales Tax **8%** | ACV + Repair **214,117.56** |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | blinds | 20.00 | spare room | 21.60 | | | 21.60 | 21.60 |
| | 2 | blinds | 20.00 | living room | 43.20 | | | 43.20 | 43.20 |
| | 3 | indoor plants | 150.00 | living room | 486.00 | | | 486.00 | 486.00 |
| | 12 | napkin ring holders | 5.00 | dining room | 64.80 | | | 64.80 | 64.80 |
| | 6 | cloth napkins | 5.00 | dining room | 32.40 | | | 32.40 | 32.40 |
| | 1 | thermometer | 10.00 | bathroom | 10.80 | | | 10.80 | 10.80 |
| | 1 | patio table | 200.00 | backyard | 216.00 | | | 216.00 | 216.00 |
| | 5 | patio table chairs | 30.00 | backyard | 162.00 | | | 162.00 | 162.00 |
| | 1 | lawn chair | 30.00 | backyard | 32.40 | | | 32.40 | 32.40 |
| | 1 | wooden bench | 100.00 | backyard | 108.00 | | | 108.00 | 108.00 |
| | 3 | propane tanks | 40.00 | spare room | 129.60 | | | 129.60 | 129.60 |
| | 1 | patio chair umbrella | 30.00 | backyard | 32.40 | | | 32.40 | 32.40 |
| | 1 | stainless steel propane grill | 2000.00 | backyard | 2,160.00 | | | 2,160.00 | 2,160.00 |
| | 1 | BBQ charcoal smoker | 100.00 | backyard | 108.00 | | | 108.00 | 108.00 |
| | 1 | wheel barrel | 100.00 | backyard | 108.00 | | | 108.00 | 108.00 |
| | 1 | wind chime | 20.00 | backyard | 21.60 | | | 21.60 | 21.60 |
| | 1 | tool chest | 100.00 | spare room | 108.00 | | | 108.00 | 108.00 |
| | 5 | paint | 25.00 | spare room | 135.00 | | | 135.00 | 135.00 |
| | 10 | paint brushes and rollers | 10.00 | spare room | 108.00 | | | 108.00 | 108.00 |
| | 1 | antique fan | 1000.00 | spare room | 1,080.00 | | | 1,080.00 | 1,080.00 |

Page 20

| Flood Contents Worksheet | | Insd. Hm.# | | Date: | | RCV | 214,119.72 |
|---|---|---|---|---|---|---|---|
| Contents Inventory List | | Insd. Wk.# | | Type Policy | | DEPR | |
| Homeowner | Ethel Coats | DOL: | | Pol. # | | ACV | 214,119.72 |
| Address: | 1020-1022 Charbonnet St. | Ins. Co. | | Clm. # | | Repair/Restore | |
| Address: | New Orleans, LA 70117 | Ins. Adj. | | Sales Tax | 8% | ACV + Repair | 214,117.56 |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| | 5 | caulk guns | 20.00 | spare room | 108.00 | | | 108.00 | 108.00 |
| | 5 | caulk | 4.00 | spare room | 21.60 | | | 21.60 | 21.60 |
| | 1 | rocking chair | 149.00 | | 160.92 | | | 160.92 | 160.92 |
| | 1 | spackle | 25.00 | spare room | 27.00 | | | 27.00 | 27.00 |
| | 10 | spray paint cans | 5.00 | spare room | 54.00 | | | 54.00 | 54.00 |
| | 1 | horse shoe set | 40.00 | spare room | 43.20 | | | 43.20 | 43.20 |
| | 1 | badmiton set | 40.00 | spare room | 43.20 | | | 43.20 | 43.20 |
| | 1 | drill kit | 50.00 | spare room | 54.00 | | | 54.00 | 54.00 |
| | 1 | fertilizer spreader | 50.00 | spare room | 54.00 | | | 54.00 | 54.00 |
| | 1 | fertilizers | 50.00 | spare room | 54.00 | | | 54.00 | 54.00 |
| | 1 | gardening gloves | 10.00 | spare room | 10.80 | | | 10.80 | 10.80 |
| | 1 | shrimp boots | 30.00 | spare room | 32.40 | | | 32.40 | 32.40 |
| | 2 | rubber gloves | 10.00 | spare room | 21.60 | | | 21.60 | 21.60 |
| | 5 | ice chests | 40.00 | backyard | | | | | |
| | 1 | plumbing snake | 75.00 | spare room | | | | | |
| | 1 | car ramps | 40.00 | backyard | 43.20 | | | 43.20 | 43.20 |
| | 1 | car care kit | 70.00 | spare room | 75.60 | | | 75.60 | 75.60 |
| | 2 | air condition window units | 250.00 | living room | 540.00 | | | 540.00 | 540.00 |
| | 2 | air condition window units | 250.00 | BR 2 | 540.00 | | | 540.00 | 540.00 |
| | 1 | air condition window units | 250.00 | BR 1 | 270.00 | | | 270.00 | 270.00 |

| Flood Contents Worksheet | | Insd. Hm.# | Date: | | RCV | 214,119.72 |
|---|---|---|---|---|---|---|
| Contents Inventory List | | Insd. Wk.# | Type Policy: | | DEPR | |
| Homeowner | Ethel Coats | DOL: | Pol. # | | ACV | 214,119.72 |
| Address: | 1020-1022 Charbonnet St. | Ins. Co. | Clm. # | | Repair/Restore | |
| Address: | New Orleans, LA 70117 | Ins. Adj. | Sales Tax | 8% | ACV + Repair | 214,117.56 |

| Item | Qty. | Description | Base RCV | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | air condition window units | 250.00 | BR 3 | 270.00 | | | 270.00 | 270.00 |
| | 1 | air condition window units | 250.00 | kitchen | 270.00 | | | 270.00 | 270.00 |
| | 2 | extra air condition window units | 250.00 | | 540.00 | | | 540.00 | 540.00 |
| | 1 | tool chest | 50.00 | shed | 54.00 | | | 54.00 | 54.00 |
| | 2 | swingbacks | 600.00 | | 1,296.00 | | | 1,296.00 | 1,296.00 |
| | 1 | air condition window units | 250.00 | dining room | 270.00 | | | 270.00 | 270.00 |
| | | clowns | 500.00 | | 540.00 | | | 540.00 | 540.00 |
| | | dentures | 900.00 | | 972.00 | | | 972.00 | 972.00 |
| | 1 | glass table | 570.00 | BR 2 | 615.60 | | | 615.60 | 615.60 |
| | 2 | area rugs | 500.00 | BR 2 | 1,080.00 | | | 1,080.00 | 1,080.00 |
| | | New Linoleum floor | 500.00 | BR 2 | 540.00 | | | 540.00 | 540.00 |
| | | surround sound system | 1000.00 | BR 2 | 1,080.00 | | | 1,080.00 | 1,080.00 |
| | | Armoire | 1000.00 | BR 2 | 1,080.00 | | | 1,080.00 | 1,080.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |