# EXHIBIT 4



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road,
West Palm Beach, FL
33411

# LOSS REPORT

**Final**

| | |
|---|---|
| Reference: | Report #: 1 |
| | Catastrophe Number: |
| | Policy Number: |
| | Claim Number: |
| Insured:  Alvin Livers | Date of Loss: 8/29/2005 |
| 4924 St. Claude Ave. | Type of Loss: |
| New Orleans, LA 70117 | File Number: |

---

**ENCLOSURES:**

Estimate, Statement of Loss, Photos (66), Diagrams, Contents Spreadsheet

**COVERAGE:**

| | | | |
|---|---|---|---|
| Dwelling | $0.00 | Eff. Dates:   From:        To: | |
| Other Structures | $0.00 | Mortgagee: | |
| Contents | $0.00 | Applied Deductible: $0.00 | |
| Additional Living Expenses | $0.00 | Co-Ins. Policy:   Yes ☐   No ☑ Forms: | |

**COVERAGE VS INDEMNIFICATIION**

No values are listed in the above coverage section because the primary issue is indemnity, not whether coverage is being afforded.

Therefore, indemnifying the homeowner means taking care of the physical restoration of the homeowner and his family. To indemnify them means to consider what it takes to return them to pre-loss conditions. That means restoring their home, their contents, and their additional living expenses. Whatever they had before the loss is what this estimate seeks to restore.

The reconstruction of the home is straightforward in the estimate, as is the contents estimate in the spreadsheet and estimate. Additional living expenses are provided to bridge the gap between what it cost to live prior to the loss and what it costs during displacement, including relocation expenses, emergency expenses, and the ancillary costs of travel and temporary measures taken to allow the family to live in a manner consistent with their normal lifestyle.

**RISK**

This is a slab on grade home. It is a ranch style framed home with solid brick exterior and vinyl soffits. It has a rear section addition which is framed with T-111 plywood cladding The roof on both sections is 3-tab shingle and the exterior had the appearance of being well-maintained. The interior had basic features. Contents appeared to be above average.

**CAUSE & ORIGIN**

This loss is a result of flood. The origin of the flood is in review. Resting level lines etched into porous surfaces demonstrate water was in the home at specific levels for extended periods of time.

**AFFECTED PARTIES**

The parties directly affected by this loss are the homeowners. As the resolution of this loss proceeds it will necessitate further consultation with the homeowners and one should anticpate changes to the report as it pertains to the details of the loss, the resolution, and the associated time-lines.

**INSPECTION/DAMAGES**

The inspection on or about June 14, 2011. The home had been completely gutted and was vacant at the time. It was observed that many windows were boarded up and the home was without power or mechanicals of any kind. The lower front section was cooled by individual window units and the newer two story section was centrally heated and cooled. The units had been removed, but existing ductwork between the floor joists was still in place. The tile floors in the lower section were still in place.

In discussing the loss with the homeowner a general understanding of the functioning layout was secured. The lower section was completely tiled while the upper section was carpeted in all rooms but the bathroom, which was also tiled. It

was unclear whether the integrity of the structure had been compromised, but framing was still in place throughout.

On the exterior, damage to the soffits made it clear that water had risen at some point to beyond the roof eaves. Water lines were visible on all elevations at different levels and the wooden fence also retained water lines, suffering damage as well. The rear workshop was still standing and was entirely wood. It showed signs of warpage on all elevations.

## RESTORATION/REPAIRS

Considering the present damages it is clear that a major reconstruction is in order. The entire home has been gutted and will need a total renovation. This estimate allows for replacement of all wall surfaces and finishing of all surfaces throughout the home. Because water encroached the upper level as well provisions were made to treat all surfaces for contamination. Because the roof was compromised due to shingles and vent caps missing, accomodations for water mitigation were included in all rooms, including the attic.

All appliances and mechanicals were included in the estimate along with electrical and plumbing rough in and finishing.

On the exterior cleaning of the non-porous surfaces and replacent of wooden items was deemed necessary. Additionally, the fences were scheduled for replacement.

## REMARKS

The Homeowner provided a list of contents as he recalled them. While the list was lengthy it did not encompass everything in the home. As this loss continues toward resolution and additional questioning and comiseration occurs it has been this adjuster's experience that memories will be triggered. Additionally, as the homeowner(s) recall features of their home and these are accounted for, changes to all three areas of indemnity as designated in the opening statement of the estimate will be necessary.

Updating specific details for clarity will allow even more precise estimating and will necessitate augmentation of the current estimate as more pricing options become available.

## FURTHER HANDLING

Due to the extended period of time the home was immersed and depending on disoverable evidence of risk to the structural integrity, it may be deemed prudent to secure an engineer's report to determine if further repairs or reconstruction are necessary. Information provided by such a report could significantly alter the conclusions drawn concerning protocols necessary to indemnify the owners of the risk.

## STATEMENT OF LOSS:

| Item | RCV | Dep | ACV | Limit |
|---|---|---|---|---|
| Dwelling | $165,824.79 | $0.00 | $165,824.79 | $0.00 |
| Other Structures | $0.00 | $0.00 | $0.00 | $0.00 |
| Contents | $77,971.57 | $0.00 | $77,971.57 | $0.00 |
| Additional Living Expenses | $33,164.96 | $0.00 | $33,164.96 | $0.00 |
| **TOTALS** | $276,961.32 | $0.00 | $276,961.32 | |

| | |
|---|---|
| Deductible | $0.00 |
| Claim Payable | $276,961.32 |
| Less Prior Payments | $0.00 |
| Due Insured | **$276,961.32** |

Deductibles and depreciation are not applicable as this is not an insurance claim.

## RECOMMENDATIONS:

Recommendations include, but are not limited to the three areas of indemnity listed above. Should any forementioned changes be necessary to the listed areas of indemnity it is recommended that such changes be reasonably considered.

_____    10/20/2011    _____

Scott Taylor                                                    Date



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

|  |  |  |  |
|---|---|---|---|
| Insured: | Alvin Livers | Home: | (504) 232-4780 |
| Property: | 4924 St. Claude Ave. | | |
| | New Orleans, LA 70117 | | |
| | | | |
| Claim Rep.: | Scott Taylor | Business: | (954) 729-5106 |
| | | E-mail: | settledclaims@gmail.com |
| | | | |
| Estimator: | Scott Taylor | Business: | (954) 729-5106 |
| | | E-mail: | settledclaims@gmail.com |

| **Claim Number:** | **Policy Number:** | **Type of Loss:** |
|---|---|---|

|  |  |  |  |
|---|---|---|---|
| Date of Loss: | 8/29/2005 | Date Received: | |
| Date Inspected: | 7/14/2011 | Date Entered: | 7/14/2011 8:48 AM |
| | | | |
| Price List: | LANO7X_JUL11 | | |
| | Restoration/Service/Remodel | | |
| Estimate: | LIVERS | | |

The following estimate of damages is compiled using best practices for Independent Insurance Adjusters.  The overall goal for the adjuster is to indemnify or make whole the homeowner.  As such, the following factors have been considered:

1. The homeowner was forced to evacuate his home by mandate and circumstances.  This evacuation was sudden and unexpected.  The protection of the property could not be reasonably expected.

2. The homeowner was unable to return to his home for an extended time due to the massive losses in the area and because of official mandates.

3. The extended time away from the home exacerbated the seriousness of the loss and made recovery of personal property unfeasible due to extended exposure to moisture and contamination. The same was true for a vast majority of the porous building materials comprising the structure.

As such, this estimate encompases three areas of loss:

**1. Structural Loss.**
**2. Personal Property Loss.**
**3. Additional Living Expenses**

**Each area of loss is seperately totalled in the following estimate.  Explanations for specific items are often included within the line items, but further explanations and a comprehensive statement of loss can be found in the accompanying loss report.**



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

LIVERS

ROOF



**Upper Roof**

| | |
|---|---|
| 1045.61 Surface Area | 10.46 Number of Squares |
| 118.00 Total Perimeter Length | 1.00 Total Ridge Length |
| 90.68 Total Hip Length | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 1.  3 tab - 25 yr. - (hvy.wt) comp. shingle rfg. - w/out felt | 12.33 SQ | 188.55 | 2,324.82 | <0.00> | 2,324.82 |
| 2.  Remove 3 tab - 25 yr. - (hvy.wt) comp.shingle rfg. - w/out felt | 10.46 SQ | 46.08 | 482.00 | <0.00> | 482.00 |
| 3.  Roofing felt - 30 lb. | 10.46 SQ | 30.77 | 321.85 | <0.00> | 321.85 |
| 4.  Ridge cap - composition shingles | 91.68 LF | 4.40 | 403.39 | <0.00> | 403.39 |
| 5.  Drip edge | 118.00 LF | 2.32 | 273.76 | <0.00> | 273.76 |
| 6.  Remove Additional charge for high roof (2 stories or greater) | 10.46 SQ | 4.48 | 46.86 | <0.00> | 46.86 |
| 7.  Additional charge for high roof (2 stories or greater) | 10.46 SQ | 19.82 | 207.32 | <0.00> | 207.32 |
| 8.  Remove Additional charge for steep roof - 7/12 to 9/12 slope | 10.46 SQ | 11.86 | 124.06 | <0.00> | 124.06 |
| 9.  Additional charge for steep roof - 7/12 to 9/12 slope | 10.46 SQ | 48.01 | 502.18 | <0.00> | 502.18 |

| **Totals:  Upper Roof** | | | **4,686.24** | **0.00** | **4,686.24** |
|---|---|---|---|---|---|



**Lower Roof**

| | |
|---|---|
| 1046.12 Surface Area | 10.46 Number of Squares |
| 129.78 Total Perimeter Length | 19.13 Total Ridge Length |
| 60.10 Total Hip Length | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 10.  3 tab - 25 yr. - (hvy.wt) comp. shingle rfg. - w/out felt | 12.33 SQ | 188.55 | 2,324.82 | <0.00> | 2,324.82 |
| 11.  Remove 3 tab - 25 yr. - (hvy.wt) comp.shingle rfg. - w/out felt | 10.46 SQ | 46.08 | 482.00 | <0.00> | 482.00 |
| 12.  Roofing felt - 30 lb. | 10.46 SQ | 30.77 | 321.85 | <0.00> | 321.85 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

### CONTINUED - Lower Roof

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 13.  Ridge cap - composition shingles | 79.23 LF | 4.40 | 348.61 | <0.00> | 348.61 |
| 14.  Drip edge | 129.78 LF | 2.32 | 301.09 | <0.00> | 301.09 |
| 15.  R&R Valley metal | 16.56 LF | 4.78 | 79.16 | (0.00) | 79.16 |
| **Totals:  Lower Roof** | | | **3,857.53** | **0.00** | **3,857.53** |
| **Total:  ROOF** | | | **8,543.77** | **0.00** | **8,543.77** |

### EXTERIOR

**EXTERIOR**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 16.  R&R Wood fence 5'- 6' high - cedar | 141.76 LF | 29.75 | 4,217.36 | (0.00) | 4,217.36 |
| 17.  R&R Chain link fence w/posts & top rail - 4' high | 94.10 LF | 12.94 | 1,217.66 | (0.00) | 1,217.66 |
| 18.  R&R Storage shed - Wood - 12' x 16' | 1.00 EA | 4,307.46 | 4,307.46 | (0.00) | 4,307.46 |
| 19.  R&R Ornamental iron - security grill - window | 64.00 SF | 17.47 | 1,118.08 | (0.00) | 1,118.08 |
| 20.  Clean with pressure/chemical spray - Very heavy | 2,225.45 SF | 0.61 | 1,357.52 | (0.00) | 1,357.52 |
| 21.  R&R Aluminum window, single hung 9-12 sf (2 pane w/thermal) | 14.00 EA | 287.01 | 4,018.14 | (0.00) | 4,018.14 |

Corrosion and water lines etched in surviving windows requires replacement of all windows.

| | | | | | |
|---|---|---|---|---|---|
| **Total:  EXTERIOR** | | | **16,236.22** | **0.00** | **16,236.22** |

### INTERIOR-1st Floor

**INTERIOR-1st Floor**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 22.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 4.00 EA | 593.87 | 2,375.48 | (0.00) | 2,375.48 |
| 23.  R&R Batt insulation - 4" - R13 | 1,452.43 SF | 0.99 | 1,437.91 | (0.00) | 1,437.91 |
| 24.  R&R Interior door unit | 8.00 EA | 162.63 | 1,301.04 | (0.00) | 1,301.04 |

All door units with hardware were discarded during gutting



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - INTERIOR-1st Floor**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 25.  R&R Window AC unit* | 4.00 EA | 379.51 | 1,518.04 | (0.00) | 1,518.04 |
| 26.  R&R Water heater - 40 gallon - Electric - 6 yr | 1.00 EA | 664.05 | 664.05 | (0.00) | 664.05 |
| **Total:  INTERIOR-1st Floor** | | | **7,296.52** | **0.00** | **7,296.52** |



**Den**                                                                                          **Height: 8'**

| | |
|---|---|
| 945.11  SF Walls | 678.69  SF Ceiling |
| 1623.80  SF Walls & Ceiling | 678.69  SF Floor |
| 75.41  SY Flooring | 118.14  LF Floor Perimeter |
| 124.14  LF Ceil. Perimeter | |

**Subroom 1:  STAIRS**                                                                          **Height: 17'**

| | |
|---|---|
| 171.10  SF Walls | 17.00  SF Ceiling |
| 188.10  SF Walls & Ceiling | 30.35  SF Floor |
| 3.37  SY Flooring | 13.62  LF Floor Perimeter |
| 11.50  LF Ceil. Perimeter | |

| **Missing Wall** | **3' X 17'** | **Opens into   DEN** |
|---|---|---|
| **Missing Wall** | **3' X 17'** | **Opens into   STAIRS1** |

**Subroom 2:  STAIRS1**                                                                          **Height: 17'**

| | |
|---|---|
| 81.07  SF Walls | 10.01  SF Ceiling |
| 91.08  SF Walls & Ceiling | 10.03  SF Floor |
| 1.11  SY Flooring | 6.33  LF Floor Perimeter |
| 6.33  LF Ceil. Perimeter | |

| **Missing Wall** | **3' X 17'** | **Opens into   STAIRS** |
|---|---|---|
| **Missing Wall** | **3' X 17'** | **Opens into   STAIRS2** |

LIVERS



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



| Subroom 3: STAIRS2 | | Height: 17' |
|---|---|---|

| | |
|---|---|
| 121.30 SF Walls | 16.25 SF Ceiling |
| 137.55 SF Walls & Ceiling | 27.68 SF Floor |
| 3.08 SY Flooring | 12.57 LF Floor Perimeter |
| 11.00 LF Ceil. Perimeter | |

| | | | |
|---|---|---|---|
| Missing Wall | 3' X 17' | Opens into | STAIRS1 |
| Missing Wall | 3' X 17' | Opens into | DEN |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 27.  Clean floor or roof joist system - Heavy | 746.74 SF | 0.99 | 739.27 | (0.00) | 739.27 |
| 28.  Clean stud wall | 1,318.58 SF | 0.57 | 751.59 | <0.00> | 751.59 |
| 29.  Seal stud wall for odor control (white pigmented shellac) | 1,318.58 SF | 0.84 | 1,107.61 | <0.00> | 1,107.61 |
| 30.  Tear out wet drywall, cleanup, bag for disposal | 2,040.53 SF | 0.86 | 1,754.86 | <0.00> | 1,754.86 |
| 31.  1/2" drywall - hung, taped, floated, ready for paint | 2,040.53 SF | 1.41 | 2,877.15 | <0.00> | 2,877.15 |
| 32.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 2,040.53 SF | 1.08 | 2,203.77 | <0.00> | 2,203.77 |
| 33.  Acoustic ceiling (popcorn) texture - heavy | 721.95 SF | 0.90 | 649.76 | <0.00> | 649.76 |
| 34.  Paint the walls - two coats | 1,318.58 SF | 0.82 | 1,081.24 | <0.00> | 1,081.24 |
| 35.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 36.  R&R Tile floor covering - High grade | 746.74 SF | 11.40 | 8,512.84 | (0.00) | 8,512.84 |
| 37.  R&R Baseboard - 4 1/4" | 150.67 LF | 4.12 | 620.76 | (0.00) | 620.76 |
| 38.  Paint baseboard - two coats | 150.67 LF | 1.20 | 180.80 | (0.00) | 180.80 |
| 39.  R&R Light fixture | 2.00 EA | 66.93 | 133.86 | (0.00) | 133.86 |
| 40.  R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 57.72 | 115.44 | (0.00) | 115.44 |
| 41.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 42.  R&R 110 volt copper wiring run, box and outlet | 11.00 EA | 72.68 | 799.48 | (0.00) | 799.48 |
| **Totals:  Den** | | | **21,682.04** | **0.00** | **21,682.04** |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



| Kitchen | | Height: 8' |
|---|---|---|
| 432.40 SF Walls | 139.58 SF Ceiling | |
| 571.98 SF Walls & Ceiling | 139.58 SF Floor | |
| 15.51 SY Flooring | 54.05 LF Floor Perimeter | |
| 54.05 LF Ceil. Perimeter | | |

| **Missing Wall** | **4' 8" X 8'** | **Opens into HALL** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 43.  Clean floor or roof joist system - Heavy | 139.58 SF | 0.99 | 138.18 | (0.00) | 138.18 |
| 44.  Clean stud wall | 432.40 SF | 0.57 | 246.47 | <0.00> | 246.47 |
| 45.  Seal stud wall for odor control (white pigmented shellac) | 432.40 SF | 0.84 | 363.22 | <0.00> | 363.22 |
| 46.  Tear out wet drywall, cleanup, bag for disposal | 571.98 SF | 0.86 | 491.90 | <0.00> | 491.90 |
| 47.  1/2" drywall - hung, taped, floated, ready for paint | 571.98 SF | 1.41 | 806.49 | <0.00> | 806.49 |
| 48.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 571.98 SF | 1.08 | 617.74 | <0.00> | 617.74 |
| 49.  Acoustic ceiling (popcorn) texture - heavy | 139.58 SF | 0.90 | 125.62 | <0.00> | 125.62 |
| 50.  Paint the walls - two coats | 432.40 SF | 0.82 | 354.57 | <0.00> | 354.57 |
| 51.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 52.  R&R Tile floor covering - High grade | 139.58 SF | 11.40 | 1,591.21 | (0.00) | 1,591.21 |
| 53.  R&R Baseboard - 4 1/4" | 54.05 LF | 4.12 | 222.69 | (0.00) | 222.69 |
| 54.  Paint baseboard - two coats | 54.05 LF | 1.20 | 64.86 | (0.00) | 64.86 |
| 55.  R&R Fluorescent light fixture | 1.00 EA | 110.66 | 110.66 | (0.00) | 110.66 |
| 56.  R&R 110 volt copper wiring run and box - rough in only | 5.00 EA | 57.72 | 288.60 | (0.00) | 288.60 |
| 57.  R&R 110 volt copper wiring run, box and switch | 3.00 EA | 72.66 | 217.98 | (0.00) | 217.98 |
| 58.  R&R Outlet - High grade | 2.00 EA | 26.18 | 52.36 | (0.00) | 52.36 |
| 59.  R&R 220 volt copper wiring run, box and receptacle | 1.00 EA | 151.25 | 151.25 | (0.00) | 151.25 |
| 60.  R&R Ground fault interrupter (GFI) outlet | 2.00 EA | 31.79 | 63.58 | (0.00) | 63.58 |
| 61.  R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 72.68 | 363.40 | (0.00) | 363.40 |
| 62.  Dishwasher connection | 1.00 EA | 115.30 | 115.30 | (0.00) | 115.30 |
| 63.  Garbage disposer | 1.00 EA | 182.93 | 182.93 | (0.00) | 182.93 |
| 64.  R&R Appliance water line - 1/4" | 1.00 EA | 61.85 | 61.85 | (0.00) | 61.85 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 65. R&R Cabinetry - upper (wall) units | 12.00 LF | 127.64 | 1,531.68 | (0.00) | 1,531.68 |
| 66. R&R Cabinetry - lower (base) units | 12.00 LF | 171.37 | 2,056.44 | (0.00) | 2,056.44 |
| 67. CABINETRY | 1.00 EA | 0.00 | 0.00 | (0.00) | 0.00 |
| 68. R&R Countertop - solid surface | 12.00 SF | 64.39 | 772.68 | (0.00) | 772.68 |
| 69. R&R Backsplash - solid surface - Unattached | 12.00 LF | 14.35 | 172.20 | (0.00) | 172.20 |
| 70. R&R Range - freestanding - electric | 1.00 EA | 652.50 | 652.50 | (0.00) | 652.50 |
| 71. Refrigerator - side by side - 22 to 25 cf | 1.00 EA | 1,580.45 | 1,580.45 | (0.00) | 1,580.45 |
| 72. R&R Dishwasher | 1.00 EA | 591.29 | 591.29 | (0.00) | 591.29 |
| 73. R&R Microwave oven - over range w/built-in hood | 1.00 EA | 410.29 | 410.29 | (0.00) | 410.29 |

| Totals: Kitchen | | | 14,406.68 | 0.00 | 14,406.68 |
|---|---|---|---|---|---|



| Dining Room | | | | | Height: 8' |
|---|---|---|---|---|---|

349.78 SF Walls  119.15 SF Ceiling
468.93 SF Walls & Ceiling  119.15 SF Floor
13.24 SY Flooring  43.72 LF Floor Perimeter
43.72 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 74. Clean floor or roof joist system - Heavy | 119.15 SF | 0.99 | 117.96 | (0.00) | 117.96 |
| 75. Clean stud wall | 349.78 SF | 0.57 | 199.37 | <0.00> | 199.37 |
| 76. Seal stud wall for odor control (white pigmented shellac) | 349.78 SF | 0.84 | 293.82 | <0.00> | 293.82 |
| 77. Tear out wet drywall, cleanup, bag for disposal | 468.93 SF | 0.86 | 403.28 | <0.00> | 403.28 |
| 78. 1/2" drywall - hung, taped, floated, ready for paint | 468.93 SF | 1.41 | 661.19 | <0.00> | 661.19 |
| 79. Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 468.93 SF | 1.08 | 506.44 | <0.00> | 506.44 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Dining Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 80.  Acoustic ceiling (popcorn) texture - heavy | 119.15 SF | 0.90 | 107.24 | <0.00> | 107.24 |
| 81.  Paint the walls - two coats | 349.78 SF | 0.82 | 286.82 | <0.00> | 286.82 |
| 82.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 83.  R&R Tile floor covering - High grade | 119.15 SF | 11.40 | 1,358.31 | (0.00) | 1,358.31 |
| 84.  R&R Baseboard - 4 1/4" | 43.72 LF | 4.12 | 180.13 | (0.00) | 180.13 |
| 85.  Paint baseboard - two coats | 43.72 LF | 1.20 | 52.46 | (0.00) | 52.46 |
| 86.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 87.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 88.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 72.66 | 72.66 | (0.00) | 72.66 |
| 89.  R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 72.68 | 290.72 | (0.00) | 290.72 |
| **Totals:  Dining Room** | | | **4,663.34** | **0.00** | **4,663.34** |

| Living Room | | | | | Height: 8' |
|---|---|---|---|---|---|

|  |  |
|---|---|
| 409.39 SF Walls | 198.60 SF Ceiling |
| 607.99 SF Walls & Ceiling | 198.60 SF Floor |
| 22.07 SY Flooring | 51.17 LF Floor Perimeter |
| 51.17 LF Ceil. Perimeter | |

| **Missing Wall** | **1' 8" X 8'** | Opens into  HALL |
|---|---|---|
| **Missing Wall** | **1' 2" X 8'** | Opens into  HALL |
| **Missing Wall** | **3' 6 3/8" X 8'** | Opens into  HALL |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 90.  Clean floor or roof joist system - Heavy | 198.60 SF | 0.99 | 196.61 | (0.00) | 196.61 |
| 91.  Clean stud wall | 409.39 SF | 0.57 | 233.35 | <0.00> | 233.35 |
| 92.  Seal stud wall for odor control (white pigmented shellac) | 409.39 SF | 0.84 | 343.89 | <0.00> | 343.89 |
| 93.  Tear out wet drywall, cleanup, bag for disposal | 607.99 SF | 0.86 | 522.87 | <0.00> | 522.87 |

LIVERS



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Living Room**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 94.  1/2" drywall - hung, taped, floated, ready for paint | 607.99 SF | 1.41 | 857.27 | <0.00> | 857.27 |
| 95.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 607.99 SF | 1.08 | 656.63 | <0.00> | 656.63 |
| 96.  Acoustic ceiling (popcorn) texture - heavy | 198.60 SF | 0.90 | 178.74 | <0.00> | 178.74 |
| 97.  Paint the walls - two coats | 409.39 SF | 0.82 | 335.70 | <0.00> | 335.70 |
| 98.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 99.  R&R Tile floor covering - High grade | 198.60 SF | 11.40 | 2,264.04 | (0.00) | 2,264.04 |
| 100.  R&R Baseboard - 4 1/4" | 51.17 LF | 4.12 | 210.82 | (0.00) | 210.82 |
| 101.  Paint baseboard - two coats | 51.17 LF | 1.20 | 61.40 | (0.00) | 61.40 |
| 102.  R&R Light fixture | 2.00 EA | 66.93 | 133.86 | (0.00) | 133.86 |
| 103.  R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 57.72 | 115.44 | (0.00) | 115.44 |
| 104.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 105.  R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 72.68 | 363.40 | (0.00) | 363.40 |
| **Totals:  Living Room** | | | **6,627.63** | **0.00** | **6,627.63** |



**Bedroom**  **Height: 8'**

| | |
|---|---|
| 384.55 SF Walls | 141.81 SF Ceiling |
| 526.37 SF Walls & Ceiling | 141.81 SF Floor |
| 15.76 SY Flooring | 48.07 LF Floor Perimeter |
| 48.07 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 106.  Clean floor or roof joist system - Heavy | 141.81 SF | 0.99 | 140.39 | (0.00) | 140.39 |
| 107.  Clean stud wall | 384.55 SF | 0.57 | 219.19 | <0.00> | 219.19 |
| 108.  Seal stud wall for odor control (white pigmented shellac) | 384.55 SF | 0.84 | 323.02 | <0.00> | 323.02 |
| 109.  Tear out wet drywall, cleanup, bag for disposal | 526.37 SF | 0.86 | 452.68 | <0.00> | 452.68 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Bedroom**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 110.  1/2" drywall - hung, taped, floated, ready for paint | 526.37 SF | 1.41 | 742.18 | <0.00> | 742.18 |
| 111.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 526.37 SF | 1.08 | 568.48 | <0.00> | 568.48 |
| 112.  Acoustic ceiling (popcorn) texture - heavy | 141.81 SF | 0.90 | 127.63 | <0.00> | 127.63 |
| 113.  Paint the walls - two coats | 384.55 SF | 0.82 | 315.33 | <0.00> | 315.33 |
| 114.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 115.  R&R Tile floor covering - High grade | 141.81 SF | 11.40 | 1,616.64 | (0.00) | 1,616.64 |
| 116.  R&R Baseboard - 4 1/4" | 48.07 LF | 4.12 | 198.05 | (0.00) | 198.05 |
| 117.  Paint baseboard - two coats | 48.07 LF | 1.20 | 57.68 | (0.00) | 57.68 |
| 118.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 119.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 120.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 72.66 | 72.66 | (0.00) | 72.66 |
| 121.  R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 72.68 | 290.72 | (0.00) | 290.72 |

| **Totals:  Bedroom** | | | **5,257.59** | **0.00** | **5,257.59** |
|---|---|---|---|---|---|

| **Hall** | | | | | **Height: 8'** |
|---|---|---|---|---|---|
| | 73.59 SF Walls | | 23.97 SF Ceiling | | |
| | 97.56 SF Walls & Ceiling | | 23.97 SF Floor | | |
| | 2.66 SY Flooring | | 9.20 LF Floor Perimeter | | |
| | 9.20 LF Ceil. Perimeter | | | | |

| **Missing Wall** | **4' 8" X 8'** | | **Opens into   KITCHEN** |
|---|---|---|---|
| **Missing Wall** | **3' 6 3/8" X 8'** | | **Opens into   LIVING_ROOM** |
| **Missing Wall** | **1' 2" X 8'** | | **Opens into   LIVING_ROOM** |
| **Missing Wall** | **1' 8" X 8'** | | **Opens into   LIVING_ROOM** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 122.  Clean floor or roof joist system - Heavy | 23.97 SF | 0.99 | 23.73 | (0.00) | 23.73 |

LIVERS



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Hall**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 123.  Clean stud wall | 73.59 SF | 0.57 | 41.95 | <0.00> | 41.95 |
| 124.  Seal stud wall for odor control (white pigmented shellac) | 73.59 SF | 0.84 | 61.82 | <0.00> | 61.82 |
| 125.  Tear out wet drywall, cleanup, bag for disposal | 97.56 SF | 0.86 | 83.90 | <0.00> | 83.90 |
| 126.  1/2" drywall - hung, taped, floated, ready for paint | 97.56 SF | 1.41 | 137.56 | <0.00> | 137.56 |
| 127.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 97.56 SF | 1.08 | 105.36 | <0.00> | 105.36 |
| 128.  Acoustic ceiling (popcorn) texture - heavy | 23.97 SF | 0.90 | 21.57 | <0.00> | 21.57 |
| 129.  Paint the walls - two coats | 73.59 SF | 0.82 | 60.34 | <0.00> | 60.34 |
| 130.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 131.  R&R Tile floor covering - High grade | 23.97 SF | 11.40 | 273.26 | (0.00) | 273.26 |
| 132.  R&R Baseboard - 4 1/4" | 9.20 LF | 4.12 | 37.90 | (0.00) | 37.90 |
| 133.  Paint baseboard - two coats | 9.20 LF | 1.20 | 11.04 | (0.00) | 11.04 |
| 134.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 135.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 136.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 137.  R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 72.68 | 72.68 | (0.00) | 72.68 |
| **Totals:  Hall** | | | **1,209.37** | **0.00** | **1,209.37** |



| Bathroom | | | | Height: 8' |
|---|---|---|---|---|
| | 260.75  SF Walls | | 63.68  SF Ceiling | |
| | 324.43  SF Walls & Ceiling | | 63.68  SF Floor | |
| | 7.08  SY Flooring | | 32.59  LF Floor Perimeter | |
| | 32.59  LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 138.  Clean floor or roof joist system - Heavy | 63.68 SF | 0.99 | 63.04 | (0.00) | 63.04 |

LIVERS



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Bathroom**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 139.  Clean stud wall | 260.75 SF | 0.57 | 148.63 | <0.00> | 148.63 |
| 140.  Seal stud wall for odor control (white pigmented shellac) | 260.75 SF | 0.84 | 219.03 | <0.00> | 219.03 |
| 141.  Tear out wet drywall, cleanup, bag for disposal | 324.43 SF | 0.86 | 279.01 | <0.00> | 279.01 |
| 142.  1/2" drywall - hung, taped, floated, ready for paint | 324.43 SF | 1.41 | 457.45 | <0.00> | 457.45 |
| 143.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 324.43 SF | 1.08 | 350.38 | <0.00> | 350.38 |
| 144.  Acoustic ceiling (popcorn) texture - heavy | 63.68 SF | 0.90 | 57.31 | <0.00> | 57.31 |
| 145.  Paint the walls - two coats | 260.75 SF | 0.82 | 213.82 | <0.00> | 213.82 |
| 146.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 147.  R&R Tile floor covering - High grade | 63.68 SF | 11.40 | 725.95 | (0.00) | 725.95 |
| 148.  R&R Baseboard - 4 1/4" | 32.59 LF | 4.12 | 134.27 | (0.00) | 134.27 |
| 149.  Paint baseboard - two coats | 32.59 LF | 1.20 | 39.11 | (0.00) | 39.11 |
| 150.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 151.  R&R 110 volt copper wiring run and box - rough in only | 3.00 EA | 57.72 | 173.16 | (0.00) | 173.16 |
| 152.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 153.  R&R Bathroom ventilation fan | 1.00 EA | 101.96 | 101.96 | (0.00) | 101.96 |
| 154.  R&R Ground fault interrupter (GFI) outlet | 1.00 EA | 31.79 | 31.79 | (0.00) | 31.79 |
| 155.  R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 72.68 | 218.04 | (0.00) | 218.04 |
| 156.  Rough in plumbing - per fixture | 3.00 EA | 509.19 | 1,527.57 | (0.00) | 1,527.57 |
| 157.  R&R Tub/shower faucet | 1.00 EA | 269.09 | 269.09 | (0.00) | 269.09 |
| 158.  Toilet seat | 1.00 EA | 42.13 | 42.13 | (0.00) | 42.13 |
| 159.  R&R Sink - single | 1.00 EA | 238.68 | 238.68 | (0.00) | 238.68 |
| 160.  Sink faucet - Bathroom | 1.00 EA | 125.20 | 125.20 | (0.00) | 125.20 |
| 161.  R&R Fiberglass tub & shower combination | 1.00 EA | 896.04 | 896.04 | (0.00) | 896.04 |
| 162.  R&R Toilet | 1.00 EA | 347.55 | 347.55 | (0.00) | 347.55 |
| **Totals:  Bathroom** | | | **6,879.75** | **0.00** | **6,879.75** |
| **Total:  INTERIOR-1st Floor** | | | **68,022.92** | **0.00** | **68,022.92** |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**INTERIOR-2nd Floor**

**INTERIOR-2nd Floor**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 163.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 2.00 EA | 593.87 | 1,187.74 | (0.00) | 1,187.74 |
| 164.  R&R Central air conditioning system - 2 ton - up to 13 SEER | 1.00 EA | 2,505.00 | 2,505.00 | (0.00) | 2,505.00 |
| 165.  R&R Ductwork system - hot or cold air - 1200 to 1599 SF home | 1.00 EA | 4,071.16 | 4,071.16 | (0.00) | 4,071.16 |
| **Total:  INTERIOR-2nd Floor** | | | **7,763.90** | **0.00** | **7,763.90** |



**Bedroom3**                                                                                   **Height: 8'**

| | |
|---|---|
| 461.33 SF Walls | 206.28 SF Ceiling |
| 667.61 SF Walls & Ceiling | 206.28 SF Floor |
| 22.92 SY Flooring | 57.67 LF Floor Perimeter |
| 57.67 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 166.  Clean floor or roof joist system - Heavy | 206.28 SF | 0.99 | 204.22 | (0.00) | 204.22 |
| 167.  Clean stud wall | 461.33 SF | 0.57 | 262.96 | <0.00> | 262.96 |
| 168.  Seal stud wall for odor control (white pigmented shellac) | 461.33 SF | 0.84 | 387.52 | <0.00> | 387.52 |
| 169.  R&R Underlayment - 3/4" BC plywood | 206.28 SF | 2.78 | 573.46 | (0.00) | 573.46 |
| 170.  Tear out wet drywall, cleanup, bag for disposal | 667.61 SF | 0.86 | 574.14 | <0.00> | 574.14 |
| 171.  1/2" drywall - hung, taped, floated, ready for paint | 667.61 SF | 1.41 | 941.33 | <0.00> | 941.33 |
| 172.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 667.61 SF | 1.08 | 721.02 | <0.00> | 721.02 |
| 173.  Acoustic ceiling (popcorn) texture - heavy | 206.28 SF | 0.90 | 185.65 | <0.00> | 185.65 |
| 174.  Paint the walls - two coats | 461.33 SF | 0.82 | 378.29 | <0.00> | 378.29 |
| 175.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 176.  Remove Carpet - High grade | 206.28 SF | 0.24 | 49.51 | (0.00) | 49.51 |
| 177.  Carpet - High grade | 237.22 SF | 4.34 | 1,029.53 | (0.00) | 1,029.53 |
| 15 % waste added for Carpet - High grade. | | | | | |
| 178.  R&R Carpet pad | 206.28 SF | 0.70 | 144.40 | (0.00) | 144.40 |
| 179.  R&R Baseboard - 4 1/4" | 57.67 LF | 4.12 | 237.60 | (0.00) | 237.60 |

LIVERS



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

### CONTINUED - Bedroom3

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 180.  Paint baseboard - two coats | 57.67 LF | 1.20 | 69.20 | (0.00) | 69.20 |
| 181.  R&R Light fixture | 2.00 EA | 66.93 | 133.86 | (0.00) | 133.86 |
| 182.  R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 57.72 | 115.44 | (0.00) | 115.44 |
| 183.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 72.66 | 72.66 | (0.00) | 72.66 |
| 184.  R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 72.68 | 290.72 | (0.00) | 290.72 |
| **Totals:  Bedroom3** | | | **6,379.80** | **0.00** | **6,379.80** |

**Landing**                                                                                         **Height: 8'**

| 386.86 SF Walls | 126.70 SF Ceiling |
|---|---|
| 513.57 SF Walls & Ceiling | 126.70 SF Floor |
| 14.08 SY Flooring | 48.36 LF Floor Perimeter |
| 48.36 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 185.  Clean floor or roof joist system - Heavy | 126.70 SF | 0.99 | 125.43 | (0.00) | 125.43 |
| 186.  Clean stud wall | 386.86 SF | 0.57 | 220.51 | <0.00> | 220.51 |
| 187.  Seal stud wall for odor control (white pigmented shellac) | 386.86 SF | 0.84 | 324.96 | <0.00> | 324.96 |
| 188.  R&R Underlayment - 3/4" BC plywood | 126.70 SF | 2.78 | 352.23 | (0.00) | 352.23 |
| 189.  Tear out wet drywall, cleanup, bag for disposal | 513.57 SF | 0.86 | 441.67 | <0.00> | 441.67 |
| 190.  1/2" drywall - hung, taped, floated, ready for paint | 513.57 SF | 1.41 | 724.13 | <0.00> | 724.13 |
| 191.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 513.57 SF | 1.08 | 554.66 | <0.00> | 554.66 |
| 192.  Acoustic ceiling (popcorn) texture - heavy | 126.70 SF | 0.90 | 114.03 | <0.00> | 114.03 |
| 193.  Paint the walls - two coats | 386.86 SF | 0.82 | 317.23 | <0.00> | 317.23 |
| 194.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 195.  Remove Carpet - High grade | 126.70 SF | 0.24 | 30.41 | (0.00) | 30.41 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Landing**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 196.  Carpet - High grade | 145.71 SF | 4.34 | 632.38 | (0.00) | 632.38 |
| 15 % waste added for Carpet - High grade. | | | | | |
| 197.  R&R Carpet pad | 126.70 SF | 0.70 | 88.69 | (0.00) | 88.69 |
| 198.  R&R Baseboard - 4 1/4" | 48.36 LF | 4.12 | 199.25 | (0.00) | 199.25 |
| 199.  Paint baseboard - two coats | 48.36 LF | 1.20 | 58.03 | (0.00) | 58.03 |
| 200.  R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 201.  R&R 110 volt copper wiring run and box - rough in only | 1.00 EA | 57.72 | 57.72 | (0.00) | 57.72 |
| 202.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 203.  R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 72.68 | 290.72 | (0.00) | 290.72 |
| **Totals:  Landing** | | | **4,752.59** | **0.00** | **4,752.59** |



**Bedroom2**                                                                    **Height: 8'**

| | | |
|---|---|---|
| 519.58  SF Walls | | 253.99  SF Ceiling |
| 773.57  SF Walls & Ceiling | | 253.99  SF Floor |
| 28.22  SY Flooring | | 64.95  LF Floor Perimeter |
| 64.95  LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 204.  Clean floor or roof joist system - Heavy | 253.99 SF | 0.99 | 251.45 | (0.00) | 251.45 |
| 205.  Clean stud wall | 519.58 SF | 0.57 | 296.16 | <0.00> | 296.16 |
| 206.  Seal stud wall for odor control (white pigmented shellac) | 519.58 SF | 0.84 | 436.45 | <0.00> | 436.45 |
| 207.  R&R Underlayment - 3/4" BC plywood | 253.99 SF | 2.78 | 706.09 | (0.00) | 706.09 |
| 208.  Tear out wet drywall, cleanup, bag for disposal | 773.57 SF | 0.86 | 665.27 | <0.00> | 665.27 |
| 209.  1/2" drywall - hung, taped, floated, ready for paint | 773.57 SF | 1.41 | 1,090.73 | <0.00> | 1,090.73 |
| 210.  Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 773.57 SF | 1.08 | 835.46 | <0.00> | 835.46 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

**CONTINUED - Bedroom2**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 211.  Acoustic ceiling (popcorn) texture - heavy | 253.99 SF | 0.90 | 228.59 | <0.00> | 228.59 |
| 212.  Paint the walls - two coats | 519.58 SF | 0.82 | 426.06 | <0.00> | 426.06 |
| 213.  Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 214.  Remove Carpet - High grade | 253.99 SF | 0.24 | 60.96 | (0.00) | 60.96 |
| 215.  Carpet - High grade | 292.09 SF | 4.34 | 1,267.67 | (0.00) | 1,267.67 |
| 15 % waste added for Carpet - High grade. | | | | | |
| 216.  R&R Carpet pad | 253.99 SF | 0.70 | 177.79 | (0.00) | 177.79 |
| 217.  R&R Baseboard - 4 1/4" | 64.95 LF | 4.12 | 267.59 | (0.00) | 267.59 |
| 218.  Paint baseboard - two coats | 64.95 LF | 1.20 | 77.94 | (0.00) | 77.94 |
| 219.  R&R Light fixture | 2.00 EA | 66.93 | 133.86 | (0.00) | 133.86 |
| 220.  R&R 110 volt copper wiring run and box - rough in only | 2.00 EA | 57.72 | 115.44 | (0.00) | 115.44 |
| 221.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 222.  R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 72.68 | 363.40 | (0.00) | 363.40 |
| **Totals:  Bedroom2** | | | **7,554.52** | **0.00** | **7,554.52** |



| Bathroom | | | | | Height: 8' |
|---|---|---|---|---|---|

279.61 SF Walls          75.23 SF Ceiling
354.84 SF Walls & Ceiling    75.23 SF Floor
8.36 SY Flooring        34.95 LF Floor Perimeter
34.95 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 223.  Clean floor or roof joist system - Heavy | 75.23 SF | 0.99 | 74.48 | (0.00) | 74.48 |
| 224.  Clean stud wall | 279.61 SF | 0.57 | 159.38 | <0.00> | 159.38 |
| 225.  Seal stud wall for odor control (white pigmented shellac) | 279.61 SF | 0.84 | 234.87 | <0.00> | 234.87 |
| 226.  R&R Underlayment - 3/4" BC plywood | 75.23 SF | 2.78 | 209.14 | (0.00) | 209.14 |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

### CONTINUED - Bathroom

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 227. Tear out wet drywall, cleanup, bag for disposal | 354.84 SF | 0.86 | 305.16 | <0.00> | 305.16 |
| 228. 1/2" drywall - hung, taped, floated, ready for paint | 354.84 SF | 1.41 | 500.32 | <0.00> | 500.32 |
| 229. Seal/coat the walls and ceiling - one coat (anti-microbial coating) | 354.84 SF | 1.08 | 383.23 | <0.00> | 383.23 |
| 230. Acoustic ceiling (popcorn) texture - heavy | 75.23 SF | 0.90 | 67.71 | <0.00> | 67.71 |
| 231. Paint the walls - two coats | 279.61 SF | 0.82 | 229.28 | <0.00> | 229.28 |
| 232. Add for personal protective equipment (hazardous cleanup) | 1.00 EA | 8.29 | 8.29 | <0.00> | 8.29 |
| 233. R&R Baseboard - 4 1/4" | 34.95 LF | 4.12 | 143.99 | (0.00) | 143.99 |
| 234. Paint baseboard - two coats | 34.95 LF | 1.20 | 41.94 | (0.00) | 41.94 |
| 235. R&R Tile floor covering - High grade | 75.23 SF | 11.40 | 857.62 | (0.00) | 857.62 |
| 236. R&R Light fixture | 1.00 EA | 66.93 | 66.93 | (0.00) | 66.93 |
| 237. R&R 110 volt copper wiring run and box - rough in only | 3.00 EA | 57.72 | 173.16 | (0.00) | 173.16 |
| 238. R&R 110 volt copper wiring run, box and switch | 2.00 EA | 72.66 | 145.32 | (0.00) | 145.32 |
| 239. R&R Bathroom ventilation fan | 1.00 EA | 101.96 | 101.96 | (0.00) | 101.96 |
| 240. R&R Ground fault interrupter (GFI) outlet | 1.00 EA | 31.79 | 31.79 | (0.00) | 31.79 |
| 241. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 72.68 | 218.04 | (0.00) | 218.04 |
| 242. Rough in plumbing - per fixture | 3.00 EA | 509.19 | 1,527.57 | (0.00) | 1,527.57 |
| 243. R&R Tub/shower faucet | 1.00 EA | 269.09 | 269.09 | (0.00) | 269.09 |
| 244. R&R Toilet | 1.00 EA | 347.55 | 347.55 | (0.00) | 347.55 |
| 245. Toilet seat | 1.00 EA | 42.13 | 42.13 | (0.00) | 42.13 |
| 246. R&R Sink - single | 1.00 EA | 238.68 | 238.68 | (0.00) | 238.68 |
| 247. Sink faucet - Bathroom | 1.00 EA | 125.20 | 125.20 | (0.00) | 125.20 |
| 248. R&R Fiberglass tub & shower combination | 1.00 EA | 896.04 | 896.04 | (0.00) | 896.04 |
| **Totals: Bathroom** | | | **7,398.87** | **0.00** | **7,398.87** |
| **Total: INTERIOR-2nd Floor** | | | **33,849.68** | **0.00** | **33,849.68** |

### ATTIC

LIVERS



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411



**Upper Attic**                                                                              Height: Peaked

| | | |
|---|---|---|
| 145.61 SF Walls | 756.82 SF Ceiling | |
| 902.43 SF Walls & Ceiling | 726.52 SF Floor | |
| 80.72 SY Flooring | 107.83 LF Floor Perimeter | |
| 110.12 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 249.  Blown-in insulation - 10" depth - R26 | 756.82 SF | 0.69 | 522.21 | <0.00> | 522.21 |
| 250.  Apply anti-microbial agent | 726.52 SF | 0.22 | 159.83 | <0.00> | 159.83 |
| 251.  Tear out and bag wet insulation | 726.52 SF | 0.64 | 464.97 | <0.00> | 464.97 |
| 252.  Seal attic framing for odor control - up to 5/12 | 842.77 SF | 0.91 | 766.92 | <0.00> | 766.92 |
| 253.  Seal floor or ceiling joist system | 726.52 SF | 0.85 | 617.54 | <0.00> | 617.54 |
| 254.  Add for personal protective equipment (hazardous cleanup) | 4.00 EA | 8.29 | 33.16 | <0.00> | 33.16 |
| 255.  Clean floor or roof joist system | 726.52 SF | 0.71 | 515.83 | <0.00> | 515.83 |
| **Totals:  Upper Attic** | | | **3,080.46** | **0.00** | **3,080.46** |



**Lower Attic**                                                                              Height: Peaked

| | | |
|---|---|---|
| 169.82 SF Walls | 814.80 SF Ceiling | |
| 984.62 SF Walls & Ceiling | 788.82 SF Floor | |
| 87.65 SY Flooring | 114.83 LF Floor Perimeter | |
| 116.87 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 256.  Blown-in insulation - 10" depth - R26 | 814.80 SF | 0.69 | 562.21 | <0.00> | 562.21 |
| 257.  Apply anti-microbial agent | 788.82 SF | 0.22 | 173.54 | <0.00> | 173.54 |
| 258.  Tear out and bag wet insulation | 788.82 SF | 0.64 | 504.84 | <0.00> | 504.84 |
| 259.  Seal attic framing for odor control - up to 5/12 | 915.03 SF | 0.91 | 832.68 | <0.00> | 832.68 |
| 260.  Seal floor or ceiling joist system | 788.82 SF | 0.85 | 670.50 | <0.00> | 670.50 |
| 261.  Add for personal protective equipment (hazardous cleanup) | 4.00 EA | 8.29 | 33.16 | <0.00> | 33.16 |
| 262.  Clean floor or roof joist system | 788.82 SF | 0.71 | 560.06 | <0.00> | 560.06 |
| **Totals:  Lower Attic** | | | **3,336.99** | **0.00** | **3,336.99** |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

| **Total: ATTIC** | | | | 6,417.45 | 0.00 | 6,417.45 |

### CONTENTS

| DESCRIPTION | QUANTITY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 263.  CONTENTS - from Spreadsheet | 1.00 | EA | 77,971.57 | 77,971.57 | (0.00) | 77,971.57 |

A detailed spreadsheet of the contents is included as an attachment to this report.  Items have been designated by room on the contents sheet.

| **Totals:  CONTENTS** | | | | 77,971.57 | 0.00 | 77,971.57 |

### ADDITIONAL LIVING EXPENSES

| DESCRIPTION | QUANTITY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 264.  Additional Living Expenses | 1.00 | EA | 33,164.96 | 33,164.96 | (0.00) | 33,164.96 |

**Additional living expenses compensate the recipient for the difference between what they would have spent had the peril not occured and what they did spend subsequent to the peril. In this instance the homeowner was forced to relocate permanently. The purpose of additional living expenses is to compensate the recipent at a rate commensurate with covering the expenses associated with their normal lifestyle in order to not further penalize the recipient financially. Between the time of mandatory evacuation and the time the homeowner was able to settle into a permanent residence more than one year transpired. It is typical for the additional living expenses to reach 20% of insured value in one year.  A fully insured home will typically carry 80-100 percent of its Replacement Cost Value.  In this instance the home's replacement cost value has been calculated at $165,824.79.  Therefore, a reasonable figure to apply to one year's additional living expenses is $33,164.96.**

| **Totals:  ADDITIONAL LIVING EXPENSES** | | | | 33,164.96 | 0.00 | 33,164.96 |
| **Line Item Totals:  LIVERS** | | | | 244,206.57 | 0.00 | 244,206.57 |

## Grand Total Areas:

| 8,246.94 | SF Walls | 5,146.20 | SF Ceiling | 13,393.14 | SF Walls and Ceiling |
|---|---|---|---|---|---|
| 5,114.71 | SF Floor | 568.30 | SY Flooring | 1,078.52 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 1,085.14 | LF Ceil. Perimeter |
| | | | | | |
| 5,114.71 | Floor Area | 5,373.65 | Total Area | 7,788.68 | Interior Wall Area |
| 6,192.18 | Exterior Wall Area | 611.73 | Exterior Perimeter of Walls | | |
| | | | | | |
| 2,091.73 | Surface Area | 20.92 | Number of Squares | 247.78 | Total Perimeter Length |
| 20.13 | Total Ridge Length | 150.78 | Total Hip Length | | |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 133,070.04 | 54.49% | 165,824.79 | 59.87% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 77,971.57 | 31.93% | 77,971.57 | 28.15% |
| Additional Living Expenses | 33,164.96 | 13.58% | 33,164.96 | 11.97% |
| Total | 244,206.57 | 100.00% | 276,961.32 | 100.00% |



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

### Summary for Dwelling

| | | | | |
|---|---|---|---|---:|
| Line Item Total | | | | 133,070.04 |
| Material Sales Tax | @ | 10.000% x | 51,172.92 | 5,117.29 |
| | | | | 138,187.33 |
| Overhead | @ | 10.0% x | 138,187.33 | 13,818.73 |
| Profit | @ | 10.0% x | 138,187.33 | 13,818.73 |
| **Replacement Cost Value** | | | | **$165,824.79** |
| **Net Claim** | | | | **$165,824.79** |

_____
Scott Taylor



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

## Summary for Contents

| | |
|---|---:|
| Line Item Total | 77,971.57 |
| **Replacement Cost Value** | **$77,971.57** |
| **Net Claim** | **$77,971.57** |

Scott Taylor



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

## Summary for Additional Living Expenses

| | |
|---|---:|
| Line Item Total | 33,164.96 |
| **Replacement Cost Value** | **$33,164.96** |
| **Net Claim** | **$33,164.96** |

Scott Taylor



**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

## Recap by Room

**Estimate: LIVERS**

| | | | | |
|---|---|---|---|---|
| **Area:** | **ROOF** | | | |
| | **Upper Roof** | | **4,686.24** | **1.92%** |
| | Coverage: Dwelling | 100.00%  = | 4,686.24 | |
| | **Lower Roof** | | **3,857.53** | **1.58%** |
| | Coverage: Dwelling | 100.00%  = | 3,857.53 | |
| | **Area Subtotal:  ROOF** | | **8,543.77** | **3.50%** |
| | Coverage: Dwelling | 100.00%  = | 8,543.77 | |
| **Area:** | **EXTERIOR** | | **16,236.22** | **6.65%** |
| | Coverage: Dwelling | 100.00%  = | 16,236.22 | |
| | **Area Subtotal:  EXTERIOR** | | **16,236.22** | **6.65%** |
| | Coverage: Dwelling | 100.00%  = | 16,236.22 | |
| **Area:** | **INTERIOR-1st Floor** | | **7,296.52** | **2.99%** |
| | Coverage: Dwelling | 100.00%  = | 7,296.52 | |
| | **Den** | | **21,682.04** | **8.88%** |
| | Coverage: Dwelling | 100.00%  = | 21,682.04 | |
| | **Kitchen** | | **14,406.68** | **5.90%** |
| | Coverage: Dwelling | 100.00%  = | 14,406.68 | |
| | **Dining Room** | | **4,663.34** | **1.91%** |
| | Coverage: Dwelling | 100.00%  = | 4,663.34 | |
| | **Living Room** | | **6,627.63** | **2.71%** |
| | Coverage: Dwelling | 100.00%  = | 6,627.63 | |
| | **Bedroom** | | **5,257.59** | **2.15%** |
| | Coverage: Dwelling | 100.00%  = | 5,257.59 | |
| | **Hall** | | **1,209.37** | **0.50%** |
| | Coverage: Dwelling | 100.00%  = | 1,209.37 | |
| | **Bathroom** | | **6,879.75** | **2.82%** |
| | Coverage: Dwelling | 100.00%  = | 6,879.75 | |
| | **Area Subtotal:  INTERIOR-1st Floor** | | **68,022.92** | **27.85%** |
| | Coverage: Dwelling | 100.00%  = | 68,022.92 | |
| **Area:** | **INTERIOR-2nd Floor** | | **7,763.90** | **3.18%** |
| | Coverage: Dwelling | 100.00%  = | 7,763.90 | |
| | **Bedroom3** | | **6,379.80** | **2.61%** |
| | Coverage: Dwelling | 100.00%  = | 6,379.80 | |
| | **Landing** | | **4,752.59** | **1.95%** |

 **Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

| | | | | |
|---|---|---|---|---|
| Coverage: Dwelling | 100.00% = | | 4,752.59 | |
| **Bedroom2** | | | **7,554.52** | **3.09%** |
| Coverage: Dwelling | 100.00% = | | 7,554.52 | |
| **Bathroom** | | | **7,398.87** | **3.03%** |
| Coverage: Dwelling | 100.00% = | | 7,398.87 | |
| **Area Subtotal:  INTERIOR-2nd Floor** | | | **33,849.68** | **13.86%** |
| Coverage: Dwelling | 100.00% = | | 33,849.68 | |
| **Area:  ATTIC** | | | | |
| **Upper Attic** | | | **3,080.46** | **1.26%** |
| Coverage: Dwelling | 100.00% = | | 3,080.46 | |
| **Lower Attic** | | | **3,336.99** | **1.37%** |
| Coverage: Dwelling | 100.00% = | | 3,336.99 | |
| **Area Subtotal:  ATTIC** | | | **6,417.45** | **2.63%** |
| Coverage: Dwelling | 100.00% = | | 6,417.45 | |
| **CONTENTS** | | | **77,971.57** | **31.93%** |
| Coverage: Contents | 100.00% = | | 77,971.57 | |
| **ADDITIONAL LIVING EXPENSES** | | | **33,164.96** | **13.58%** |
| Coverage: Additional Living Expenses | 100.00% = | | 33,164.96 | |
| **Subtotal of Areas** | | | **244,206.57** | **100.00%** |
| Coverage: Dwelling | 54.49% = | | 133,070.04 | |
| Coverage: Contents | 31.93% = | | 77,971.57 | |
| Coverage: Additional Living Expenses | 13.58% = | | 33,164.96 | |
| **Total** | | | **244,206.57** | **100.00%** |









INTERIOR-1st Floor





**Upper Attic**

**Lower Attic**





**Scott Taylor Adjusting Services**

Independant Adjusting Services and Consulting
2557 James River Road, West Palm Beach, FL 33411

## Sketch Roof Annotations

**ROOF**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|-------------|-------------------|-------------------|
| F1 | 270.12 | 2.70 | 8.00 |
| F2 | 270.12 | 2.70 | 8.00 |
| F3 | 252.69 | 2.53 | 8.00 |
| F4 | 252.69 | 2.53 | 8.00 |
| F5 | 354.89 | 3.55 | 4.00 |
| F6 | 404.76 | 4.05 | 4.00 |
| F7 | 99.64 | 1.00 | 4.00 |
| F10 | 49.87 | 0.50 | 4.00 |
| F11 | 136.95 | 1.37 | 4.00 |
| **Estimated Total:** | **2,091.73** | **20.92** | |

# Photo Sheet

Insured:   Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:   /

Post Katrina prior to decay



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:   /

Workshop in back

# Photo Sheet

Insured:      Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /

Right (West) elevation



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /

Interior workshop

# Photo Sheet

Insured:  Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /

Interior workshop



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /

living area in front section

# Photo Sheet

Insured:      Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /

# Photo Sheet

Insured:     Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:      Alvin Livers

Claim #:

Policy #:



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:   /



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:   /

Kitchen

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /

water eventually went over the ceiling



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /

bedroom

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:      Alvin Livers

Claim #:

Policy #:



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:     Alvin Livers

Claim #:

Policy #:



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:   /



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:   /

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:      Alvin Livers

Claim #:

Policy #:



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:   /



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:   /

# Photo Sheet

Insured:      Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /

# Photo Sheet

Insured:     Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:    /

# Photo Sheet

Insured:     Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:   /



**js640_Homeowner_take**

Date Taken: 7/14/2011

Taken By:   /

# Photo Sheet

Insured:    Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2197**

Date Taken: 6/12/2011

Taken By:    Scott Taylor

current state - front elevation



**DSCN2275**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

upper roof - rear face

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:   Alvin Livers

Claim #:

Policy #:



**DSCN2276**

Date Taken: 6/13/2011

Taken By:   Scott Taylor

upper roof - power vent



**DSCN2277**

Date Taken: 6/13/2011

Taken By:   Scott Taylor

upper roof stove chimney

# Photo Sheet

Insured:      Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2278**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

Upper roof left (East) face



**DSCN2279**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

Upper roof left (west) face

# Photo Sheet

Insured:     Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2280**

Date Taken: 6/13/2011

Taken By:     Scott Taylor

upper roof front (north) face



**DSCN2281**

Date Taken: 6/13/2011

Taken By:     Scott Taylor

corners sho wind damage

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:     Alvin Livers

Claim #:

Policy #:



**DSCN2282**

Date Taken: 6/13/2011

Taken By:    Scott Taylor



**DSCN2283**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

# Photo Sheet

Insured:      Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2284**

Date Taken: 6/13/2011

Taken By:    Scott Taylor



**DSCN2285**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:     Alvin Livers

Claim #:

Policy #:



**DSCN2286**

Date Taken: 6/13/2011

Taken By:   Scott Taylor

Lower roof south end shows water
damage along wall



**DSCN2287**

Date Taken: 6/13/2011

Taken By:   Scott Taylor

lower roof west face

# Photo Sheet

Insured:     Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2288**

Date Taken: 6/13/2011

Taken By:     Scott Taylor

Lower roof NE corner



**DSCN2289**

Date Taken: 6/13/2011

Taken By:     Scott Taylor

# Photo Sheet

Insured:     Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2290**

Date Taken: 6/13/2011

Taken By:    Scott Taylor



**DSCN2291**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

# Photo Sheet

Insured:     Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2292**

Date Taken: 6/13/2011

Taken By:    Scott Taylor



**DSCN2293**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

# Photo Sheet

Insured:     Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2294**

Date Taken: 6/13/2011

Taken By:    Scott Taylor



**DSCN2295**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

# Photo Sheet

Scott Taylor Adjusting Services
**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:      Alvin Livers

Claim #:

Policy #:



**DSCN2296**

Date Taken: 6/13/2011

Taken By:    Scott Taylor



**DSCN2297**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

# Photo Sheet

Insured:      Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2298**

Date Taken: 6/13/2011

Taken By:    Scott Taylor



**DSCN2299**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

# Photo Sheet

Insured:     Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2300**

Date Taken: 6/13/2011

Taken By:    Scott Taylor



**DSCN2301**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

# Photo Sheet

Insured:    Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2302**

Date Taken: 6/13/2011

Taken By:    Scott Taylor



**DSCN2273**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

Shed roof

# Photo Sheet

Insured:     Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2274**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

Outbuilding roof



**DSCN2271**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

Outbuilding with turbine base still in
place

# Photo Sheet

Insured:    Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2272**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

outbuilding roof



**DSCN2303**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

rear addition came later - note the brick
remaining - seperates the front and back

# Photo Sheet

Insured:     Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2304**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

den going up to the second floor



**DSCN2305**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

warping obvious on out-building

# Photo Sheet

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**

Insured:      Alvin Livers

Claim #:

Policy #:



**DSCN2306**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

fence is down in places but shows
tell-tale signs of resting water marks
@3-4 foot level



**DSCN2307**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

rear fence and end of out-building

# Photo Sheet

Insured:      Alvin Livers

Claim #:

Policy #:

**Scott Taylor Adjusting Services**

**Independant Adjusting Services and Consulting**
**2557 James River Road, West Palm Beach, FL 33411**



**DSCN2308**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

looking toward the front - chain link
fence on west side



**DSCN2309**

Date Taken: 6/13/2011

Taken By:    Scott Taylor

Note soffit has buckling where water
pooled.

| *Flood Contents Worksheet* | | Insd. Hm.# | | Date: | | RCV | **77,971.57** |
|---|---|---|---|---|---|---|---|
| **Contents Inventory List** | | Insd. Wk.# | | Type Policy: | | DEPR | |
| Homeowner | Alvin Livers | DOL: | | Pol. # | | ACV | **77,971.57** |
| Address: | 4924 St. Claude Ave. | Ins. Co. | | Clm. # | | Repair/Restore | |
| Address: | New Orleans, LA 70117 | Ins. Adj. | | Sales Tax | **8%** | ACV + Repair | **77,971.57** |

| Item | Qty. | Description | Base RCV | Make, Model… | Age or Yr | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Sofa (Victorian) | 2500.00 | | 3yrs | Living Room | 2,700.00 | | | 2,700.00 | 2,700.00 |
| 2 | 1 | Coffee Table (Victorian) | 1000.00 | | 3yrs | Living Room | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 3 | 2 | End Tables (Victorian) | 1012.50 | | 3yrs | Living Room | 2,187.00 | | | 2,187.00 | 2,187.00 |
| 4 | 2 | Lamps | 500.00 | | 3yrs | Living Room | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 5 | 1 | Gold Wall Table | 700.00 | | 3yrs | Living Room | 756.00 | | | 756.00 | 756.00 |
| 6 | 1 | Gold Frame Mirror | 675.00 | | 3yrs | Living Room | 729.00 | | | 729.00 | 729.00 |
| 7 | 4 | Pairs Window Drapes | 62.50 | | 1yr | Living Room | 270.00 | | | 270.00 | 270.00 |
| 8 | 1 | Chair | 200.00 | | 3yrs | Living Room | 216.00 | | | 216.00 | 216.00 |
| 9 | 1 | Dining Room Set 6 Chairs | 800.00 | | 2yrs | Dining Room | 864.00 | | | 864.00 | 864.00 |
| 10 | 1 | Small TV | 55.00 | | 4yrs | Dining Room | 59.40 | | | 59.40 | 59.40 |
| 11 | 1 | Buffet Cabinet | 800.00 | | 2yrs | Dining Room | 864.00 | | | 864.00 | 864.00 |
| 12 | 1 | Set of China | 100.00 | | 2yrs | Dining Room | 108.00 | | | 108.00 | 108.00 |
| 13 | 1 | Silverware | 75.00 | | 5yrs | Dining Room | 81.00 | | | 81.00 | 81.00 |
| 14 | 1 | Lamp | 125.00 | | 4yrs | Dining Room | 135.00 | | | 135.00 | 135.00 |
| 15 | 2 | Sets of Glasses | 12.50 | | 3yrs | Dining Room | 27.00 | | | 27.00 | 27.00 |
| 16 | 1 | Wall Table | 225.00 | | 3yrs | Dining Room | 243.00 | | | 243.00 | 243.00 |
| 17 | 1 | Lamp Table (floor) | 45.00 | | 1yr | Dining Room | 48.60 | | | 48.60 | 48.60 |
| 18 | 1 | Floral Arrangement | 55.00 | | 2yrs | Dining Room | 59.40 | | | 59.40 | 59.40 |
| 19 | 3 | Sets of Drapes | 100.00 | | 2yrs | Dining Room | 324.00 | | | 324.00 | 324.00 |
| 20 | 1 | Custom Made Cabinets | 15000.00 | | 5yrs | Kitchen | 16,200.00 | | | 16,200.00 | 16,200.00 |

| *Flood Contents Worksheet* | | | Insd. Hm.# | | Date: | | RCV | **77,971.57** |
|---|---|---|---|---|---|---|---|---|

| **Contents Inventory List** | | | Insd. Wk.# | | Type Policy: | | DEPR | |
|---|---|---|---|---|---|---|---|---|

| Homeowner | Alvin Livers | | DOL: | | Pol. # | | ACV | **77,971.57** |
|---|---|---|---|---|---|---|---|---|
| Address: | 4924 St. Claude Ave. | | Ins. Co. | | Clm. # | | Repair/Restore | |
| Address: | New Orleans, LA 70117 | | Ins. Adj. | | Sales Tax | 8% | ACV + Repair | **77,971.57** |

| Item | Qty. | Description | Base RCV | Make, Model... | Age or Yr | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 1 | Refrigerator | 1400.00 | | 2.5yrs | Kitchen | 1,512.00 | | | 1,512.00 | 1,512.00 |
| 22 | 1 | Freezer | 199.00 | | 1yr | Kitchen | 214.92 | | | 214.92 | 214.92 |
| 23 | 1 | Stove | 795.00 | | 3yrs | Kitchen | 858.60 | | | 858.60 | 858.60 |
| 24 | 1 | Disher Washer | 199.00 | | 3yrs | Kitchen | 214.92 | | | 214.92 | 214.92 |
| 25 | 2 | Bar Stools | 72.50 | | 3yrs | Kitchen | 156.60 | | | 156.60 | 156.60 |
| 26 | 1 | Island | 550.00 | | 2yrs | Kitchen | 594.00 | | | 594.00 | 594.00 |
| 27 | 1 | Set of Dishes | 50.00 | | - | Kitchen | 54.00 | | | 54.00 | 54.00 |
| 28 | 1 | Set of Magnet Pots | 175.00 | | 5yrs | Kitchen | 189.00 | | | 189.00 | 189.00 |
| 29 | 1 | Set of Pots | 59.99 | | 1yr | Kitchen | 64.79 | | | 64.79 | 64.79 |
| 30 | 2 | Sets Silverware | 12.50 | | 2yrs | Kitchen | 27.00 | | | 27.00 | 27.00 |
| 31 | 2 | Sets of Glasses | 10.00 | | - | Kitchen | 21.60 | | | 21.60 | 21.60 |
| 32 | 3 | Book Cases | 333.33 | | 6yrs | Study | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 33 | 300 | Books | 10.00 | | - | Study | 3,240.00 | | | 3,240.00 | 3,240.00 |
| 34 | 1 | Sofa | 899.00 | | 3yrs | Study | 970.92 | | | 970.92 | 970.92 |
| 35 | 1 | Computer | 450.00 | | 4yrs | Study | 486.00 | | | 486.00 | 486.00 |
| 36 | 1 | Computer Desk | 99.00 | | 4yrs | Study | 106.92 | | | 106.92 | 106.92 |
| 37 | 1 | Desk | 50.00 | | 2yrs | Study | 54.00 | | | 54.00 | 54.00 |
| 38 | 1 | Television | 100.00 | | 1yr | Kitchen | 108.00 | | | 108.00 | 108.00 |
| 39 | 1 | Coffee Pot | 45.00 | | - | Kitchen | 48.60 | | | 48.60 | 48.60 |
| 40 | 1 | Toaster | 30.00 | | 1yr | Kitchen | 32.40 | | | 32.40 | 32.40 |

| | Flood Contents Worksheet | Insd. Hm.# | | Date: | | RCV | 77,971.57 |
|---|---|---|---|---|---|---|---|
| | Contents Inventory List | Insd. Wk.# | | Type Policy: | | DEPR | |
| Homeowner | Alvin Livers | DOL: | | Pol. # | | ACV | 77,971.57 |
| Address: | 4924 St. Claude Ave. | Ins. Co. | | Clm. # | | Repair/Restore | |
| Address: | New Orleans, LA 70117 | Ins. Adj. | | Sales Tax | 8% | ACV + Repair | 77,971.57 |

| Item | Qty. | Description | Base RCV | Make, Model... | Age or Yr | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 1 | Microwave | 499.00 | | 3yrs | Kitchen | 538.92 | | | 538.92 | 538.92 |
| 42 | 1 | Chicken Fryer | 30.00 | | 1yr | Kitchen | 32.40 | | | 32.40 | 32.40 |
| 43 | 1 | G.F. Hamburger Grill | 29.99 | | 1yr | Kitchen | 32.39 | | | 32.39 | 32.39 |
| 45 | 1 | Radio | 39.99 | | 1yr | Kitchen | 43.19 | | | 43.19 | 43.19 |
| 46 | 1 | CD Player | 149.99 | | 1yr | Family Room | 161.99 | | | 161.99 | 161.99 |
| 47 | 1 | VCR | 39.99 | | 1yr | Family Room | 43.19 | | | 43.19 | 43.19 |
| 48 | 1 | CD-Radio (undercounter) | 179.99 | GE | 3yrs | Family Room | 194.39 | | | 194.39 | 194.39 |
| 49 | 1 | Tape Recorder | 69.99 | | 2yrs | Family Room | 75.59 | | | 75.59 | 75.59 |
| 50 | 1 | Leather Sofa | 999.99 | Thomasville | 2.5yrs | Family Room | 1,079.99 | | | 1,079.99 | 1,079.99 |
| 51 | 1 | Leather Love Seat | 599.00 | Thomasville | 2.5yrs | Family Room | 646.92 | | | 646.92 | 646.92 |
| 52 | 1 | Table | 159.00 | Thomasville | 2.5yrs | Family Room | 171.72 | | | 171.72 | 171.72 |
| 53 | 2 | End Tables | 125.00 | Thomasville | 2.5yrs | Family Room | 270.00 | | | 270.00 | 270.00 |
| 54 | 1 | Fireplace | 500.00 | | 7yrs | Family Room | 540.00 | | | 540.00 | 540.00 |
| 55 | 1 | Stereo Sound System | 2500.00 | | 1yr | Family Room | 2,700.00 | | | 2,700.00 | 2,700.00 |
| 56 | 1 | Entertainment cabin | 499.00 | | 1yr | Family Room | 538.92 | | | 538.92 | 538.92 |
| 57 | 1 | Television (60 in.) | 1500.00 | | 3yrs | Family Room | 1,620.00 | | | 1,620.00 | 1,620.00 |
| 58 | 1 | Digital Camera | 100.00 | | 1yr | Study | 108.00 | | | 108.00 | 108.00 |
| 59 | 1 | Copy Machine | 175.00 | | 6mo | Study | 189.00 | | | 189.00 | 189.00 |
| 60 | 1 | Reclining Chair | 299.00 | | 1yr | Family Room | 322.92 | | | 322.92 | 322.92 |
| 61 | 1 | Large Clock | 199.00 | | 1yr | Family Room | 214.92 | | | 214.92 | 214.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **_Flood Contents Worksheet_** | | | Insd. Hm.# | | Date: | | RCV | **77,971.57** | | |
| **Contents Inventory List** | | | Insd. Wk.# | | Type Policy: | | DEPR | | | |
| Homeowner | Alvin Livers | | DOL: | | Pol. # | | ACV | **77,971.57** | | |
| Address: | 4924 St. Claude Ave. | | Ins. Co. | | Clm. # | | Repair/Restore | | | |
| Address: | New Orleans, LA 70117 | | Ins. Adj. | | Sales Tax | **8%** | ACV + Repair | **77,971.57** | | |

| Item | Qty. | Description | Base RCV | Make, Model... | Age or Yr | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 1 | Refrigerator | 599.00 | | 3yrs | Shed | 646.92 | | | 646.92 | 646.92 |
| 63 | 1 | Freezer (Large) | 599.00 | | 1yr | Shed | 646.92 | | | 646.92 | 646.92 |
| 64 | 2 | Lawnmowers | 237.50 | | 2yrs | Shed | 513.00 | | | 513.00 | 513.00 |
| 65 | 1 | Washer | 299.00 | | 4yrs | Shed | 322.92 | | | 322.92 | 322.92 |
| 66 | 1 | Dryer | 299.00 | | 4yrs | Shed | 322.92 | | | 322.92 | 322.92 |
| 67 | 1 | Hot Water Heater (60 gal.) | 600.00 | | 5yrs | Shed | 648.00 | | | 648.00 | 648.00 |
| 68 | 1 | Bicycle | 129.00 | | 1yr | Shed | 139.32 | | | 139.32 | 139.32 |
| 69 | 4 | Fishing Rods | 75.00 | | 1-3yrs | Shed | 324.00 | | | 324.00 | 324.00 |
| 70 | 1 | Tools | 1800.00 | | - | Shed | 1,944.00 | | | 1,944.00 | 1,944.00 |
| 71 | 1 | Television | 155.00 | | 5yrs | Shed | 167.40 | | | 167.40 | 167.40 |
| 72 | 1 | Microwave | 199.00 | | 5yrs | Shed | 214.92 | | | 214.92 | 214.92 |
| 73 | 1 | Barbecue Grill | 169.00 | | 1yr | Yard | 182.52 | | | 182.52 | 182.52 |
| 74 | 1 | Small Portable TV | 50.00 | | 3mo | Guest Room | 54.00 | | | 54.00 | 54.00 |
| 75 | 1 | Picture | 179.00 | | 3yrs | Guest Room | 193.32 | | | 193.32 | 193.32 |
| 76 | 1 | Bedroom Set | 1700.00 | | 5yrs | Guest Room | 1,836.00 | | | 1,836.00 | 1,836.00 |
| 77 | 1 | Television | 199.00 | | 1yr | Guest Room | 214.92 | | | 214.92 | 214.92 |
| 78 | 1 | Lamp | 75.00 | | 1yr | Guest Room | 81.00 | | | 81.00 | 81.00 |
| 79 | 1 | Table | 125.99 | | 1yr | Guest Room | 136.07 | | | 136.07 | 136.07 |
| 80 | 1 | Recorder | 75.00 | | 2mo | Guest Room | 81.00 | | | 81.00 | 81.00 |
| 81 | 1 | Stereo | 150.00 | | 6mo | Guest Room | 162.00 | | | 162.00 | 162.00 |

| | *Flood Contents Worksheet* | | Insd. Hm.# | | Date: | | RCV | **77,971.57** |
|---|---|---|---|---|---|---|---|---|
| | **Contents Inventory List** | | Insd. Wk.# | | Type Policy: | | DEPR | |
| Homeowner | Alvin Livers | | DOL: | | Pol. # | | ACV | **77,971.57** |
| Address: | 4924 St. Claude Ave. | | Ins. Co. | | Clm. # | | Repair/Restore | |
| Address: | New Orleans, LA 70117 | | Ins. Adj. | | Sales Tax | 8% | ACV + Repair | **77,971.57** |

| Item | Qty. | Description | Base RCV | Make, Model... | Age or Yr | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 100 | Books | 3.00 | | - | Guest Room | 324.00 | | | 324.00 | 324.00 |
| 83 | 1 | Book Case | 95.99 | | 5yrs | Guest Room | 103.67 | | | 103.67 | 103.67 |
| 84 | 1 | Bedroom Set | 1000.00 | | 4yrs | Master Upstair | 1,080.00 | | | 1,080.00 | 1,080.00 |
| 85 | 2 | End Tables | 600.00 | | 4yrs | Master Upstair | 1,296.00 | | | 1,296.00 | 1,296.00 |
| 86 | 1 | Television | 299.00 | | 4yrs | Master | 322.92 | | | 322.92 | 322.92 |
| 87 | 1 | TV Stand | 50.00 | | 4yrs | Master | 54.00 | | | 54.00 | 54.00 |
| 88 | 2 | Lamps | 160.00 | | 4yrs | Master | 345.60 | | | 345.60 | 345.60 |
| 89 | 4 | Mattress - Box Spring | 1200.00 | | 4yrs | (2) Master | 5,184.00 | | | 5,184.00 | 5,184.00 |
| 90 | 1 | Blue Fox Jacket | 999.00 | | 5yrs | Shed | 1,078.92 | | | 1,078.92 | 1,078.92 |
| 91 | 1 | Leather Suit | 600.00 | | 3yrs | Shed | 648.00 | | | 648.00 | 648.00 |
| 92 | 40 | Suits | 75.00 | | - | Master Shed | 3,240.00 | | | 3,240.00 | 3,240.00 |
| 93 | 75 | Shoes | 19.33 | | - | Master Shed | 1,566.00 | | | 1,566.00 | 1,566.00 |
| 94 | 80 | Purses | 17.19 | | - | Downstair Master | 1,485.00 | | | 1,485.00 | 1,485.00 |
| 95 | 5 | Coats | 150.00 | | - | Master | 810.00 | | | 810.00 | 810.00 |
| 96 | 10 | Sheet set | 40.00 | | - | Closet | 432.00 | | | 432.00 | 432.00 |
| 97 | 4 | Spreads (Bed) | 125.00 | | - | Closet | 540.00 | | | 540.00 | 540.00 |
| 98 | 1 | Desk Chair | 175.00 | | 3yrs | Study Room | 189.00 | | | 189.00 | 189.00 |
| 99 | 2 | Crack - Pots | 50.00 | | 1yr | Kitchen | 108.00 | | | 108.00 | 108.00 |
| 100 | 1 | Patio Set | 299.00 | | 3mo | Yard | 322.92 | | | 322.92 | 322.92 |
| 101 | 1 | Weedeater | 199.00 | | 6mo | Shed | 214.92 | | | 214.92 | 214.92 |

| *Flood Contents Worksheet* | | Insd. Hm.# | | Date: | | RCV | **77,971.57** |
| **Contents Inventory List** | | Insd. Wk.# | | Type Policy: | | DEPR | |
| Homeowner | Alvin Livers | DOL: | | Pol. # | | ACV | **77,971.57** |
| Address: | 4924 St. Claude Ave. | Ins. Co. | | Clm. # | | Repair/Restore | |
| Address: | New Orleans, LA 70117 | Ins. Adj. | | Sales Tax | 8% | ACV + Repair | **77,971.57** |

| Item | Qty. | Description | Base RCV | Make, Model... | Age or Yr | Room or Store | RCV incl. sales tax | % Depr. | Depr. | ACV | Loss/ Damage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 1 | Blower | 69.00 | | 1yr | Shed | 74.52 | | | 74.52 | 74.52 |
| 103 | 1 | VCR | 75.00 | | 4yrs | Study | 81.00 | | | 81.00 | 81.00 |
| 104 | 7 | Fans | 85.71 | | 2yrs | - | 648.00 | | | 648.00 | 648.00 |
| 105 | 1 | Chandelier | 499.00 | | 3yrs | Living Room | 538.92 | | | 538.92 | 538.92 |
| 106 | 1 | Table and Chairs | 799.00 | | 3yrs | Kitchen | 862.92 | | | 862.92 | 862.92 |
| 107 | | | | | | | | | | | |
| 108 | | | | | | | | | | | |
| 109 | | | | | | | | | | | |
| 110 | | | | | | | | | | | |
| 111 | | | | | | | | | | | |
| 112 | | | | | | | | | | | |
| 113 | | | | | | | | | | | |
| 114 | | | | | | | | | | | |
| 115 | | | | | | | | | | | |
| 116 | | | | | | | | | | | |
| 117 | | | | | | | | | | | |
| 118 | | | | | | | | | | | |
| 119 | | | | | | | | | | | |
| 120 | | | | | | | | | | | |
| 121 | | | | | | | | | | | |