# EXHIBIT 17



FILED
U.S. DISTRICT COURT
EASTERN DISTRICT OF LA

2007 SEP 18  PM 4: 47

LORETTA G. WHYTE
CLERK

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| JEANNINE ARMSTRONG, WIFE OF/AND KENNETH PAUL ARMSTRONG | CIVIL ACTION NO: SECTION: **07-5683** |
| VERSUS | JUDGE: |
| LIBERTY MUTUAL INSURANCE COMPANY | MAGISTRATE JUDGE: **SECT. A  MAG. 3** |

**LIBERTY MUTUAL FIRE INSURANCE COMPANY'S
NOTICE OF REMOVAL**

Liberty Mutual Fire Insurance Company, improperly named as Liberty Mutual Insurance Company ("Liberty Mutual"), hereby removes to this Court the state-court action described below:

1.     On August 2, 2007, Plaintiffs, Jeannine Armstrong, wife of/and Kenneth Armstrong ("Armstrong" or "Plaintiffs"), filed this action, seeking recovery of losses or damages incurred as a result of Liberty Mutual's alleged failure to compensate fully Plaintiffs' claim for damages to property caused by Hurricane Katrina, which Plaintiffs allege were covered under Plaintiffs' Liberty Mutual homeowners' insurance policy.

2.     The Petition names Liberty Mutual, a foreign non-Louisiana insurer, as the sole Defendant. (Petition ¶I.)

Fee $350.00
___ Process_____
_X_ Dktd_____
___ CtRmDep_____
___ Doc. No._____

EXHIBIT
16
PENGAD 800-631-6989
92885

3.      This action was filed in the Thirty-Fourth Judicial District Court for the Parish of St. Bernard, State of Louisiana, entitled *"Jeannine Armstrong, wife of/and Kenneth Paul Armstrong versus Liberty Mutual Insurance Company"*; Docket 109 700, Division "C."

4.      The gravamen of the Petition is that Liberty Mutual failed to compensate Plaintiffs properly for their alleged wind-related damages as a result of Hurricane Katrina.   Accordingly, Plaintiffs seek compensation for their property, contents, and living expenses, as well as attorney's fees, penalties, and costs. (Petition ¶¶ V and VII).

5.      This Court has jurisdiction pursuant to 28 U.S.C. § 1332 and 28 U.S.C. § 1441.   There is complete diversity as to all parties; and, the amount in controversy clearly exceeds the sum of $75,000, exclusive of interest and costs.

6.      Liberty Mutual has attached all pleadings filed in the record of the state-court proceeding as of the date of this filing.   *(See* Exhibit A.)   Plaintiffs served Liberty Mutual with process for the original petition through the Louisiana Secretary of State on August 21, 2007.   Thus, this Notice of Removal is filed timely, in compliance with 28 U.S.C. § 1446(b).

### Complete Diversity Exists As To All Parties

7.      Plaintiffs are alleged to be domiciliaries of the State of Louisiana. (Petition, Introductory ¶).

8.      Liberty Mutual is a foreign insurer with its principal place of business in Massachusetts and a citizen of the State of Wisconsin for diversity purposes.   *See* 28 U.S.C. § 1332(c)(1); Petition, ¶ I; Exhibit "B."

2

### The Amount In Controversy Exceeds $75,000

9.      As required by Louisiana law, the Petition is silent as to the amount in controversy.   Therefore, the removing party must "establish by a preponderance of the evidence that the amount in controversy exceeds $75,000." *Grant v. Chevron Phillips Chem. Co. L.P.*, 309 F.3d 864, 868 (5th Cir. 2002), *cert. denied*, 538 U.S. 945 (2003). The removing party, here Liberty Mutual, can meet this burden by demonstrating that it is facially apparent from the Petition that the claims likely are above $75,000; or, where it is not facially apparent, by setting forth facts in controversy demonstrating that the amount in controversy exceeds $75,000.   *Id.*; *see also St. Paul Reinsurance Co., Ltd. v. Greenberg*, 134 F.3d 1250, 1253-54 (5th Cir. 1998).

10.     Here, it is apparent that the amount in controversy exceeds $75,000. Plaintiffs allege that as a result of Hurricane Katrina, they have sustained "substantial damage to their property and contents." (Petition, ¶IV).  Specifically, Plaintiffs allege that as a result of Hurricane Katrina's "major winds" and "wind-driven waters", Plaintiffs' property and contents were "destroyed." (Petition, ¶III).

11.     Further, in support of their dwelling claim, Plaintiffs have submitted a "wind related" damage estimate reflecting alleged repair costs in the amount of $128,548.09.   *See* Plaintiffs' Wind Related Estimate, attached hereto as Exh. "C." Liberty Mutual has paid Plaintiffs $34,748.11[1] on their dwelling claim, leaving at issue, $93,799.98 on the structure claim alone.   This fact clearly makes it apparent that Plaintiffs' claims exceed $75,000, exclusive of interests and costs.

12.     In addition, Plaintiffs also seek additional contents and ALE claims.

---

[1]      *See* Statement of Loss, attached hereto as Exhibit "D."

92885

13.     In addition to the contractual amounts claimed, Plaintiffs also attempt to state causes of action for bad faith pursuant to Louisiana Revised Statutes §§22:658 and 22:1220. (Petition ¶VI).  While Liberty Mutual denies it acted in bad faith, such fees and costs are properly included in determining the jurisdictional amount.  *Albarado v. State Farm Mut. Auto. Ins. Co.*, No. 91-2036, 1991 WL 165733, at *1 (E.D. La. Aug. 20, 1991) (policy limits plus statutory penalties are properly considered when determining if jurisdictional amount is met); *St. Paul Reins*urance, 134 F.3d at 1253 (noting that attorneys' fees and penalties are included in determining jurisdictional amount when party could be liable for same under state law).

14.     Plaintiffs seek, *inter alia*, attorney's fees, penalties, expert costs, deposition costs, and interest.  (Petition, ¶¶ V and VII.).  These potential penalties and fees simply swell the amount in controversy and further establish that the amount in controversy requirement is met.  *See, e.g., Shepard v. State Farm Mut. Auto. Ins. Co.*, 545 So. 2d 624, 631 (La. App. 4th Cir. 1989) ($80,000 in attorneys' fees awarded pursuant to La. RS. 22:658); *Fuqua v. Aetna Cas. & Sur. Co.*, 542 So. 2d 1129, 1134 (La. App. 3d Cir. 1989) (same, awarding $100,000 in attorneys' fees).

15.     Accordingly, the amount in controversy exceeds $75,000.00 for diversity jurisdiction purposes.

**WHEREFORE,** Liberty Mutual Fire Insurance Company respectfully requests that this Court assume full jurisdiction over the cause herein as provided by law.

Respectfully submitted:

H. Minor Pipes, III, 24603
Bonita Y. Hawkins, 26943
Of
BARRASSO USDIN KUPPERMAN
FREEMAN & SARVER, L.L.C.
LL&E Tower, Suite 2400
909 Poydras Street
New Orleans, Louisiana 70112
Telephone (504) 589-9700
Facsimile (504) 589-9701
mpipes@barrassousdin.com
bhawkins@barrassousdin.com
*Attorneys for Liberty Mutual Fire Insurance Company*

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the above and foregoing Notice of Removal is being served upon all counsel of record by placing same in the U.S. mail, postage prepaid and properly addressed, this 18th day of September, 2007.

BONITA Y. HAWKINS

5

92885

34th DISTRICT COURT FOR THE PARISH OF ST. BERNARD

STATE OF LOUISIANA

DOCKET NO.   **109 700**                              DIVISION

JEANNINE ARMSTRONG, WIFE OF/AND KENNETH PAUL ARMSTRONG

versus

LIBERTY MUTUAL INSURANCE COMPANY

AUG 0 2 2007

FILED: _____      DEPUTYCLERK: _Lana R. Torres_

135 pm

### PETITION FOR DAMAGES; BREACH OF CONTRACT; AND BAD FAITH

The petition of Jeannine Armstrong, wife of/and Kenneth Paul Armstrong, persons of the full age of majority and residents of the State of Louisiana, with respect represents:

**I.**

That made defendant herein is:

Liberty Mutual Insurance Company, a domestic insurance company authorized to do and doing business in this State.

**II.**

That on August 29, 2005 there was in full force and effect a policy issued by the defendant, Liberty Mutual Insurance Company, to the plaintiffs, Jeannine Armstrong, wife of/and Kenneth Paul Armstrong Policy Number: H32-291-066921-605 2 for the property located at 4016 Hamlet Drive, Chalmette, Louisiana 70043-1120.

**III.**

That on or about August 29, 2005, Hurricane Katrina came upon land and struck Southern Louisiana, causing major winds and wind driven waters that destroyed plaintiff's property and contents.

**IV.**

That the plaintiffs have sustained substantial damage to their property and contents.

**V.**

That plaintiffs are entitled to all expenses due to them for the damage to said property and contents and living expenses, including attorney fees, penalties and costs.

LAW OFFICES OF
FRANK D. IPPOLITO
A PROFESSIONAL
LAW CORPORATION

700 W. Judge Perez Drive
Hailing Post Office Box 456
Chalmette, Louisiana 70044-0456
Phone: (504) 279-5409
Fax: (504) 279-5539

7294 Williams Blvd.
Kenner, LA 70062
Phone: (504) 467-7228
Fax: (504) 467-7732

**EXHIBIT**

A

**VI.**

That plaintiffs have sustained major damage to said property and contents, defendant, Liberty Mutual Insurance Company, should honor any and all insurance policies, and to pay for all damage sustained to said property and contents, wherein has committed bad faith by not honoring any and all insurance policies and contracts, thus denying any and all claims without probable cause and in an arbitrary and capricious manner, all in accordance with L.S.A.-R.S. 22:658 and 22:1220.

**VII.**

That plaintiffs are due, in addition to any and all general and special damages, all reasonable attorney's fees and penalties, expert costs, deposition costs, and costs relative to bringing this matter to trial, along with legal interest from the date of judicial demand.

WHEREFORE, your petitioners pray for the service and citation of this petition upon the defendant and that after legal delays and due proceedings, that there be judgment herein in favor of the plaintiffs, Jeannine Armstrong, wife of/and Kenneth Paul Armstrong and against the defendant, Liberty Mutual Insurance Company, in a sum reasonable and adequate in the premises.

Respectfully submitted,

LAW OFFICES OF FRANK D. IPPOLITO

FRANK D. IPPOLITO, ESQ. (#23611)
Attorney for Plaintiffs
700 W. Judge Perez Dr., Suite 101
Mailing: Post Office Box 428
Chalmette, Louisiana 70044-0428
Telephone: (504) 276-5500
Facsimile: (504) 276-5530

**PLEASE SERVE:**

LIBERTY MUTUAL INSURANCE COMPANY
Through its agent for service of process:
SECRETARY OF STATE
8549 UNITED PLAZA BLVD.
BATON ROUGE, LA 70809

A TRUE COPY
Lena R. Torres
CLERK OF COURT
PARISH OF ST. BERNARD
STATE OF LOUISIANA
By _____
DEPUTY CLERK

/S/Norma Lovell

AUG 0 8 2007

LAW OFFICES OF
FRANK D. IPPOLITO
A PROFESSIONAL
LAW CORPORATION

700 W. Judge Perez Drive
Mailing: Post Office Box 428
Chalmette, Louisiana 70044-0428
Phone: (504) 276-5500
Fax: (504) 276-5530

1591 Williams Blvd.
Kenner, LA 70062
Phone: (504) 467-7225
Fax: (504) 467-9732

THIRTY-FOURTH JUDICIAL DISTRICT COURT

PARISH OF ST. BERNARD

STATE OF LOUISIANA

NO.:  109 700                                          DIVISION "C"

JEANNINE ARMSTRONG, WIFE OF/AND KENNETH PAUL ARMSTRONG

versus

LIBERTY MUTUAL INSURANCE COMPANY

FILED:  **SEP 0 5 2007**                              /S/Elizabeth A. Ruiz
                    2:22 pm                              DEPUTY CLERK

### FIRST MOTION FOR EXTENSION OF TIME

    Defendant, Liberty Mutual Fire Insurance Company (improperly referred to as Liberty Mutual Insurance Company) ("Liberty"), hereby moves for an extension of time within which to respond to the above-referenced Petition through and including September 25, 2007, on the following grounds:

1.

    The plaintiffs served their Petition on Liberty on August 21, 2007, thereby making responsive pleadings due September 5, 2007.

2.

    Undersigned counsel recently received the Petition and has not had sufficient time to formulate a response.

3.

    Liberty would like to respond adequately, but needs additional time to respond.

92080

4.

Considering the time constraints mentioned above, Liberty requests that this Court grant it a twenty-(20) day extension of time within which to file responsive pleadings. This extension will not unduly delay the hearing or determination of this case.

Respectfully Submitted,

H. Minor Pipes, III, 24603
Bonita Y. Hawkins, 26943
BARRASSO USDIN KUPPERMAN
   FREEMAN & SARVER, L.L.C.
909 Poydras Street, Suite 2400
New Orleans, Louisiana 70112
Telephone:  (504) 589-9700

*Attorneys for Liberty Mutual Fire Insurance Company*

**CERTIFICATE**

I hereby certify that a copy of the above and foregoing First Motion for Extension of Time has been served upon counsel of record by facsimile, hand delivery, electronic mail, or placing same in the United States mail, postage prepaid and properly addressed, this 5th day of September, 2007.

THIRTY-FOURTH JUDICIAL DISTRICT COURT

PARISH OF ST. BERNARD

STATE OF LOUISIANA

NO.:  109 700                                            DIVISION "C"

JEANNINE ARMSTRONG, WIFE OF/AND KENNETH PAUL ARMSTRONG

versus

LIBERTY MUTUAL INSURANCE COMPANY

FILED:_____**SEP 0 5 2007**_____          **/S/Elizabeth A. Ruiz**

                                                          DEPUTY CLERK

### ORDER

Considering the foregoing Motion for Extension of Time:

**IT IS ORDERED** that Defendant, Liberty Mutual Fire Insurance Company

(improperly referred to as Liberty Mutual Insurance Company) ("Liberty"), be and hereby is

granted an extension of time, through and including September 25, 2007, within which to

respond to the Petition.

Chalmette, Louisiana, this _____ day of September, 2007.

                                          _____
                                                      J U D G E

92080

THIRTY-FOURTH JUDICIAL DISTRICT COURT

PARISH OF ST. BERNARD

STATE OF LOUISIANA

NO.:  109 700                        DIVISION "C"

JEANNINE ARMSTRONG, WIFE OF/AND KENNETH PAUL ARMSTRONG

versus

LIBERTY MUTUAL INSURANCE COMPANY

FILED: _____ SEP 0 5 2007 _____      /S/Elizabeth A. Ruiz

                                   DEPUTY CLERK

## LIBERTY MUTUAL FIRE INSURANCE COMPANY'S
## REQUEST FOR NOTICE

        Defendant, Liberty Mutual Fire Insurance Company (improperly referred to as Liberty Mutual Insurance Company) ("Liberty"), pursuant to Louisiana Code of Civil Procedure article 1572, moves this Court for written notice ten (10) days in advance of the date fixed for a trial or hearing of any exception, motion, rule or trial on the merits in the above captioned proceeding and, pursuant to Louisiana Code of Civil Procedure articles 1913 and 1914, requests immediate notice of all interlocutory and final orders and judgments on any exceptions, motions, rules, or the trial on the merits in the above-captioned proceeding.

                          Respectfully Submitted,

                                 _____

                          H. Minor Pipes, III, 24603
                          Benita Y. Hawkins, 26943
                          BARRASSO USDIN KUPPERMAN
                          FREEMAN & SARVER, L.L.C.
                          909 Poydras Street, Suite 2400
                          New Orleans, Louisiana  70112
                          Telephone:  (504) 589-9700

                          *Attorneys for Liberty Mutual Fire Insurance Company*

## CERTIFICATE

        I hereby certify that a copy of the above and foregoing Request for Notice has been served upon counsel of record by facsimile, hand delivery, electronic mail, or placing same in the United States mail, postage prepaid and properly addressed, this 5th day of September, 2007.

                                 _____

                                                    92083

# STATE OF LOUISIANA
# SECRETARY OF STATE

LEGAL SERVICES SECTION
P.O. BOX 94125, BATON ROUGE, LA 70804-9125
(225) 922-0415

8/22/07

LIBERTY MUTUAL INSURANCE COMPANY
C/O CORPORATION SERVICE COMPANY
320 SOMERULOS STREET
BATON ROUGE, LA  70802-6129

SUIT NO: 109700
34TH JUDICIAL DISTRICT COURT
PARISH OF ST. BERNARD

JEANNINE ARMSTRONG ET AL
vs
LIBERTY MUTUAL INSURANCE CO

Dear Sir/Madam:

I am enclosing citation served in regard to the above entitled proceeding.
Please call the attorney that filed this document if you have any questions
regarding this proceeding.  If you received this document in error, please
return it to the above address with a letter of explanation.

Yours very truly,

JAY DARDENNE
Secretary of State

Served on: JAY DARDENNE                    Date:   8/21/07 at  3:00 PM
Served by: J BROWN                         Title: DEPUTY SHERIFF

============================================================================
Received     Number        Date        Paid By                   Amount
CHECK/M.O.    68364         8/08/07     ST. BERNARD PRSH COC        25.00

EC
============================================================================

# NO. 660296



## CITATION

JEANNINE ARMSTRONG, WIFE OF/AND
KENNETH PAUL ARMSTRONG
*Versus*

LIBERTY MUTUAL INSURANCE
COMPANY



Case: 109-700
Division:          C
34ᵗʰ *Judicial District Court*
*Parish of St. Bernard*
*State of Louisiana*

TO:  LIBERTY MUTUAL INSURANCE COMPANY
     THROUGH ITS AGENT FOR SERVICE OF PROCESS:
     SECRETARY OF STATE , STATE OF LOUISIANA
     HONORABLE JAY DARDENNE
     P.O. BOX 94125
     BATON ROUGE, LA

     YOU HAVE BEEN SUED.  Attached to this Citation is a certified copy of PETITION FOR
DAMAGES ; BREACH OF CONTRACT; AND BAD FAITH.  The Petition tells you what you are being sued
for.

     You must either DO WHAT THE PETITION ASKS, OR WITHIN FIFTEEN (15) DAYS after you
have received these documents, you must file an answer or other legal pleadings in the office of the Clerk of
Court at the St. Bernard Parish Courthouse, 1100 W. St. Bernard Hwy, Chalmette, LA  70043.

     If you do not do what the Petition asks, or if you do not file an answer or legal pleading within
FIFTEEN (15) DAYS, a judgment may be entered against you without further notice.

     This Citation was issued by the Clerk of Court for St. Bernard Parish, Louisiana on the 2ᴺᴰ day of
AUGUST , 2007.
*P-1 NL*

SERVED ON
JAY DARDENNE

AUG 2 1 2007

SECRETARY OF STATE
COMMERCIAL DIVISION

Lena R. Torres
Clerk of Court
Parish of St. Bernard

By: ___*Norma Lovell*___
         Deputy Clerk
         /S/Norma Lovell

DOMICILIARY
Received Parish of St. Bernard on the _____ day of _____ and on the _____ day of
_____ , _____ I served a copy of the within _____ by leaving
the same at _____ domicile _____ this Parish in the hands of
_____ a person apparently over the age of 14 years living and residing in said domicile,
whose name and other facts, connected with this service I learned by interrogating the same
_____ the said _____ being absent from _____ domicile
at the time of said service.
                    Returned Parish of St. Bernard _____ , _____

                              _____
                                    Sheriff

PERSONAL
Received Parish of St. Bernard on the _____ day of _____ and on the _____ day of
_____ , _____ I served a copy of the within _____ on
_____ on _____ at _____ this
Parish his usual place of domicile, in the Parish of St. Bernard, by handling and delivering the same to in
                    Returned Parish of St. Bernard _____

                              _____
                                    Sheriff

AUG 0 8 2007



**CORPORATION SERVICE COMPANY**

# Notice of Service of Process

**KUB / ALL**
Transmittal Number: 5305918
Date Processed: 08/23/2007

| | |
|---|---|
| Primary Contact: | Colleen Marr<br>Law Offices of Robert E. Birtel<br>3850 North Causeway Blvd.<br>Suite 750<br>Metairie, LA 70002 |

| | |
|---|---|
| Entity: | Liberty Mutual Insurance Company<br>Entity ID Number 1765547 |
| Entity Served: | Liberty Mutual Insurance Company |
| Title of Action: | Jeannie Armstrong vs. Liberty Mutual Insurance Company |
| Document(s) Type: | Citation/Petition |
| Nature of Action: | Contract |
| Court: | 34th JDC, Parish of St. Bernard, Louisiana |
| Case Number: | 109-700 |
| Jurisdiction Served: | Louisiana |
| Date Served on CSC: | 08/23/2007 |
| Answer or Appearance Due: | 15 Days |
| Originally Served On: | Secretary of State of LA on 8/21/2007 |
| How Served: | Certified Mail |
| Plaintiff's Attorney: | Frank D Ippolito<br>504-276-5500 |

Information contained on this transmittal form is for record keeping, notification and forwarding the attached document(s). It does not constitute a legal opinion. The recipient is responsible for interpreting the documents and taking appropriate action.

**To avoid potential delay, please do not send your response to CSC**

*CSC is SAS70 Type II certified for its Litigation Management System.*

2711 Centerville Road  Wilmington, DE 19808  (888) 690-2882  |  sop@cscinfo.com



**Louisiana Department of Insurance**

**Active Company Search Form**

New Search

**1 records found**
You searched: liberty mutual fire insurance

Print a complete listing of your results. 

Export a complete listing of your results in Excel. 

| Company Information | | | |
|---|---|---|---|
| Liberty Mutual Fire Insurance Company | | | |
| **NAIC:** | 23035 | | |
| **Status:** | ACTIVE | **Date Approved:** | 4/1/1930 |
| **Domicile:** | WI | **License Types: Insurer - 04/01/1930** | |
| **Address:** | 175 Berkeley Street<br>Boston , MA 02117 | **Classification: FIRE AND CASUALTY**<br><br>**Coverage Lines:**<br>Burglary & Forgery<br>Fidelity & Surety<br>Fire & Extended Coverage | |
| **Phone:** | 6173579500 | Glass | |
| **Toll Free:** | 8002252467 | Home Owners<br>Liability | |
| **Agent For Service of Process:** | LOUISIANA SECRETARY OF STATE | Marine & Transportation<br>*Miscellaneous*<br>Steam Boiler & Sprinkler Leakage | |
| **Agent Address:** | 8549 United Plaza Blvd.<br>BATON ROUGE , LA 70809 | Vehicle<br>Workmans Compensation | |
| 1 | | | |



**EXHIBIT**

B

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|---|---|---|---|
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | : | ADJUSTER NAME | : |

# KENNETH ARMSTRONG

## BUILDING INFORMATION

## ESTIMATE RECAP

| | |
|---|---|
| Estimate Grand Totals: | $128,548.09 |
| Total Depreciation: | $0.00 |
| A.C.V. Estimate Totals: | $128,548.09 |
| Policy Deductible: | $0.00 |
| Final Totals: | $128,548.09 |

## ESTIMATE COMMENTS

Wind Related Estimate

EXHIBIT
_C_

*** **This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.** ***

SIMSOL®
Form EST-1/3.0-SP1

Cover Page

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | : | ADJUSTER NAME | : |

**Main Grouping:** Interior Repairs
**Estimate Section:** Recreation Room

Recreation Room ........................................ 18' 2.0" x 14' 3.0" x 8'

| Lower Perimeter: | 64.80 LF | Floor SF: | 258.90 SF | Wall SF: | 518.70 SF |
| Upper Perimeter: | 64.80 LF | Floor SY: | 28.77 SY | Ceiling SF: | 258.90 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 259.4 SF | Remove and Replace Wall Insulation | $1.11 | $287.93 | | $287.93 |
| | Perimeter walls only. | | | | |
| 259.4 SF | Remove and Replace Wall Gypsum Drywall | $4.08 | $1,058.35 | | $1,058.35 |
| 518.7 SF | Texture for Wall Gypsum Drywall | $0.98 | $508.33 | | $508.33 |
| 258.9 SF | Remove and Replace Ceiling Insulation | $1.16 | $300.32 | | $300.32 |
| 258.9 SF | Remove and Replace Ceiling Gypsum Drywall | $4.08 | $1,056.31 | | $1,056.31 |
| 258.9 SF | Texture for Ceiling Gypsum Drywall | $0.98 | $253.72 | | $253.72 |
| 777.6 SF | Paint Walls & Ceiling | $0.80 | $622.08 | | $622.08 |
| | Includes all millwork. | | | | |
| 1.0 EA | Remove and Replace Premium Quality Ceiling Fan | $433.92 | $433.92 | | $433.92 |
| 1.0 EA | Light Kit for Ceiling Fan | $47.63 | $47.63 | | $47.63 |
| 1.0 EA | Remove and Replace Supply Grill | $70.33 | $70.33 | | $70.33 |
| 258.9 SF | Mildewcide Ceiling | $1.10 | $284.79 | | $284.79 |
| 259.4 SF | Mildewcide Walls | $1.10 | $285.34 | | $285.34 |
| | **Totals For Recreation Room** | | **$5,209.05** | **$0.00** | **$5,209.05** |

**Main Grouping:** Interior Repairs
**Estimate Section:** Foyer

Foyer ........................................ 12' 2.0" x 7' 3.0" x 8'

| Lower Perimeter: | 38.80 LF | Floor SF: | 88.20 SF | Wall SF: | 310.70 SF |
| Upper Perimeter: | 38.80 LF | Floor SY: | 9.80 SY | Ceiling SF: | 88.20 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 77.7 SF | Remove and Replace Wall Insulation | $1.11 | $86.25 | | $86.25 |
| | Perimeter walls only. | | | | |
| 155.3 SF | Remove and Replace Wall Gypsum Drywall | $4.08 | $633.62 | | $633.62 |
| 310.7 SF | Texture for Wall Gypsum Drywall | $0.98 | $304.49 | | $304.49 |
| 88.2 SF | Remove and Replace Ceiling Insulation | $1.16 | $102.31 | | $102.31 |
| 88.2 SF | Remove and Replace Ceiling Gypsum Drywall | $4.08 | $359.86 | | $359.86 |
| 88.2 SF | Texture for Ceiling Gypsum Drywall | $0.98 | $86.44 | | $86.44 |
| 398.9 SF | Paint Walls & Ceiling | $0.80 | $319.12 | | $319.12 |
| | Includes all millwork. | | | | |
| 38.8 LF | Remove and Replace Hardwood Crown Moulding | $4.45 | $172.66 | | $172.66 |
| 1.0 EA | Remove and Replace Light Fixture | $135.00 | $135.00 | | $135.00 |
| 1.0 EA | Remove and Replace Supply Grill | $70.33 | $70.33 | | $70.33 |
| 88.2 SF | Mildewcide Ceiling | $1.10 | $97.02 | | $97.02 |
| 155.3 SF | Mildewcide Walls | $1.10 | $170.83 | | $170.83 |
| | **Totals For Foyer** | | **$2,537.93** | **$0.00** | **$2,537.93** |

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

SIMSOL®
Form EST-1/3.8-SP1

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|---|---|---|---|
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | : | ADJUSTER NAME | : |

**Main Grouping:** Interior Repairs
**Estimate Section:** Bedroom 4

```
Bedroom 4 ............................................. 18' x 12' 4.0" x 8'
   Offset ............................................. 4' x 3' x 8'
   Offset ............................................. 4' x 3' x 8'
   Closet ............................................. 4' x 3' x 8'
                           Opening: 2' x 6' 8.0"
```

| Lower Perimeter: | 86.70 LF | Floor SF: | 258.00 SF | Wall SF: | 698.70 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 76.70 LF | Floor SY: | 28.67 SY | Ceiling SF: | 258.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 349.4 SF | Remove and Replace Wall Insulation | $1.11 | $387.83 | | $387.83 |
| | Perimeter walls only. | | | | |
| 349.4 SF | Remove and Replace Wall Gypsum Drywall | $4.08 | $1,425.55 | | $1,425.55 |
| 698.7 SF | Texture for Wall Gypsum Drywall | $0.98 | $684.73 | | $684.73 |
| 258.0 SF | Remove and Replace Ceiling Insulation | $1.16 | $299.28 | | $299.28 |
| 258.0 SF | Remove and Replace Ceiling Gypsum Drywall | $4.08 | $1,052.64 | | $1,052.64 |
| 258.0 SF | Texture for Ceiling Gypsum Drywall | $0.98 | $252.84 | | $252.84 |
| 956.7 SF | Paint Walls & Ceiling | $0.80 | $765.36 | | $765.36 |
| | Includes all millwork. | | | | |
| 1.0 EA | Remove and Replace Premium Quality Ceiling Fan | $433.92 | $433.92 | | $433.92 |
| 1.0 EA | Light Kit for Ceiling Fan | $47.63 | $47.63 | | $47.63 |
| 1.0 EA | Remove and Replace Supply Grill | $70.33 | $70.33 | | $70.33 |
| 258.0 SF | Mildewcide Ceiling | $1.10 | $283.80 | | $283.80 |
| 349.4 SF | Mildewcide Walls | $1.10 | $384.34 | | $384.34 |
| | **Totals For Bedroom 4** | | **$6,088.25** | **$0.00** | **$6,088.25** |

**Main Grouping:** Interior Repairs
**Estimate Section:** Utility Room

```
Utility Room ......................................... 7' 3.0" x 14' 3.0" x 8'
```

| Lower Perimeter: | 43.00 LF | Floor SF: | 103.30 SF | Wall SF: | 344.00 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 43.00 LF | Floor SY: | 11.48 SY | Ceiling SF: | 103.30 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 172.0 SF | Remove and Replace Wall Insulation | $1.11 | $190.92 | | $190.92 |
| | Perimeter walls only. | | | | |
| 172.0 SF | Remove and Replace Wall Gypsum Drywall | $4.08 | $701.76 | | $701.76 |
| 344.0 SF | Texture for Wall Gypsum Drywall | $0.98 | $337.12 | | $337.12 |
| 103.3 SF | Remove and Replace Ceiling Insulation | $1.16 | $119.83 | | $119.83 |
| 103.3 SF | Remove and Replace Ceiling Gypsum Drywall | $4.08 | $421.46 | | $421.46 |
| 103.3 SF | Texture for Ceiling Gypsum Drywall | $0.98 | $101.23 | | $101.23 |
| 447.3 SF | Paint Walls & Ceiling | $0.80 | $357.84 | | $357.84 |
| | Includes all millwork. | | | | |
| 1.0 EA | Remove and Replace Light Fixture | $135.00 | $135.00 | | $135.00 |
| 1.0 EA | Remove and Replace Supply Grill | $70.33 | $70.33 | | $70.33 |
| 103.3 SF | Mildewcide Ceiling | $1.10 | $113.63 | | $113.63 |
| 172.0 SF | Mildewcide Walls | $1.10 | $189.20 | | $189.20 |
| | **Totals For Utility Room** | | **$2,738.32** | **$0.00** | **$2,738.32** |

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

SIMSOL®
Form EST-1/3.0-SP1

Page: 2

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|---|---|---|---|
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | : | ADJUSTER NAME | : |

**Main Grouping:** Interior Repairs
**Estimate Section:** Hall

| Hall | 25' 11.0" x 3' 10.0" x 8' |
| Offset | 1' 10.0" x 6' 9.0" x 8' |

| Lower Perimeter: | 63.20 LF | Floor SF: | 111.70 SF | Wall SF: | 505.30 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 63.20 LF | Floor SY: | 12.41 SY | Ceiling SF: | 111.70 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 252.7 SF | Remove and Replace Wall Gypsum Drywall | $4.08 | $1,031.02 | | $1,031.02 |
| 505.3 SF | Texture for Wall Gypsum Drywall | $0.98 | $495.19 | | $495.19 |
| 111.7 SF | Remove and Replace Ceiling Insulation | $1.16 | $129.57 | | $129.57 |
| 111.7 SF | Remove and Replace Ceiling Gypsum Drywall | $4.08 | $455.74 | | $455.74 |
| 111.7 SF | Texture for Ceiling Gypsum Drywall | $0.98 | $109.47 | | $109.47 |
| 617.0 SF | Paint Walls & Ceiling | $0.80 | $493.60 | | $493.60 |
| | Includes all millwork. | | | | |
| 2.0 EA | Remove and Replace Light Fixture | $121.45 | $242.90 | | $242.90 |
| 1.0 EA | Remove and Replace Smoke Detector | $48.43 | $48.43 | | $48.43 |
| 1.0 EA | Remove and Replace Door Bell / Chimes | $120.90 | $120.90 | | $120.90 |
| 1.0 EA | Remove and Replace Wall Thermostat for Air Conditioner | $116.22 | $116.22 | | $116.22 |
| 111.7 SF | Mildewcide Ceiling | $1.10 | $122.87 | | $122.87 |
| 252.7 SF | Mildewcide Walls | $1.10 | $277.97 | | $277.97 |
| | **Totals For Hall** | | **$3,643.88** | **$0.00** | **$3,643.88** |

**Main Grouping:** Interior Repairs
**Estimate Section:** Living Room

| Living Room | 15' 3.0" x 12' x 8' |

| Lower Perimeter: | 54.50 LF | Floor SF: | 183.00 SF | Wall SF: | 436.00 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 54.50 LF | Floor SY: | 20.33 SY | Ceiling SF: | 183.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 218.0 SF | Remove and Replace Wall Gypsum Drywall | $4.08 | $889.44 | | $889.44 |
| 436.0 SF | Texture for Wall Gypsum Drywall | $0.98 | $427.28 | | $427.28 |
| 218.0 SF | Remove and Replace Wall Paneling | $3.81 | $830.58 | | $830.58 |
| 183.0 SF | Remove and Replace Ceiling Insulation | $1.16 | $212.28 | | $212.28 |
| 183.0 SF | Remove and Replace Ceiling Gypsum Drywall | $4.08 | $746.64 | | $746.64 |
| 183.0 SF | Texture for Ceiling Gypsum Drywall | $0.98 | $179.34 | | $179.34 |
| 619.0 SF | Paint Walls & Ceiling | $0.80 | $495.20 | | $495.20 |
| | Includes all millwork. | | | | |
| 54.5 LF | Remove and Replace Hardwood Crown Moulding | $4.45 | $242.53 | | $242.53 |
| 1.0 EA | Remove and Replace Premium Quality Ceiling Fan | $433.92 | $433.92 | | $433.92 |
| 1.0 EA | Light Kit for Ceiling Fan | $47.63 | $47.63 | | $47.63 |
| 1.0 EA | Remove and Replace Supply Grill | $70.33 | $70.33 | | $70.33 |
| 183.0 SF | Mildewcide Ceiling | $1.10 | $201.30 | | $201.30 |
| 218.0 SF | Mildewcide Walls | $1.10 | $239.80 | | $239.80 |
| | **Totals For Living Room** | | **$5,016.27** | **$0.00** | **$5,016.27** |

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|---------|---------------------|----------------|--------------|
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | | ADJUSTER NAME | : |

| Main Grouping: | Interior Repairs |
|----------------|------------------|
| Estimate Section: | Kitchen |

Kitchen ........................................................ 12' x 10' 1.0" x 8'

| Lower Perimeter: | 44.20 LF | Floor SF: | 121.00 SF | Wall SF: | 353.30 SF |
|------------------|----------|-----------|-----------|----------|-----------|
| Upper Perimeter: | 44.20 LF | Floor SY: | 13.44 SY | Ceiling SF: | 121.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|----------|-------------|-----------|-----|-----|-----|
| 88.3 SF | Remove and Replace Wall Insulation | $1.11 | $98.01 | | $98.01 |
| | Perimeter walls only. | | | | |
| 176.7 SF | Remove and Replace Wall Gypsum Drywall | $4.08 | $720.94 | | $720.94 |
| 353.3 SF | Texture for Wall Gypsum Drywall | $0.98 | $346.23 | | $346.23 |
| 353.3 SF | Remove and Replace Wallpaper | $3.05 | $1,077.57 | | $1,077.57 |
| 121.0 SF | Remove and Replace Ceiling Insulation | $1.16 | $140.36 | | $140.36 |
| 121.0 SF | Remove and Replace Ceiling Gypsum Drywall | $4.08 | $493.68 | | $493.68 |
| 121.0 SF | Texture for Ceiling Gypsum Drywall | $0.98 | $118.58 | | $118.58 |
| 474.3 SF | Paint Walls & Ceiling | $0.80 | $379.44 | | $379.44 |
| | Includes all millwork | | | | |
| 24.0 LF | Remove and Replace Wall Cabinetry | $101.70 | $2,440.80 | | $2,440.80 |
| 1.0 EA | Remove and Replace Premium Quality Ceiling Fan | $433.92 | $433.92 | | $433.92 |
| 1.0 EA | Light Kit for Ceiling Fan | $47.63 | $47.63 | | $47.63 |
| 1.0 EA | Remove and Replace Kitchen Exhaust Fan | $267.24 | $267.24 | | $267.24 |
| 1.0 EA | Remove and Replace Supply Grill | $70.33 | $70.33 | | $70.33 |
| 1.0 EA | Remove and Replace Rangehood | $184.19 | $184.19 | | $184.19 |
| 121.0 SF | Mildewcide Ceiling | $1.10 | $133.10 | | $133.10 |
| 176.7 SF | Mildewcide Walls | $1.10 | $194.37 | | $194.37 |
| | Totals For Kitchen | | $7,146.39 | $0.00 | $7,146.39 |

| Main Grouping: | Interior Repairs |
|----------------|------------------|
| Estimate Section: | Dining Room |

Dining Room ........................................................ 10' x 8' 2.0" x 8'
Offset ........................................................ 4' x 6' x 8'

| Lower Perimeter: | 44.30 LF | Floor SF: | 105.70 SF | Wall SF: | 354.70 SF |
|------------------|----------|-----------|-----------|----------|-----------|
| Upper Perimeter: | 44.30 LF | Floor SY: | 11.74 SY | Ceiling SF: | 105.70 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|----------|-------------|-----------|-----|-----|-----|
| 88.7 SF | Remove and Replace Wall Insulation | $1.11 | $98.46 | | $98.46 |
| | Perimeter walls only. | | | | |
| 177.3 SF | Remove and Replace Wall Gypsum Drywall | $4.08 | $723.38 | | $723.38 |
| 354.7 SF | Texture for Wall Gypsum Drywall | $0.98 | $347.61 | | $347.61 |
| 105.7 SF | Remove and Replace Ceiling Insulation | $1.16 | $122.61 | | $122.61 |
| 105.7 SF | Remove and Replace Ceiling Gypsum Drywall | $4.08 | $431.26 | | $431.26 |
| 105.7 SF | Texture for Ceiling Gypsum Drywall | $0.98 | $103.59 | | $103.59 |
| 460.4 SF | Paint Walls & Ceiling | $0.80 | $368.32 | | $368.32 |
| | Includes all millwork. | | | | |
| 1.0 EA | Remove and Replace Premium Quality Ceiling Fan | $433.92 | $433.92 | | $433.92 |
| 1.0 EA | Light Kit for Ceiling Fan | $47.63 | $47.63 | | $47.63 |
| 1.0 EA | Remove and Replace Supply Grill | $70.33 | $70.33 | | $70.33 |

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|---|---|---|---|
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | : | ADJUSTER NAME | : |

**Estimate Section:   Interior Repairs : Dining Room - Continued....**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 105.7 SF | Mildewcide Ceiling | $1.10 | $116.27 | | $116.27 |
| 177.3 SF | Mildewcide Walls | $1.10 | $195.03 | | $195.03 |
| | **Totals For Dining Room** | | **$3,058.41** | **$0.00** | **$3,058.41** |

**Main Grouping:      Interior Repairs**
**Estimate Section:   Hall Bathroom**

Hall Bathroom ............................................   5' 3.0" x 8' 4.0" x 8'

| Lower Perimeter: | 27.20 LF | Floor SF: | 43.80 SF | Wall SF: | 217.30 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 27.20 LF | Floor SY: | 4.87 SY | Ceiling SF: | 43.80 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 108.7 SF | Remove and Replace Wall Insulation<br>Perimeter walls only. | $1.11 | $120.66 | | $120.66 |
| 108.7 SF | Remove and Replace Wall Gypsum Drywall | $4.08 | $443.50 | | $443.50 |
| 217.3 SF | Texture for Wall Gypsum Drywall | $0.98 | $212.95 | | $212.95 |
| 217.3 SF | Remove and Replace Wallpaper | $3.05 | $662.77 | | $662.77 |
| 43.8 SF | Remove and Replace Ceiling Insulation | $1.16 | $50.81 | | $50.81 |
| 43.8 SF | Remove and Replace Ceiling Gypsum Drywall | $4.08 | $178.70 | | $178.70 |
| 43.8 SF | Texture for Ceiling Gypsum Drywall | $0.98 | $42.92 | | $42.92 |
| 261.1 SF | Paint Walls & Ceiling<br>Includes all millwork. | $0.80 | $208.88 | | $208.88 |
| 2.0 LF | Remove and Replace Wall Cabinetry | $101.70 | $203.40 | | $203.40 |
| 2.0 EA | Remove and Replace Light Fixture | $121.45 | $242.90 | | $242.90 |
| 1.0 EA | Remove and Replace Bathroom Ventilation Fan | $164.46 | $164.46 | | $164.46 |
| 1.0 EA | Remove and Replace Supply Grill | $70.33 | $70.33 | | $70.33 |
| 43.8 SF | Mildewcide Ceiling | $1.10 | $48.18 | | $48.18 |
| 108.7 SF | Mildewcide Walls | $1.10 | $119.57 | | $119.57 |
| | **Totals For Hall Bathroom** | | **$2,770.03** | **$0.00** | **$2,770.03** |

**Main Grouping:      Interior Repairs**
**Estimate Section:   Bedroom 2**

Bedroom 2 ............................................   11' 3.0" x 16' 4.0" x 8'
Closet ............................................   5' x 5' x 8'

| Lower Perimeter: | 75.20 LF | Floor SF: | 208.80 SF | Wall SF: | 601.30 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 55.20 LF | Floor SY: | 23.20 SY | Ceiling SF: | 208.80 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 150.3 SF | Remove and Replace Wall Insulation<br>Perimeter walls only. | $1.11 | $166.83 | | $166.83 |
| 300.6 SF | Remove and Replace Wall Gypsum Drywall | $4.08 | $1,226.45 | | $1,226.45 |
| 601.3 SF | Texture for Wall Gypsum Drywall | $0.98 | $589.27 | | $589.27 |
| 208.8 SF | Remove and Replace Ceiling Insulation | $1.16 | $242.21 | | $242.21 |
| 208.8 SF | Remove and Replace Ceiling Gypsum Drywall | $4.08 | $851.90 | | $851.90 |

***     *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.*     ***

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|---|---|---|---|
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | : | ADJUSTER NAME | : |

**Estimate Section:    Interior Repairs : Bedroom 2 - Continued...**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 208.8 SF | Texture for Ceiling Gypsum Drywall | $0.98 | $204.62 | | $204.62 |
| 810.1 SF | Paint Walls & Ceiling | $0.80 | $648.08 | | $648.08 |
| | Includes all millwork. | | | | |
| 1.0 EA | Remove and Replace Premium Quality Ceiling Fan | $433.92 | $433.92 | | $433.92 |
| 1.0 EA | Light Kit for Ceiling Fan | $47.63 | $47.63 | | $47.63 |
| 1.0 EA | Remove and Replace Supply Grill | $70.33 | $70.33 | | $70.33 |
| 208.8 SF | Mildewcide Ceiling | $1.10 | $229.68 | | $229.68 |
| 300.6 SF | Mildewcide Walls | $1.10 | $330.66 | | $330.66 |
| | **Totals For Bedroom 2** | | **$5,041.58** | **$0.00** | **$5,041.58** |

**Main Grouping:      Interior Repairs**
**Estimate Section:      Bedroom 3**

Bedroom 3 ............................................... 11' 3.0" x 16' 4.0" x 8'
Closet ............................................... 5' x 5' x 8'

| Lower Perimeter: | 75.20 LF | Floor SF: | 208.80 SF | Wall SF: | 601.30 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 55.20 LF | Floor SY: | 23.20 SY | Ceiling SF: | 208.80 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 150.3 SF | Remove and Replace Wall Insulation | $1.11 | $166.83 | | $166.83 |
| | Perimeter walls only. | | | | |
| 300.6 SF | Remove and Replace Wall Gypsum Drywall | $4.08 | $1,226.45 | | $1,226.45 |
| 601.3 SF | Texture for Wall Gypsum Drywall | $0.98 | $589.27 | | $589.27 |
| 208.8 SF | Remove and Replace Ceiling Insulation | $1.16 | $242.21 | | $242.21 |
| 208.8 SF | Remove and Replace Ceiling Gypsum Drywall | $4.08 | $851.90 | | $851.90 |
| 208.8 SF | Texture for Ceiling Gypsum Drywall | $0.98 | $204.62 | | $204.62 |
| 810.1 SF | Paint Walls & Ceiling | $0.80 | $648.08 | | $648.08 |
| | Includes all millwork. | | | | |
| 1.0 EA | Remove and Replace Premium Quality Ceiling Fan | $433.92 | $433.92 | | $433.92 |
| 1.0 EA | Light Kit for Ceiling Fan | $47.63 | $47.63 | | $47.63 |
| 1.0 EA | Remove and Replace Supply Grill | $70.33 | $70.33 | | $70.33 |
| 208.8 SF | Mildewcide Ceiling | $1.10 | $229.68 | | $229.68 |
| 300.6 SF | Mildewcide Walls | $1.10 | $330.66 | | $330.66 |
| | **Totals For Bedroom 3** | | **$5,041.58** | **$0.00** | **$5,041.58** |

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|---|---|---|---|
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | : | ADJUSTER NAME | : |

**Main Grouping:**    Interior Repairs
**Estimate Section:**    Master Bedroom

Master Bedroom ........................................... 12' 4.0" x 13' x 8'
    Offset ........................................... 3' 1.0" x 8' x 8'
    Closet ........................................... 8' x 4' x 8'

| Lower Perimeter: | 80.80 LF | Floor SF: | 217.00 SF | Wall SF: | 646.70 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 56.80 LF | Floor SY: | 24.11 SY | Ceiling SF: | 217.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 323.4 SF | Remove and Replace Wall Insulation | $1.11 | $358.97 | | $358.97 |
| | Perimeter walls only. | | | | |
| 323.4 SF | Remove and Replace Gypsum Drywall | $4.08 | $1,319.47 | | $1,319.47 |
| 646.7 SF | Texture for Wall Gypsum Drywall | $0.98 | $633.77 | | $633.77 |
| 217.0 SF | Remove and Replace Ceiling Insulation | $1.16 | $251.72 | | $251.72 |
| 217.0 SF | Remove and Replace Ceiling Gypsum Drywall | $4.08 | $885.36 | | $885.36 |
| 217.0 SF | Texture for Ceiling Gypsum Drywall | $0.98 | $212.66 | | $212.66 |
| 863.7 SF | Paint Walls & Ceiling | $0.80 | $690.96 | | $690.96 |
| | Includes all millwork. | | | | |
| 1.0 EA | Remove and Replace Premium Quality Ceiling Fan | $433.92 | $433.92 | | $433.92 |
| 1.0 EA | Light Kit for Ceiling Fan | $47.63 | $47.63 | | $47.63 |
| 1.0 EA | Remove and Replace Supply Grill | $70.33 | $70.33 | | $70.33 |
| 217.0 SF | Mildewcide Ceiling | $1.10 | $238.70 | | $238.70 |
| 323.4 SF | Mildewcide Walls | $1.10 | $355.74 | | $355.74 |
| | **Totals For Master Bedroom** | | **$5,499.23** | **$0.00** | **$5,499.23** |

**Main Grouping:**    Interior Repairs
**Estimate Section:**    Master Bathroom

Master Bathroom ........................................... 6' x 16' 4.0" x 8'

| Lower Perimeter: | 44.70 LF | Floor SF: | 98.00 SF | Wall SF: | 357.30 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 44.70 LF | Floor SY: | 10.89 SY | Ceiling SF: | 98.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 178.7 SF | Remove and Replace Wall Insulation | $1.11 | $198.36 | | $198.36 |
| | Perimeter walls only. | | | | |
| 178.7 SF | Remove and Replace Wall Gypsum Drywall | $4.08 | $729.10 | | $729.10 |
| 357.3 SF | Texture for Wall Gypsum Drywall | $0.98 | $350.15 | | $350.15 |
| 357.3 SF | Remove and Replace Wallpaper | $3.05 | $1,089.77 | | $1,089.77 |
| 98.0 SF | Remove and Replace Ceiling Insulation | $1.16 | $113.68 | | $113.68 |
| 98.0 SF | Remove and Replace Ceiling Gypsum Drywall | $4.08 | $399.84 | | $399.84 |
| 98.0 SF | Texture for Ceiling Gypsum Drywall | $0.98 | $96.04 | | $96.04 |
| 455.3 SF | Paint Walls & Ceiling | $0.80 | $364.24 | | $364.24 |
| | Includes all millwork. | | | | |
| 3.0 LF | Remove and Replace Wall Cabinetry | $101.70 | $305.10 | | $305.10 |
| 3.0 EA | Remove and Replace Light Fixture | $121.45 | $364.35 | | $364.35 |
| 1.0 EA | Remove and Replace Bathroom Ventilation Fan | $164.46 | $164.46 | | $164.46 |
| 1.0 EA | Remove and Replace Supply Grill | $70.33 | $70.33 | | $70.33 |
| 98.0 SF | Mildewcide Ceiling | $1.10 | $107.80 | | $107.80 |

| INSURED   | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|-----------|---------------------|----------------|--------------|
| LOCATION  | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
|           | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY   | : | CLAIM NUMBER | : |
|           | : | OUR FILE NUMBER | : LS07-087 |
|           | : | ADJUSTER NAME | : |

**Estimate Section:   Interior Repairs : Master Bathroom - Continued...**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|----------|-------------|-----------|-----|-----|-----|
| 178.7 SF | Mildewcide Walls | $1.10 | $196.57 | | $196.57 |
| | **Totals For Master Bathroom** | | **$4,549.79** | **$0.00** | **$4,549.79** |

**Main Grouping:     Interior Repairs**
**Estimate Section:     Attic**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|----------|-------------|-----------|-----|-----|-----|
| 2850.0 SF | Mildicide Attic Space | $1.10 | $3,135.00 | | $3,135.00 |
| | **Totals For Attic** | | **$3,135.00** | **$0.00** | **$3,135.00** |

**Main Grouping:     Exterior Repairs**
**Estimate Section:     Roof**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|----------|-------------|-----------|-----|-----|-----|
| 4000.0 SF | Remove and Replace Roof Sheathing | $1.99 | $7,960.00 | | $7,960.00 |
| 40.0 SQ | Remove and Replace Composition Shingles | $301.34 | $12,053.60 | | $12,053.60 |
| 4000.0 SF | Remove and Replace Felt for Composition Shingles | $0.74 | $2,960.00 | | $2,960.00 |
| 50.0 LF | Remove and Replace Ridge Vent for Composition Shingles | $7.46 | $373.00 | | $373.00 |
| 220.0 LF | Remove and Replace Drip Edge for Composition Shingles | $2.87 | $631.40 | | $631.40 |
| 3.0 EA | Remove and Replace Roof Jack for | $22.59 | $67.77 | | $67.77 |
| | **Totals For Roof** | | **$24,045.77** | **$0.00** | **$24,045.77** |

**Main Grouping:     Exterior Repairs**
**Estimate Section:     Cornice Items**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|----------|-------------|-----------|-----|-----|-----|
| 220.0 LF | Remove and Replace Soffit | $3.46 | $761.20 | | $761.20 |
| 220.0 LF | Paint / Finish Soffit | $1.82 | $400.40 | | $400.40 |
| 220.0 LF | Remove and Replace Fascia | $3.01 | $662.20 | | $662.20 |
| 220.0 LF | Paint / Finish Fascia | $1.13 | $248.60 | | $248.60 |
| 220.0 LF | Remove and Replace Gutters and Downspouts | $5.54 | $1,218.80 | | $1,218.80 |
| 220.0 LF | Paint / Finish Gutters and Downspouts | $1.33 | $292.60 | | $292.60 |
| 220.0 LF | Remove and Replace Shingle Moulding for Composition Shingles | $2.21 | $486.20 | | $486.20 |
| 220.0 LF | Paint / Finish Shingle Moulding for Composition Shingles | $0.56 | $123.20 | | $123.20 |
| | **Totals For Cornice Items** | | **$4,193.20** | **$0.00** | **$4,193.20** |

***   *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.*   ***

SIMSOL®
Form EST-1/3.0-SP1

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|---|---|---|---|
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | : | ADJUSTER NAME | : |

**Main Grouping:** Exterior Repairs
**Estimate Section:** Fencing

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 160.0 LF | Remove and Replace Chain Link Fencing | $13.91 | $2,225.60 | | $2,225.60 |
| 1.0 EA | Remove and Replace 3' x 4' Walkway Gate for Chain Link Fencing | $64.03 | $64.03 | | $64.03 |
| 180.0 LF | Remove and Replace Wood Fencing | $22.71 | $4,087.80 | | $4,087.80 |
| | **Totals For Fencing** | | **$6,377.43** | **$0.00** | **$6,377.43** |

**Main Grouping:** Exterior Repairs
**Estimate Section:** Storage Building

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 144.0 SF | Remove and Replace Storage Shed | $11.33 | $1,631.52 | | $1,631.52 |
| | **Totals For Storage Building** | | **$1,631.52** | **$0.00** | **$1,631.52** |

**Main Grouping:** Mechanical
**Estimate Section:** H.V.A.C

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 250.0 LF | Remove and Replace Flexible Fiberglass Ductwork | $10.08 | $2,520.00 | | $2,520.00 |
| 1.0 EA | Clean & Sanitize HVAC System Includes air handling units, fans, coils, overflow pan, condensate lines, and supply and return plenums.  Also includes restart. | $1,500.00 | $1,500.00 | | $1,500.00 |
| | **Totals For H.V.A.C** | | **$4,020.00** | **$0.00** | **$4,020.00** |

**Main Grouping:** General Conditions
**Estimate Section:** Contractor Costs

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 2000.0 SF | Progressive (interim) Construction Clean-up | $0.21 | $420.00 | | $420.00 |
| 2000.0 SF | Final Construction Clean-up | $0.27 | $540.00 | | $540.00 |
| 3.0 EA | Large Load Debris Removal | $364.00 | $1,092.00 | | $1,092.00 |
| 1.0 EA | Job (75K to 100K) Permit | $924.30 | $924.30 | | $924.30 |
| | **Totals For Contractor Costs** | | **$2,976.30** | **$0.00** | **$2,976.30** |

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|---|---|---|---|
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | : | ADJUSTER NAME | : |

# ESTIMATE TOTALS

| ESTIMATE TOTAL PAGE ITEMS | RCV | DIFF | ACV |
|---|---|---|---|
| **Repair Item Totals** | **$104,719.93** | **$0.00** | **$104,719.93** |
| General Contractor Overhead (10.0%) | $10,471.99 | $0.00 | $10,471.99 |
| General Contractor Profit (10.0%) | $10,471.99 | $0.00 | $10,471.99 |
| Estimate Totals With O&P | $125,663.91 | $0.00 | $125,663.91 |
| Applicable Sales Tax Rate: 8.75% (Includes M) | $2,884.18 | $0.00 | $2,884.18 |
| Estimate Grand Totals | $128,548.09 | $0.00 | $128,548.09 |
| **BUILDING FINAL TOTALS** | **$128,548.09** | **$0.00** | **$128,548.09** |

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|---|---|---|---|
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | : | ADJUSTER NAME | : |

# DETAILED TRADE BREAKDOWN

| TRADE/SUBTRADE CLASSIFICATION | | | RCV | DEP | ACV |
|---|---|---|---|---|---|
| **1.0** | **GENERAL CONDITIONS** | | **$2,976.30** | **$0.00** | **$2,976.30** |
| | 1.1 | DEBRIS REMOVAL | $1,092.00 | $0.00 | $1,092.00 |
| | 1.2 | CLEANING | $960.00 | $0.00 | $960.00 |
| | 1.6 | PERMITS & FEES | $924.30 | $0.00 | $924.30 |
| **2.0** | **SITE WORK** | | **$6,377.43** | **$0.00** | **$6,377.43** |
| | 2.4 | FENCING | $6,377.43 | $0.00 | $6,377.43 |
| **6.0** | **CARPENTRY** | | **$9,867.97** | **$0.00** | **$9,867.97** |
| | 6.1 | ROUGH | $7,960.00 | $0.00 | $7,960.00 |
| | 6.5 | MILLWORK / TRIMS | $1,077.39 | $0.00 | $1,077.39 |
| | 6.7 | PANELING | $830.58 | $0.00 | $830.58 |
| **7.0** | **MOISTURE PROTECTION** | | **$23,040.21** | **$0.00** | **$23,040.21** |
| | 7.2 | INSULATION | $4,488.24 | $0.00 | $4,488.24 |
| | 7.3 | ROOFING | $15,013.60 | $0.00 | $15,013.60 |
| | 7.4 | ROOF ACCESORIES | $486.20 | $0.00 | $486.20 |
| | 7.5 | SKYLIGHTS / VENTS | $373.00 | $0.00 | $373.00 |
| | 7.6 | EXTERIOR SIDING | $761.20 | $0.00 | $761.20 |
| | 7.7 | GUTTERS | $1,218.80 | $0.00 | $1,218.80 |
| | 7.11 | FLASHINGS | $699.17 | $0.00 | $699.17 |
| **9.0** | **FINISHES** | | **$38,362.89** | **$0.00** | **$38,362.89** |
| | 9.2 | GYPSUM DRYWALL | $28,106.78 | $0.00 | $28,106.78 |
| | 9.7 | PAINTING / STAINING | $7,426.00 | $0.00 | $7,426.00 |
| | 9.8 | WALLCOVERING | $2,830.11 | $0.00 | $2,830.11 |
| **11.0** | **EQUIPMENT** | | **$184.19** | **$0.00** | **$184.19** |
| | 11.1 | KITCHEN | $184.19 | $0.00 | $184.19 |
| **12.0** | **FURNISHINGS** | | **$2,949.30** | **$0.00** | **$2,949.30** |
| | 12.1 | CABINETRY | $2,949.30 | $0.00 | $2,949.30 |
| **13.0** | **SPECIAL CONSTRUCTION** | | **$4,766.52** | **$0.00** | **$4,766.52** |
| | 13.4 | SHEDS | $1,631.52 | $0.00 | $1,631.52 |

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

SIMSOL®
Form EST-1/3.8-SP1

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|---|---|---|---|
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | : | ADJUSTER NAME | : |

# DETAILED TRADE BREAKDOWN (Continued)

| TRADE/SUBTRADE CLASSIFICATION | | RCV | DEP | ACV |
|---|---|---|---|---|
| **13.0** | **SPECIAL CONSTRUCTION** | **$4,766.52** | **$0.00** | **$4,766.52** |
| 13.20 | MISCELLANEOUS CONSTRUCTI | $3,135.00 | $0.00 | $3,135.00 |
| **15.0** | **MECHANICAL** | **$4,980.18** | **$0.00** | **$4,980.18** |
| 15.3 | H.V.A.C. | $1,616.22 | $0.00 | $1,616.22 |
| 15.4 | DUCTWORK | $3,363.96 | $0.00 | $3,363.96 |
| **16.0** | **ELECTRICAL** | **$5,738.04** | **$0.00** | **$5,738.04** |
| 16.3 | LIGHT FIXTURES | $1,120.15 | $0.00 | $1,120.15 |
| 16.4 | FANS / VENTILATORS | $4,448.56 | $0.00 | $4,448.56 |
| 16.6 | ALARM DETECTION SYSTEMS | $48.43 | $0.00 | $48.43 |
| 16.9 | MISCELLANEOUS DEVICES | $120.90 | $0.00 | $120.90 |
| **17.0** | **CONTRACT CLEANING** | **$5,476.90** | **$0.00** | **$5,476.90** |
| 17.1 | CLEANING | $5,476.90 | $0.00 | $5,476.90 |
| **ALL TRADES TOTAL** | | **$104,719.93** | **$0.00** | **$104,719.93** |

---

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|---|---|---|---|
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | : | ADJUSTER NAME | : |

# ESTIMATE SUMMARY TOTALS

| AREA/GROUP DESCRIPTION | RCV | DEP | ACV |
|---|---|---|---|
| **Building Estimate** | | | |
| — **Interior Repairs** | **$61,475.71** | **$0.00** | **$61,475.71** |
| — Recreation Room | $5,209.05 | $0.00 | $5,209.05 |
| — Foyer | $2,537.93 | $0.00 | $2,537.93 |
| — Bedroom 4 | $6,088.25 | $0.00 | $6,088.25 |
| — Utility Room | $2,738.32 | $0.00 | $2,738.32 |
| — Hall | $3,643.88 | $0.00 | $3,643.88 |
| — Living Room | $5,016.27 | $0.00 | $5,016.27 |
| — Kitchen | $7,146.39 | $0.00 | $7,146.39 |
| — Dining Room | $3,058.41 | $0.00 | $3,058.41 |
| — Hall Bathroom | $2,770.03 | $0.00 | $2,770.03 |
| — Bedroom 2 | $5,041.58 | $0.00 | $5,041.58 |
| — Bedroom 3 | $5,041.58 | $0.00 | $5,041.58 |
| — Master Bedroom | $5,499.23 | $0.00 | $5,499.23 |
| — Master Bathroom | $4,549.79 | $0.00 | $4,549.79 |
| — Attic | $3,135.00 | $0.00 | $3,135.00 |
| — **Exterior Repairs** | **$36,247.92** | **$0.00** | **$36,247.92** |
| — Roof | $24,045.77 | $0.00 | $24,045.77 |
| — Cornice Items | $4,193.20 | $0.00 | $4,193.20 |
| — Fencing | $6,377.43 | $0.00 | $6,377.43 |
| — Storage Building | $1,631.52 | $0.00 | $1,631.52 |
| — **Mechanical** | **$4,020.00** | **$0.00** | **$4,020.00** |
| — H.V.A.C | $4,020.00 | $0.00 | $4,020.00 |
| — **General Conditions** | **$2,976.30** | **$0.00** | **$2,976.30** |
| — Contractor Costs | $2,976.30 | $0.00 | $2,976.30 |
| **ESTIMATE TOTALS:** | **$104,719.93** | **$0.00** | **$104,719.93** |

| INSURED | : Kenneth Armstrong | DATE OF REPORT | : 08/20/2007 |
|---|---|---|---|
| LOCATION | : 4016 Hamlet Place | DATE OF LOSS | : 08/29/2005 |
| | : Chalmette, LA 70043 | POLICY NUMBER | : |
| COMPANY | : | CLAIM NUMBER | : |
| | : | OUR FILE NUMBER | : LS07-087 |
| | : | ADJUSTER NAME | : |

# ESTIMATE SUMMARY DETAILS

| AREA/GROUP DESCRIPTION | RCV | DEP | ACV |
|---|---|---|---|
| **Building Estimate** | | | |
| Interior Repairs | | | |
| Recreation Room | $5,209.05 | $0.00 | $5,209.05 |
| Foyer | $2,537.93 | $0.00 | $2,537.93 |
| Bedroom 4 | $6,088.25 | $0.00 | $6,088.25 |
| Utility Room | $2,738.32 | $0.00 | $2,738.32 |
| Hall | $3,643.88 | $0.00 | $3,643.88 |
| Living Room | $5,016.27 | $0.00 | $5,016.27 |
| Kitchen | $7,146.39 | $0.00 | $7,146.39 |
| Dining Room | $3,058.41 | $0.00 | $3,058.41 |
| Hall Bathroom | $2,770.03 | $0.00 | $2,770.03 |
| Bedroom 2 | $5,041.58 | $0.00 | $5,041.58 |
| Bedroom 3 | $5,041.58 | $0.00 | $5,041.58 |
| Master Bedroom | $5,499.23 | $0.00 | $5,499.23 |
| Master Bathroom | $4,549.79 | $0.00 | $4,549.79 |
| Attic | $3,135.00 | $0.00 | $3,135.00 |
| **Totals for <Interior Repairs>** | **$61,475.71** | **$0.00** | **$61,475.71** |
| Contractor O & P for <Interior Repairs> | $12,295.14 | $0.00 | $12,295.14 |
| Sales Tax for <Interior Repairs> | $1,542.61 | $0.00 | $1,542.61 |
| **Grand Totals for <Interior Repairs>** | **$75,313.46** | **$0.00** | **$75,313.46** |
| Exterior Repairs | | | |
| Roof | $24,045.77 | $0.00 | $24,045.77 |
| Cornice Items | $4,193.20 | $0.00 | $4,193.20 |
| Fencing | $6,377.43 | $0.00 | $6,377.43 |
| Storage Building | $1,631.52 | $0.00 | $1,631.52 |
| **Totals for <Exterior Repairs>** | **$36,247.92** | **$0.00** | **$36,247.92** |
| Contractor O & P for <Exterior Repairs> | $7,249.58 | $0.00 | $7,249.58 |
| Sales Tax for <Exterior Repairs> | $1,060.36 | $0.00 | $1,060.36 |
| **Grand Totals for <Exterior Repairs>** | **$44,557.86** | **$0.00** | **$44,557.86** |
| Mechanical | | | |
| H.V.A.C | $4,020.00 | $0.00 | $4,020.00 |
| **Totals for <Mechanical>** | **$4,020.00** | **$0.00** | **$4,020.00** |
| Contractor O & P for <Mechanical> | $804.00 | $0.00 | $804.00 |
| Sales Tax for <Mechanical> | $66.28 | $0.00 | $66.28 |
| **Grand Totals for <Mechanical>** | **$4,890.28** | **$0.00** | **$4,890.28** |
| General Conditions | | | |
| Contractor Costs | $2,976.30 | $0.00 | $2,976.30 |
| **Totals for <General Conditions>** | **$2,976.30** | **$0.00** | **$2,976.30** |
| Contractor O & P for <General Conditions> | $595.26 | $0.00 | $595.26 |
| Sales Tax for <General Conditions> | $214.93 | $0.00 | $214.93 |
| **Grand Totals for <General Conditions>** | **$3,786.49** | **$0.00** | **$3,786.49** |
| | | | |
| Estimate Additional Items (Including Tax) : | $0.00 | $0.00 | $0.00 |
| Rounding Adjustments : | $0.00 | $0.00 | $0.00 |
| **ESTIMATE GRAND TOTALS:** | **$128,548.09** | **$0.00** | **$128,548.09** |

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

Case 2:07-cv-05683-JCZ-DEK   Document 1-1   Filed 09/18/07   Page 26 of 27



N

LS07-087 Kenneth Armstrong
4016 Hamlet Place
Chalmette, LA 70043

Not to scale.

## STATEMENT OF LOSS

**Liberty Mutual.**  Insured: **Kenneth Armstrong**   Claim Number: **006308687-01**

### Coverage A - Building

Limit of Liability   $123,000.00

Description:   Liberty Mutual Estimate dated June 29, 2006   Amount   $34,748.11

| | |
|---|---|
| **Total A** | $   34,748.11 |

### Coverage B - Other Structures

Limit of Liability  $  12,300.00

Description:   Liberty Mutual estimate dated June 29, 2006   Amount   $4,059.74

Note:  The depreciation of 287.32 below is not recoverable.

| | |
|---|---|
| **Total B** | $   4,059.74 |

### Coverage C - Personal Property

Limit of Liability   $92,250.00

Description:   Personal Property Paid to date   Amount  $   500.00

| | |
|---|---|
| **Total C** | $   500.00 |

### Coverage D - Loss of Use

Actual Loss

Description:   Prohibited Use paid to date   Amount  $   2,000.00

| | |
|---|---|
| **Total D** | $   2,000.00 |

**Previous Payments**

| Draft No. | Cov. A | Cov. B | Cov. C | Cov D. | Total Amount |
|---|---|---|---|---|---|
| V3356035 | | | | $  2,000.00 | $   2,000.00 |
| 17532215 | | | $  500.00 | | $   500.00 |
| | | | | | $   - |
| | | | | | $   - |
| | | | | | $   - |
| | | | | | $   - |
| Total by Coverage | $   - | $   - | $  500.00 | $  2,000.00 | $   2,500.00 |

| | |
|---|---|
| Total A + B + C + D | $   41,307.85 |
| **Total Amount Of Loss** | **$   41,307.85** |
| Less Depreciation A | $   852.50 |
| Less Depreciation B | $   287.32 |
| Less Depreciation C | |
| **Actual Cash Value** | **$   40,168.03** |
| Less Deductible | $   2,466.00 |
| Total Net Claim | $   37,702.03 |
| Less Prior Payment(s) | $   2,500.00 |
| **Payment Due:** | **$   35,202.03** |

_Johnny Ward_

8/9/2007
Date



**EXHIBIT**

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| JEANNINE ARMSTRONG, | * | CIVIL ACTION NO: |
| WIFE OF/AND | * | **07-5683** |
| KENNETH PAUL ARMSTRONG | * | SECTION: |
| | * | |
| VERSUS | * | JUDGE: **SECT. A MAG. 3** |
| | * | |
| LIBERTY MUTUAL INSURANCE | * | MAGISTRATE JUDGE: |
| COMPANY | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

**LIBERTY MUTUAL FIRE INSURANCE COMPANY'S**
**NOTICE OF REMOVAL TO ADVERSE PARTY**

TO:    Plaintiffs, Jeannine Armstrong and Kenneth Paul Armstrong
        Through their counsel of record
        Frank D. Ippolito, Esq.
        Law Office of Frank D. Ippolito
        700 W. Judge Perez Drive, Suite 101
        Post Office Box 428
        Chalmette, Louisiana 70044-0428

**PLEASE TAKE NOTICE** that a Notice of Removal of this action was filed in the

United States Court for the Eastern District of Louisiana on September 18, 2007.

92968

A copy of said Notice of Removal is attached to this Notice and is served and filed therewith.

Respectfully submitted:

H. Minor Pipes, III, 24603
Bonita Y. Hawkins, 26943
BARRASSO USDIN KUPPERMAN
    FREEMAN & SARVER, L.L.C.
LL&E Tower, Suite 2400
909 Poydras Street
New Orleans, Louisiana 70112
Telephone (504) 589-9700
Facsimile (504) 589-9701
mpipes@barrassousdin.com
bhawkins@barrassousdin.com

*Attorneys for Liberty Mutual Fire Insurance Company*

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the above and foregoing Notice to Removal to Adverse Party is being served upon all counsel of record by placing same in the U.S. mail, postage prepaid and properly addressed, this 18th day of September, 2007.

BONITA Y. HAWKINS

92968

Case 2:07-cv-05683-JCZ-DEK    Document 1-3    Filed 09/18/07    Page 1 of 1

JS 44 (Rev. 11/04)

## CIVIL COVER SHEET     07 - 5683

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

**I. (a) PLAINTIFFS**
Jeannine Armstrong, wife of/and Kenneth Paul Armstrong

**DEFENDANTS**
Liberty Mutual Fire Insurance Company

**(b)** County of Residence of First Listed Plaintiff  **St. Bernard**
(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant
(IN U.S. PLAINTIFF CASES ONLY)

SECT. A  MAG. 3

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

**(c)** Attorney's (Firm Name, Address, and Telephone Number)
Frank D. Ippolito
Law Offices of Frank D. Ippolito
Post Office Box 428
Chalmette, Louisiana  70044-0428
(504) 276-5500

Attorneys (If Known)
H. Minor Pipes, Esq. and Bonita Y. Hawkins, Esq.
Barrasso Usdin Kupperman Freeman & Sarver LLC
909 Poydras Street, Suite 2400
New Orleans, Louisiana  70112
(504) 589-9700

**II. BASIS OF JURISDICTION** (Place an "X" in One Box Only)

☐ 1  U.S. Government Plaintiff
☐ 3  Federal Question (U.S. Government Not a Party)
☐ 2  U.S.Government Defendant
☒ 4  Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** (Place an "X" in One Box for Plaintiff and One Box for Defendant) (For Diversity Cases Only)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☒ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. NATURE OF SUIT** (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☒ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury – Med. Malpractice | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 365 Personal Injury – Product Liability | ☐ 625 Drug Related Seizure of Property 21 USC 881 | | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 340 Marine | | ☐ 650 Airline Regs. | ☐ 830 Patent | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐ 345 Marine Product Liability | **PERSONAL PROPERTY** | ☐ 660 Occupational Safety/Health | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 490 Cable/Sat TV |
| | ☐ 355 Motor Vehicle Product Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 810 Selective Service |
| ☐ 160 Stockholders' Suits | ☐ 360 Other Personal Injury | ☐ 380 Other Personal Property Damage | ☐ 710 Fair Labor Standards Act | ☐ 861 HIA (1395ff) | ☐ 850 Securities/Commodities/ Exchange |
| ☐ 190 Other Contract | | ☐ 385 Property Damage Product Liability | ☐ 720 Labor/Mgmt. Relations | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge 12 USC 3410 |
| ☐ 195 Contract Product Liability | | | ☐ 730 Labor/Mgmt.Reporting & Disclosure Act | ☐ 863 DIWC/DIWW (405(g)) | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise | | | ☐ 740 Railway Labor Act | ☐ 864 SSID Title XVI | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | | ☐ 865 RSI (405(8)) | ☐ 892 Economic Stabilization Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 442 Employment | **Habeas Corpus:** | ☐ 791 Empl. Ret. Inc. Security Act | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ Accommodations | ☐ 530 General | | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 895 Freedom of Information Act |
| ☐ 240 Torts to Land | ☐ 444 Welfare | ☐ 535 Death Penalty | | | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐ 245 Tort Product Liability | ☐ 445 Amer. w/Disabilities - Employment | ☐ 540 Mandamus & Other | | | |
| ☐ 290 All Other Real Property | ☐ 446 Amer. w/Disabilities - Other | ☐ 550 Civil Rights | | | ☐ 950 Constitutionality of State Statutes |
| | ☐ 440 Other Civil Rights | ☐ 555 Prison Condition | | | |

**V. ORIGIN** (Place an "X" in One Box Only)

☐ 1 Original Proceeding
☒ 2 Removed from State Court
☐ 3 Remanded from Appellate Court
☐ 4 Reinstated or Reopened
☐ 5 Transferred from another district (specify)
☐ 6 Multidistrict Litigation
☐ 7 Appeal to District Judge from Magistrate Judgment

**VI. CAUSE OF ACTION**
Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
28 USC 1441 and 28 USC 1332
Brief description of cause:  Hurricane Katrina Suit on Homeowners' policy

**VII. REQUESTED IN COMPLAINT:**
☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23
DEMAND $
CHECK YES only if demanded in complaint:
JURY DEMAND: ☐ Yes ☒ No

**VIII. RELATED CASE(S) IF ANY**
(See instructions)  JUDGE _____  DOCKET NUMBER _____

DATE
September 18, 2007

SIGNATURE OF ATTORNEY OF RECORD

**FOR OFFICE USE ONLY**

RECEIPT # _____  AMOUNT _____  APPLYING IFP _____  JUDGE _____  MAG. JUDGE _____