# EXHIBIT 15

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: KATRINA CANAL BREACHES | * | |
| CONSOLIDATED LITIGATION | * | CIVIL ACTION |
| | * | |
| | * | NO.  05-4182 |
| | * | |
| | * | SECTION "K"(2) |
| PERTAINS TO:  MRGO | * | |
| *Armstrong*, No. 10-866 | * | JUDGE DUVAL |
| | * | |
| | * | MAGISTRATE WILKINSON |

* * * * * * * * * * * * * * * * * * * * * * * * * * *

**DECLARATION OF FRANCISCO SILVA-TULLA, SC.D., P.E.**

I, Francisco Silva-Tulla, Sc.D., P.E., hereby declare as follows:

1.      I am a civil engineer with over 41 years of professional experience in engineering and environmental work, including geotechnical engineering related to earth structures such as embankments, dams, levees, dikes, slopes, landfills and excavations.  I am an expert witness for Defendant Washington Group International, Inc. ("WGI") in the above-referenced matter.

2.      This declaration is submitted in support of WGII's Motion to Exclude Testimony and Opinions of Plaintiffs' Expert, Dr. Robert G. Bea

3.      I am familiar with numerical methods to perform flow analyses using programs such as SEEP/W and limit equilibrium methods to evaluate slope stability using programs such as SLOPE/W.  I have a license for the SEEP/W and SLOPE/W computer software programs that Dr. Bea's expert team used to conduct its groundwater seepage and slope stability analyses.

4.      SEEP/W is a two-dimensional finite element CAD software product for analyzing groundwater seepage and pore-water pressure dissipation problems within porous materials such as soil and rock.  Its comprehensive formulation allows analyses ranging from simple, saturated steady-state problems to sophisticated, saturated/unsaturated time-dependent

problems[1]. The user must input into the SEEP/W program all of the relevant geometry, soil properties and boundary conditions for each cross-section to be analyzed. SLOPE/W is a two-dimensional limit equilibrium slope stability CAD software product for computing the factor of safety of earth and rock slopes[2]. Dr. Bea's expert team used the results of its SEEP/W analysis as part of the SLOPE/W input to perform a slope stability analysis for the floodwall at the East Bank Industrial Area ("EBIA") during Hurricane Katrina.

5.       I have reviewed and/or a qualified engineer working under my supervision and direction has reviewed SEEP/W computer files that Plaintiffs produced in this litigation as part of Dr. Bea's reliance materials. These SEEP/W output files show the geometry, soil properties, and boundary conditions for each cross-section that Dr. Bea and his team modeled.

6.       Attached as Exhibit A is a table that summarizes the geometry for certain features (*e.g.,* backfilled excavations, trenches, borrow pit) that Dr. Bea's team actually entered into the SEEP/W program to model the North Breach, South Breach and so-called "Near Breach" Case 1 and Case 2 Cross-Sections described in Dr. Bea's February 1, 2012 Expert Report.

7.       Attached as Exhibit B is a table that summarizes the hydrogeologic properties for the various soils that Dr. Bea's team actually entered into SEEP/W program to model the North Breach, South Breach and so-called "Near Breach" Case 1 and Case 2 Cross-Sections described in Dr. Bea's February 1, 2012 Expert Report.

8.       In addition to reviewing Dr. Bea's SEEP/W output files, I have reviewed and/or a qualified engineer working under my supervision and direction has reviewed the results of the field tests conducted by Fugro Consulting, Inc., in connection with the parties' joint soils

---

[1] Adapted from the Geo-Slope International website, http://www.geo-slope.com/products/seepw.aspx.

[2] Adapted from the Geo-Slope International website, http://www.geo-slope.com/products/slopew.aspx.

investigation at the EBIA.  In particular, we reviewed the results of the pumping tests that were conducted at the parties' pre-determined test site locations.

9.     Based on the results of the Plaintiffs' pumping tests, the Plaintiffs' experts determined that the organic clay layer at the EBIA has an average storage coefficient or storativity value of $5.0 \times 10^{-3}$.  That value represents the average of the storage coefficient values that are listed for the pumping test observation wells in the Plaintiffs' pump test results, attached as Exhibit C.  The storage coefficient value of $5.0 \times 10^{-3}$ converts to a coefficient of volume change or $m_v$ value of $2 \times 10^{-5}$ 1/psf, using the five foot aquifer thickness employed by the Plaintiffs in their calculations, and rounded to one significant digit.  All of the preceding values and calculations were computed using formulas well known to qualified engineers and geologists.

10.     Despite obtaining a coefficient of volume change or $m_v$ value from the Plaintiffs' pumping tests at the EBIA, Dr. Bea and his expert team used a different $m_v$ value to run Dr. Bea's seepage analysis using the SEEP/W program.  I determined the $m_v$ value that Dr. Bea used in his analysis by reviewing the SEEP/W modeling files that Dr. Bea produced in his reliance materials.  Two screen shots from SEEP/W showing the $m_v$ values that the Plaintiffs input into the program are attached as Exhibit D.  One of the $m_v$ values that Dr. Bea used in his seepage analysis equals $1 \times 10^{-9}$ 1/psf  or 0.000000001 1/psf, an $m_v$ value so low that, for practical purposes, transforms a transient flow analysis into a steady state flow analysis.  The other number Dr. Bea input was, in fact, zero, which has an effect essentially equivalent to using 1 x 10-9 1/psf  or 0.000000001 1/psf.  All of the preceding values and calculations were computed using formulas well known to qualified engineers and geologists.

11.     Dr. Bea's $m_v$ value of $1 \times 10^{-9}$ 1/psf is 16,000 times lower than the $m_v$ value produced by the Plaintiffs' EBIA pumping tests.  In effect, Dr. Bea's $m_v$ value models the

organic clay layer at the EBIA as a stratum consisting of something more incompressible than the coarsest gravel or porous rock.  Based on all of the test results that were obtained from the parties' joint soils investigation, Dr. Bea's $m_v$ value is not representative of the organic clay layer (or any soil) at the EBIA for conditions existing during the Katrina storm surge.

12.     When Dr. Bea's expert team input his $m_v$ value of $1 \times 10^{-9}$ 1/psf into the SEEP/W program, the program produced pore pressure values that Dr. Bea attributed to the conditions at the EBIA during Katrina—despite the fact that Dr. Bea's $m_v$ value does not and has never represented conditions at the EBIA during the Katrina storm search.  Dr. Bea's team then input those pore pressure values into the SLOPE/W program to analyze slope stability and compute a factor of safety for the EBIA.  Therefore, the pore pressure values generated from Dr. Bea's $m_v$ value are critical to Dr. Bea's opinions in this case.

13.     Based on the results of his seepage (SEEP/W) and slope stability (SLOPE/W) analyses, Dr. Bea opines that the pore pressures at the EBIA developed rapidly during Katrina and near steady state conditions were reached within less than 30 hours of the initiation of the storm surge.  These conditions led to the underseepage that Dr. Bea claims contributed to the failure of the EBIA floodwall at the North and South Breaches.

14.     If Dr. Bea had run his seepage analysis using the site specific $m_v$ value produced from the Plaintiffs' pumping tests, his pore pressure values on the landside of the EBIA levee would have been much lower during the elapsed time attributed to the Katrina storm surge. Moreover, those lower pore pressures would have resulted in a higher factor of safety than the factor of safety generated by Dr. Bea's slope stability analysis, which Dr. Bea uses to support his theory of underseepage.  Dr. Bea admitted all of these truths under oath.

15.     The EBIA site specific $m_v$ value produced from the Plaintiffs' pumping tests generates pore pressure values that lead to the scientifically-correct conclusion that underseepage did not contribute to the floodwall failures at the EBIA.

I declare under penalty of perjury that the foregoing is true and correct to the best of my information and belief.

Executed on:  <u>April 30, 2012</u>            _____
                        Date                                Francisco Silva-Tulla, Sc.D., P.E.

| Dist. From Floodwall in ft.[1] | Depth in ft. | Dimension in N-S Direction in ft. | Dimension in E-W Direction[2] in ft. | Bottom Elevation[3] in ft. |
|---|---|---|---|---|
| | | | | |
| **North Breach, Case 1-1 ("Backfilled Excavation")** | | | | |
| SEEP/W filename:  NORTH BREACH CASE I Upper bound k=1e-5.gsz | | | | |
| **66.8** | **13.9** | **infinite[4]** | **25.2** | **-9.2** |
| Bea Expert Report, Appendix B, Figure 10 (Feb. 1, 2012) | | | | |
| | | | | |
| **North Breach, Case 1-2 ("Backfilled Excavation")** | | | | |
| SEEP/W filename:  NORTH BREACH CASE I Lower bound k=1e-5.gsz | | | | |
| **66.8** | **13.9** | **infinite[4]** | **25.2** | **-9.2** |
| Bea Expert Report, Appendix B, Figure  11 | | | | |
| | | | | |
| **North Breach, Case 2-1 (Extent of "Shell Fill")** | | | | |
| SEEP/W filename:  NORTH BREACH CASE II Upper bound k=1e-5.gsz | | | | |
| **0.4** | **20.3[5]** | **infinite** | **59.3** | **-9.5 to -6.7** |
| Bea Expert Report, Appendix B, Figure 12 | | | | |
| | | | | |
| **North Breach, Case 2-2 (Extent of "Shell Fill")** | | | | |
| SEEP/W filename:  NORTH BREACH CASE II Lower bound k=1e-5.gsz | | | | |
| **1.1** | **20.4[5]** | **infinite** | **57.9** | **-9.6 to -6.8** |
| Bea Expert Report, Appendix B, Figure  13 | | | | |

[1] All elevations and distances in model measured to nearest 0.1 ft.
[2] Dimension refers to distance along bottom of excavation
[3] All elevations refer to NAVD88(2004.65) datum
[4] Dr. Bea referenced the dimension of this backfilled excavation to be 100 ft in N-S direction (Bea (2012), Appendix B at 8)
[5] From Surekote Road to tip of sheetpile wall

| Dist. from Floodwall in ft.[1] | Depth in ft. | Dimension in N-S Direction in ft. | Dimension in E-W Direction[2] in ft. | Bottom Elevation[3] in ft. |
|---|---|---|---|---|
| | | | | |
| **South Breach, Case 1-1 ("Backfilled Excavation")** | | | | |
| SEEP/W filename:  SOUTH BREACH - CASE I upper bound k=1E-05.gsz | | | | |
| **10.5** | **17.6 to 18.7[6]** | **Infinite[7]** | **25.1** | **-12.9** |
| Bea Expert Report, Appendix B, Figure 33 | | | | |
| | | | | |
| **South Breach, Case 1-2 ("Backfilled Excavation")** | | | | |
| SEEP/W filename:  SOUTH BREACH - CASE I lower bound k=1E-5.gsz | | | | |
| **10.5** | **17.6 to 18.7[6]** | **Infinite[7]** | **25.1** | **-12.9** |
| Bea Expert Report, Appendix B, Figure 35 | | | | |
| | | | | |
| **South Breach, Case 2-1 (Backfilled Utility "Trench")** | | | | |
| SEEP/W filename:  NORTH BREACH CASE II Upper bound k=1e-5.gsz | | | | |
| **1.0** | **3.8 to 10.1[6]** | **Infinite** | **99.0** | **-3.0 to +0.5** |
| Bea Expert Report, Appendix B, Figure 41 | | | | |
| | | | | |
| **South Breach, Case 2-2 (Backfilled Utility "Trench")** | | | | |
| SEEP/W filename:  NORTH BREACH CASE II Lower bound k=1e-5.gsz | | | | |
| **1.0** | **3.8 to 10.1[6]** | **infinite** | **99.0** | **-3.0 to +0.5** |
| Bea Expert Report, Appendix B, Figure 42 | | | | |

---

[1] All elevations and distances in model measured to nearest 0.1 ft.
[2] Dimension refers to distance along bottom of excavation
[3] All elevations refer to NAVD88(2004.65) datum
[6] Depth from West (Canal) to East (at Floodwall)
[7] Dr. Bea referenced the dimension of this backfilled excavation to be 50 ft in N-S direction (Bea (2012) Appendix B at 35)

| Dist. From Flood Wall in ft.[1] | Depth in ft. | Dimension in N-S Direction in ft. | Dimension in E-W Direction[2] in ft. | Bottom Elevation[3] in ft. |
|---|---|---|---|---|
| | | | | |
| **"Near Breach," Case 1-1 (borrow pit)** | | | | |
| SEEP/W filename:  NO FAIL SECTION- k 1e-05 upper.gsz | | | | |
| **101.3[8]** | **11** | **Infinite** | **171.5** | **-10.0** |
| Bea Expert Report, Appendix B, Figure 29 | | | | |
| | | | | |
| **"Near Breach," Case 1-2 (borrow pit)** | | | | |
| SEEP/W filename:  NO FAIL SECTION- k 1e-05 lower.gsz | | | | |
| **101.3[8]** | **11** | **Infinite** | **171.5** | **-10.0** |
| Bea Expert Report, Appendix B, Figure 30 | | | | |

---

[1] All elevations and distances in model measured to nearest 0.1 ft.
[2] Dimension refers to distance along bottom of excavation
[3] All elevations refer to NAVD88(2004.65) datum
[8] To top of slope of "Borrow Pit"

3

| NORTH BREACH | | North Breach, Case 1-1 | North Breach, Case 1-2 | North Breach, Case 2-1 | North Breach, Case 2-2 |
|---|---|---|---|---|---|
| | Layer Name | SEEP/W filename: NORTH BREACH CASE I Upper bound k=1e-5.gsz | SEEP/W filename: NORTH BREACH CASE I Lower bound k=1e-5.gsz | SEEP/W filename: NORTH BREACH CASE II Upper bound k=1e-5.gsz | SEEP/W filename: NORTH BREACH CASE II Lower bound k=1e-5.gsz |
| **Kx, Sat (cm/sec)** | SHELL FILL, BACKFILLED EXCAVATION | 0.1 | 0.01 | 0.1 | 0.01 |
| | CLAY FILL | 1.00E-06 | 1.00E-06 | 1.00E-06 | 1.00E-06 |
| | DREDGED SPOILS (TOE FILL) | 1.00E-06 | 1.00E-06 | 1.00E-06 | 1.00E-06 |
| | CLAY SPOILS | NA | NA | NA | NA |
| | SWAMP | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 |
| | INTERDIST. CLAYS | 1.00E-07 | 1.00E-07 | 1.00E-07 | 1.00E-07 |
| | SAND | 0.01 | 0.01 | 0.01 | 0.01 |
| | DEEP CLAYS | 1.00E-06 | 1.00E-06 | 1.00E-06 | 1.00E-06 |
| **Volumetric water content, sat (ft3/ft3)** | SHELL FILL, BACKFILLED EXCAVATION | 0.51 | 0.51 | 0.51 | 0.51 |
| | CLAY FILL | 0.38 | 0.38 | 0.38 | 0.38 |
| | DREDGED SPOILS (TOE FILL) | 0.38 | 0.38 | 0.38 | 0.38 |
| | CLAY SPOILS | NA | NA | NA | NA |
| | SWAMP | 0.51 | 0.51 | 0.51 | 0.51 |
| | INTERDIST. CLAYS | 0.38 | 0.38 | 0.38 | 0.38 |
| | SAND | 0.4 | 0.4 | 0.4 | 0.4 |
| | DEEP CLAYS | 0.38 | 0.38 | 0.38 | 0.38 |
| **Kx/Ky** | SHELL FILL, BACKFILLED EXCAVATION | 1 | 1 | 1 | 1 |
| | CLAY FILL | 0.33 | 0.33 | 0.33 | 0.33 |
| | DREDGED SPOILS (TOE FILL) | 0.25 | 0.25 | 0.25 | 0.25 |
| | CLAY SPOILS | NA | NA | NA | NA |
| | SWAMP | 0.1 | 0.1 | 0.1 | 0.1 |
| | INTERDIST. CLAYS | 0.33 | 0.33 | 0.33 | 0.33 |
| | SAND | 0.25 | 0.25 | 0.25 | 0.25 |
| | DEEP CLAYS | 0.25 | 0.25 | 0.25 | 0.25 |

NA - This material in not modeled in the file referenced.
Zero values are not blank, but rather zero values.

| SOUTH BREACH | | South Breach, Case 1-1 | South Breach, Case 1-2 | South Breach, Case 2-1 | South Breach, Case 2-2 |
|---|---|---|---|---|---|
| | Layer Name | SEEP/W filename:  SOUTH BREACH CASE I Upper bound k=1e-5.gsz | SEEP/W filename:  SOUTH BREACH CASE I Lower bound k=1e-5.gsz | SEEP/W filename:  SOUTH BREACH CASE II Upper bound k=1e-5.gsz | SEEP/W filename:  SOUTH BREACH CASE II Lower bound k=1e-5.gsz |
| **Kx, Sat (cm/sec)** | SHELL FILL, BACKFILLED EXCAVATION | 1 | 1 | 1 | 1 |
| | TRENCH BACKFILL | NA | NA | 1.00E-05 | 5.00E-06 |
| | CLAY FILL | 1.00E-06 | 1.00E-06 | 1.00E-06 | 1.00E-06 |
| | DREDGED SPOILS (TOE FILL) | 1.00E-06 | 1.00E-06 | 1.00E-06 | 1.00E-06 |
| | OVERCONSOLIDATED CRUST | 1.00E-07 | 1.00E-07 | 1.00E-07 | 1.00E-07 |
| | SWAMP | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 |
| | INTERDIST. CLAYS | 1.00E-07 | 1.00E-07 | 1.00E-07 | 1.00E-07 |
| | SAND | 0.01 | 0.01 | 0.01 | 0.01 |
| | DEEP CLAYS | 1.00E-06 | 1.00E-06 | 1.00E-06 | 1.00E-06 |
| **Volumetric water content, sat (ft3/ft3)** | SHELL FILL, BACKFILLED EXCAVATION | 0.4 | 0.4 | 0.4 | 0.4 |
| | TRENCH BACKFILL | NA | NA | 0.38 | 0.38 |
| | CLAY FILL | 0.38 | 0.38 | 0.38 | 0.38 |
| | DREDGED SPOILS (TOE FILL) | 0.38 | 0.38 | 0.38 | 0.38 |
| | OVERCONSOLIDATED CRUST | 0.38 | 0.38 | 0.38 | 0.38 |
| | SWAMP | 0.51 | 0.51 | 0.51 | 0.51 |
| | INTERDIST. CLAYS | 0.38 | 0.38 | 0.38 | 0.38 |
| | SAND | 0.4 | 0.4 | 0.4 | 0.4 |
| | DEEP CLAYS | 0.38 | 0.38 | 0.38 | 0.38 |
| **Kx /Ky** | SHELL FILL, BACKFILLED EXCAVATION | 0.25 | 0.25 | 0.25 | 0.25 |
| | TRENCH BACKFILL | NA | NA | 0.3 | 0.1 |
| | CLAY FILL | 0.33 | 0.33 | 0.33 | 0.33 |
| | DREDGED SPOILS (TOE FILL) | 0.1 | 0.1 | 0.1 | 0.1 |
| | OVERCONSOLIDATED CRUST | 0.33 | 0.33 | 0.33 | 0.33 |
| | SWAMP | 0.1 | 0.1 | 0.1 | 0.1 |
| | INTERDIST. CLAYS | 0.33 | 0.33 | 0.33 | 0.33 |
| | SAND | 0.25 | 0.25 | 0.25 | 0.25 |
| | DEEP CLAYS | 0.2 | 0.2 | 0.2 | 0.2 |

NA - This material in not modeled in the file referenced.
Zero values are not blank, but rather zero values.

| "NEAR BREACH" | | "Near Breach" Case 1-1 | "Near Breach" Case 1-2 |
|---|---|---|---|
| | Layer Name | SEEP/W filename:  NO FAIL SECTION- k 1e-05 upper.gsz | SEEP/W filename:  NO FAIL SECTION- k 1e-05 lower.gsz |
| **Kx, Sat (cm/sec)** | CLAY FILL | 1.00E-06 | 1.00E-06 |
| | DREDGED SPOILS (TOE FILL) | 1.00E-06 | 1.00E-06 |
| | OVERCONSOLIDATED CRUST | 1.00E-07 | 1.00E-07 |
| | SWAMP | 1.00E-05 | 1.00E-05 |
| | INTERDIST. CLAYS | 1.00E-07 | 1.00E-07 |
| | SAND | 0.01 | 0.01 |
| | DEEP CLAYS | 1.00E-06 | 1.00E-06 |
| **Volumetric water content, sat (ft3/ft3)** | CLAY FILL | 0.38 | 0.38 |
| | DREDGED SPOILS (TOE FILL) | 0.38 | 0.38 |
| | OVERCONSOLIDATED CRUST | 0.38 | 0.38 |
| | SWAMP | 0.51 | 0.51 |
| | INTERDIST. CLAYS | 0.38 | 0.38 |
| | SAND | 0.4 | 0.4 |
| | DEEP CLAYS | 0.38 | 0.38 |
| **Kx/Ky** | CLAY FILL | 0.33 | 0.33 |
| | DREDGED SPOILS (TOE FILL) | 0.1 | 0.1 |
| | OVERCONSOLIDATED CRUST | 0.1 | 0.1 |
| | SWAMP | 0.1 | 0.1 |
| | INTERDIST. CLAYS | 0.33 | 0.33 |
| | SAND | 0.25 | 0.25 |
| | DEEP CLAYS | 0.2 | 0.2 |

NA - This material in not modeled in the file referenced.
Zero values are not blank, but rather zero values.



| IHNC-EBIA Plaintiffs Group Storesund Consulting 154 Lawson Rd. Kensington, CA 94707 | Pumping Test Analysis Report |
|---|---|
| | Project:  IHNC-EBIA Plaintiffs |
| | Number: |
| | Client:   IHNC-EBIA Plaintiffs |

| Location: South EBIA | Pumping Test: Pumping Test 2 | Pumping Well: PW-02 |
|---|---|---|
| Test Conducted by: Fugro Staff | | Test Date: 10/27/2011 |
| Analysis Performed by: K. Pope | Theis | Analysis Date: 11/7/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 1.992E-005 [m³/min] | |

**Time [min]**

File name: S EBIA Pump Test 2 Results.pdf
Page 14

Legend: ■ PW-02  ▼ OW-08S  ▼ OW-08D  ■ OW-09S  ● OW-09D  ▲ OW-10S  ▼ OW-10D  + OW-11S  ▢ OW-11D  ● OW-12S  ▲ OW-12D

Calculation using Theis

| Observation Well | Transmissivity [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Radial Distance to PW [ft] | |
|---|---|---|---|---|---|
| PW-02 | $4.50 \times 10^{-4}$ | $2.95 \times 10^{-6}$ | $5.00 \times 10^{-1}$ | 0.08 | |
| OW-07S | $2.57 \times 10^{-3}$ | $1.69 \times 10^{-5}$ | $2.03 \times 10^{-3}$ | 43.73 | |
| OW-07D | $3.22 \times 10^{-3}$ | $2.11 \times 10^{-5}$ | $1.81 \times 10^{-3}$ | 44.1 | |
| OW-08S | $3.22 \times 10^{-3}$ | $2.11 \times 10^{-5}$ | $1.45 \times 10^{-3}$ | 43.92 | |
| OW-08D | $7.18 \times 10^{-3}$ | $4.71 \times 10^{-5}$ | $2.24 \times 10^{-3}$ | 44.06 | |
| OW-09S | $1.47 \times 10^{-3}$ | $9.62 \times 10^{-6}$ | $2.35 \times 10^{-2}$ | 7.7 | |
| OW-09D | $7.98 \times 10^{-4}$ | $5.24 \times 10^{-6}$ | $4.56 \times 10^{-3}$ | 7.73 | |
| OW-10S | $1.54 \times 10^{-3}$ | $1.01 \times 10^{-5}$ | $2.32 \times 10^{-2}$ | 7.89 | |
| OW-10D | $9.54 \times 10^{-4}$ | $6.26 \times 10^{-6}$ | $1.99 \times 10^{-2}$ | 7.93 | |
| OW-11S | $2.68 \times 10^{-3}$ | $1.76 \times 10^{-5}$ | $6.98 \times 10^{-3}$ | 13.46 | |
| OW-11D | $3.44 \times 10^{-3}$ | $2.26 \times 10^{-5}$ | $4.18 \times 10^{-3}$ | 14.39 | |
| OW-12S | $1.11 \times 10^{-3}$ | $7.26 \times 10^{-6}$ | $3.13 \times 10^{-3}$ | 13.64 | |
| OW-12D | $1.37 \times 10^{-3}$ | $9.00 \times 10^{-6}$ | $3.45 \times 10^{-3}$ | 13.99 | |
| Average | $2.31 \times 10^{-3}$ | $1.51 \times 10^{-5}$ | $4.59 \times 10^{-2}$ | | |

EXHIBIT
28
ROGERS



**IHNC-EBIA Plaintiffs Group**
**Storesund Consulting**
154 Lawson Rd.
Kensington, CA 94707

| **Pumping Test Analysis Report** |
|---|
| Project:  IHNC-EBIA Plaintiffs |
| Number: |
| Client:    IHNC-EBIA Plaintiffs |

| Location: South EBIA | Pumping Test: Pumping Test 2 | Pumping Well: PW-02 |
|---|---|---|
| Test Conducted by: Fugro Staff | | Test Date: 10/27/2011 |
| Analysis Performed by: K. Pope | Theis w/Partially Penetrating Adj. | Analysis Date: 11/7/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 1.992E-005 [m³/min] | |



File name: S EBIA Pump Test 2 Results.pdf
Page 1933

Calculation using Theis

| Observation Well | Transmissivity [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Radial Distance to PW [ft] | |
|---|---|---|---|---|---|
| PW-02 | $5.50 \times 10^{-4}$ | $3.61 \times 10^{-6}$ | $2.03 \times 10^{-1}$ | 0.08 | |
| OW-07S | $2.57 \times 10^{-3}$ | $1.69 \times 10^{-5}$ | $2.03 \times 10^{-3}$ | 43.73 | |
| OW-07D | $3.22 \times 10^{-3}$ | $2.11 \times 10^{-5}$ | $1.81 \times 10^{-3}$ | 44.1 | |
| OW-08S | $3.22 \times 10^{-3}$ | $2.11 \times 10^{-5}$ | $1.45 \times 10^{-3}$ | 43.92 | |
| OW-08D | $7.18 \times 10^{-3}$ | $4.71 \times 10^{-5}$ | $2.24 \times 10^{-3}$ | 44.06 | |
| OW-09S | $1.43 \times 10^{-3}$ | $9.39 \times 10^{-6}$ | $2.35 \times 10^{-2}$ | 7.7 | |
| OW-09D | $8.01 \times 10^{-4}$ | $5.26 \times 10^{-6}$ | $4.54 \times 10^{-3}$ | 7.73 | |
| OW-10S | $1.51 \times 10^{-3}$ | $9.92 \times 10^{-6}$ | $2.32 \times 10^{-2}$ | 7.89 | |
| OW-10D | $9.89 \times 10^{-4}$ | $6.49 \times 10^{-6}$ | $2.00 \times 10^{-2}$ | 7.93 | |
| OW-11S | $2.68 \times 10^{-3}$ | $1.76 \times 10^{-5}$ | $6.98 \times 10^{-3}$ | 13.46 | |
| OW-11D | $3.44 \times 10^{-3}$ | $2.26 \times 10^{-5}$ | $4.18 \times 10^{-3}$ | 14.39 | |
| OW-12S | $1.11 \times 10^{-3}$ | $7.26 \times 10^{-6}$ | $3.13 \times 10^{-3}$ | 13.64 | |
| OW-12D | $1.37 \times 10^{-3}$ | $9.00 \times 10^{-6}$ | $3.45 \times 10^{-3}$ | 13.99 | |
| Average | $2.31 \times 10^{-3}$ | $1.52 \times 10^{-5}$ | $2.31 \times 10^{-2}$ | | |



**IHNC-EBIA Plaintiffs Group**
**Storesund Consulting**
**154 Lawson Rd.**
**Kensington, CA 94707**

| **Pumping Test Analysis Report** |
| --- |
| Project:  IHNC-EBIA Plaintiffs |
| Number: |
| Client:   IHNC-EBIA Plaintiffs |

| Location: South EBIA | Pumping Test: Pumping Test 2 | Pumping Well: PW-02 |
| --- | --- | --- |
| Test Conducted by: Fugro Staff | | Test Date: 10/27/2011 |
| Analysis Performed by: K. Pope | Hantush | Analysis Date: 11/7/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 1.992E-005 [m³/min] | |



File name: S EBIA Pump Test 2 Results.pdf
Page 3852

Calculation using Hantush

| Observation Well | Transmissivity | Hydraulic Conductivity | Storage coefficient | Hydr. resistance | Leakage factor | Radial Distance to PW |
| --- | --- | --- | --- | --- | --- | --- |
| | [cm²/s] | [cm/s] | | [min] | [cm] | [ft] |
| PW-02 | $4.27 \times 10^{-4}$ | $2.80 \times 10^{-6}$ | $5.00 \times 10^{-1}$ | $1.04 \times 10^{4}$ | $1.63 \times 10^{1}$ | 0.08 |
| OW-07S | $2.43 \times 10^{-6}$ | $1.60 \times 10^{-8}$ | $6.70 \times 10^{-6}$ | $2.00 \times 10^{8}$ | $1.71 \times 10^{2}$ | 43.73 |
| OW-07D | $1.58 \times 10^{-3}$ | $1.04 \times 10^{-5}$ | $1.06 \times 10^{-3}$ | $7.88 \times 10^{6}$ | $8.66 \times 10^{2}$ | 44.1 |
| OW-08S | $2.46 \times 10^{-4}$ | $1.61 \times 10^{-6}$ | $2.27 \times 10^{-4}$ | $1.14 \times 10^{7}$ | $4.09 \times 10^{2}$ | 43.92 |
| OW-08D | $7.17 \times 10^{-3}$ | $4.70 \times 10^{-5}$ | $2.24 \times 10^{-3}$ | $1.67 \times 10^{10}$ | $8.47 \times 10^{4}$ | 44.06 |
| OW-09S | $1.43 \times 10^{-3}$ | $9.39 \times 10^{-6}$ | $2.35 \times 10^{-2}$ | $6.05 \times 10^{8}$ | $7.21 \times 10^{3}$ | 7.7 |
| OW-09D | $8.10 \times 10^{-4}$ | $5.31 \times 10^{-6}$ | $4.60 \times 10^{-3}$ | $1.67 \times 10^{10}$ | $2.85 \times 10^{4}$ | 7.73 |
| OW-10S | $1.50 \times 10^{-3}$ | $9.88 \times 10^{-6}$ | $2.32 \times 10^{-2}$ | $1.67 \times 10^{10}$ | $3.88 \times 10^{4}$ | 7.89 |
| OW-10D | $9.87 \times 10^{-4}$ | $6.48 \times 10^{-6}$ | $2.00 \times 10^{-2}$ | $1.67 \times 10^{10}$ | $3.14 \times 10^{4}$ | 7.93 |
| OW-11S | $1.17 \times 10^{-3}$ | $7.71 \times 10^{-6}$ | $4.85 \times 10^{-3}$ | $1.83 \times 10^{6}$ | $3.59 \times 10^{2}$ | 13.46 |
| OW-11D | $1.58 \times 10^{-3}$ | $1.04 \times 10^{-5}$ | $3.50 \times 10^{-3}$ | $2.41 \times 10^{6}$ | $4.79 \times 10^{2}$ | 14.39 |
| OW-12S | $1.04 \times 10^{-3}$ | $6.84 \times 10^{-6}$ | $3.05 \times 10^{-3}$ | $3.39 \times 10^{7}$ | $1.46 \times 10^{3}$ | 13.64 |
| OW-12D | $7.61 \times 10^{-4}$ | $4.99 \times 10^{-6}$ | $2.52 \times 10^{-3}$ | $3.79 \times 10^{6}$ | $4.16 \times 10^{2}$ | 13.99 |
| Average | $1.44 \times 10^{-3}$ | $9.45 \times 10^{-6}$ | $4.53 \times 10^{-2}$ | $5.19 \times 10^{9}$ | $1.50 \times 10^{4}$ | |



**IHNC-EBIA Plantiffs Group**
**Storesund Consulting**
**154 Lawson Rd.**
**Kensington, CA 94707**

| **Pumping Test Analysis Report** |
|---|
| Project: IHNC-EBIA Plaintiffs |
| Number: |
| Client: IHNC-EBIA Plaintiffs |

| Location: South EBIA | Pumping Test: Pre- Pump Test/Pumping Test | Pumping Well: PW-02 | |
|---|---|---|---|
| Test Conducted by: Fugro Staff | | Test Date: 10/11/2011 | |
| Analysis Performed by: K. Pope | Theis | Analysis Date: 10/31/2011 | |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 2.0021E-005 [m³/min] | | |



File name: S EBIA PrePump - Test 1 Results.pdf
Page 14

Calculation using Theis

| Observation Well | Transmissivity [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Ratio K(v)/K(h) | Radial Distance to PW [ft] |
|---|---|---|---|---|---|
| PW-02 | $4.92 \times 10^{-4}$ | $3.23 \times 10^{-6}$ | $2.48 \times 10^{-1}$ | $1.00 \times 10^{0}$ | 0.08 |
| OW-07S | $1.87 \times 10^{-4}$ | $1.23 \times 10^{-6}$ | $4.15 \times 10^{-4}$ | $1.00 \times 10^{-3}$ | 43.73 |
| OW-07D | $7.51 \times 10^{-4}$ | $4.93 \times 10^{-6}$ | $9.01 \times 10^{-4}$ | $1.00 \times 10^{-3}$ | 44.1 |
| OW-08S | $4.58 \times 10^{-4}$ | $3.00 \times 10^{-6}$ | $5.91 \times 10^{-4}$ | $1.00 \times 10^{-3}$ | 43.92 |
| OW-08D | $2.40 \times 10^{-3}$ | $1.57 \times 10^{-5}$ | $2.43 \times 10^{-3}$ | $1.00 \times 10^{0}$ | 44.06 |
| OW-09S | $1.60 \times 10^{-3}$ | $1.05 \times 10^{-5}$ | $2.35 \times 10^{-2}$ | $1.00 \times 10^{-3}$ | 7.7 |
| OW-09D | $7.10 \times 10^{-3}$ | $4.66 \times 10^{-6}$ | $4.17 \times 10^{-3}$ | $1.00 \times 10^{-3}$ | 7.73 |
| OW-10S | $1.81 \times 10^{-3}$ | $1.19 \times 10^{-5}$ | $2.41 \times 10^{-2}$ | $1.00 \times 10^{-3}$ | 7.89 |
| OW-10D | $1.14 \times 10^{-3}$ | $7.51 \times 10^{-6}$ | $1.90 \times 10^{-2}$ | $1.00 \times 10^{-3}$ | 7.93 |
| OW-11S | $1.28 \times 10^{-3}$ | $8.43 \times 10^{-6}$ | $6.37 \times 10^{-3}$ | $3.25 \times 10^{-2}$ | 13.46 |
| OW-11D | $1.46 \times 10^{-3}$ | $9.55 \times 10^{-6}$ | $4.77 \times 10^{-3}$ | $1.00 \times 10^{-3}$ | 14.39 |
| OW-12S | $1.09 \times 10^{-3}$ | $7.15 \times 10^{-6}$ | $2.95 \times 10^{-3}$ | $1.00 \times 10^{-3}$ | 13.64 |
| OW-12D | $2.81 \times 10^{-3}$ | $1.84 \times 10^{-5}$ | $9.04 \times 10^{-4}$ | $1.00 \times 10^{0}$ | 13.99 |
| Average | $1.25 \times 10^{-3}$ | $8.17 \times 10^{-6}$ | $2.60 \times 10^{-2}$ | $2.34 \times 10^{-1}$ | |



| **IHNC-EBIA Plantiffs Group** Storesund Consulting 154 Lawson Rd. Kensington, CA 94707 | **Pumping Test Analysis Report** |
|---|---|
| | Project:  IHNC-EBIA Plaintiffs |
| | Number: |
| | Client:   IHNC-EBIA Plaintiffs |

| Location: South EBIA | Pumping Test: Pre- Pump Test/Pumping Test | Pumping Well: PW-02 |
|---|---|---|
| Test Conducted by: Fugro Staff | | Test Date: 10/11/2011 |
| Analysis Performed by: K. Pope | Theis w/Partially Penetrating Adj. | Analysis Date: 10/31/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 2.0021E-005 [m³/min] | |



File name: S EBIA PrePump - Test 1 Results.pdf
Page 1557

Calculation using Theis

| Observation Well | Transmissivity [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Ratio K(v)/K(h) | Radial Distance to PW [ft] |
|---|---|---|---|---|---|
| PW-02 | $4.92 \times 10^{-4}$ | $3.23 \times 10^{-6}$ | $2.48 \times 10^{-1}$ | $1.00 \times 10^{0}$ | 0.08 |
| OW-07S | $1.06 \times 10^{-3}$ | $6.93 \times 10^{-6}$ | $1.40 \times 10^{-3}$ | $1.45 \times 10^{-1}$ | 43.73 |
| OW-07D | $1.71 \times 10^{-3}$ | $1.12 \times 10^{-5}$ | $1.55 \times 10^{-3}$ | $1.00 \times 10^{-3}$ | 44.1 |
| OW-08S | $3.76 \times 10^{-4}$ | $2.47 \times 10^{-6}$ | $5.28 \times 10^{-4}$ | $4.17 \times 10^{-2}$ | 43.92 |
| OW-08D | $2.40 \times 10^{-3}$ | $1.57 \times 10^{-5}$ | $2.43 \times 10^{-3}$ | $1.00 \times 10^{0}$ | 44.06 |
| OW-09S | $1.25 \times 10^{-3}$ | $8.17 \times 10^{-6}$ | $2.28 \times 10^{-2}$ | $4.06 \times 10^{-1}$ | 7.7 |
| OW-09D | $7.14 \times 10^{-4}$ | $4.69 \times 10^{-6}$ | $4.15 \times 10^{-3}$ | $1.00 \times 10^{0}$ | 7.73 |
| OW-10S | $1.76 \times 10^{-3}$ | $1.16 \times 10^{-5}$ | $2.40 \times 10^{-2}$ | $1.00 \times 10^{0}$ | 7.89 |
| OW-10D | $1.19 \times 10^{-3}$ | $7.83 \times 10^{-6}$ | $1.91 \times 10^{-2}$ | $1.00 \times 10^{0}$ | 7.93 |
| OW-11S | $1.28 \times 10^{-3}$ | $8.42 \times 10^{-6}$ | $6.37 \times 10^{-3}$ | $1.00 \times 10^{0}$ | 13.46 |
| OW-11D | $1.46 \times 10^{-3}$ | $9.55 \times 10^{-6}$ | $4.77 \times 10^{-3}$ | $1.00 \times 10^{0}$ | 14.39 |
| OW-12S | $9.50 \times 10^{-4}$ | $6.23 \times 10^{-6}$ | $3.09 \times 10^{-3}$ | $9.66 \times 10^{-2}$ | 13.64 |
| OW-12D | $3.30 \times 10^{-3}$ | $2.17 \times 10^{-5}$ | $6.03 \times 10^{-4}$ | $1.00 \times 10^{0}$ | 13.99 |
| Average | $1.38 \times 10^{-3}$ | $9.05 \times 10^{-6}$ | $2.61 \times 10^{-2}$ | $6.68 \times 10^{-1}$ | |



| IHNC-EBIA Plaintiffs Group Storesund Consulting 154 Lawson Rd. Kensington, CA 94707 | Pumping Test Analysis Report |
|---|---|
| | Project:  IHNC-EBIA Plaintiffs |
| | Number: |
| | Client:    IHNC-EBIA Plaintiffs |

| Location: South EBIA | Pumping Test: Pre- Pump Test/Pumping Test | Pumping Well: PW-02 |
|---|---|---|
| Test Conducted by: Fugro Staff | | Test Date: 10/11/2011 |
| Analysis Performed by: K. Pope | Hantush | Analysis Date: 10/31/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 2.0021E-005 [m³/min] | |



Calculation using Hantush

| Observation Well | Transmissivity [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Ratio K(v)/K(h) | Hydr. resistance [min] | Leakage factor [cm] | Radial Distance to PW [ft] |
|---|---|---|---|---|---|---|---|
| PW-02 | $5.66 \times 10^{-4}$ | $3.71 \times 10^{-6}$ | $5.00 \times 10^{-1}$ | $1.00 \times 10^{-3}$ | $2.68 \times 10^{6}$ | $3.02 \times 10^{2}$ | 0.08 |
| OW-07S | $6.46 \times 10^{-4}$ | $4.24 \times 10^{-6}$ | $1.00 \times 10^{-3}$ | $7.59 \times 10^{-1}$ | $1.05 \times 10^{9}$ | $6.38 \times 10^{3}$ | 43.73 |
| OW-07D | $6.33 \times 10^{-4}$ | $4.15 \times 10^{-6}$ | $8.25 \times 10^{-4}$ | $3.77 \times 10^{-3}$ | $1.07 \times 10^{10}$ | $2.02 \times 10^{4}$ | 44.1 |
| OW-08S | $4.30 \times 10^{-4}$ | $2.82 \times 10^{-6}$ | $4.00 \times 10^{-4}$ | $7.76 \times 10^{-2}$ | $9.59 \times 10^{6}$ | $4.97 \times 10^{2}$ | 43.92 |
| OW-08D | $3.30 \times 10^{-4}$ | $2.17 \times 10^{-6}$ | $5.36 \times 10^{-4}$ | $8.51 \times 10^{-3}$ | $9.59 \times 10^{6}$ | $4.36 \times 10^{2}$ | 44.06 |
| OW-09S | $8.71 \times 10^{-4}$ | $5.72 \times 10^{-6}$ | $1.64 \times 10^{-2}$ | $7.59 \times 10^{-1}$ | $7.98 \times 10^{5}$ | $2.04 \times 10^{2}$ | 7.7 |
| OW-09D | $6.46 \times 10^{-4}$ | $4.24 \times 10^{-6}$ | $4.17 \times 10^{-3}$ | $1.00 \times 10^{0}$ | $1.67 \times 10^{10}$ | $2.54 \times 10^{4}$ | 7.73 |
| OW-10S | $1.44 \times 10^{-3}$ | $9.45 \times 10^{-6}$ | $2.37 \times 10^{-2}$ | $3.79 \times 10^{-1}$ | $1.67 \times 10^{10}$ | $3.79 \times 10^{4}$ | 7.89 |
| OW-10D | $1.19 \times 10^{-3}$ | $7.81 \times 10^{-6}$ | $1.92 \times 10^{-2}$ | $1.00 \times 10^{0}$ | $1.67 \times 10^{10}$ | $3.45 \times 10^{4}$ | 7.93 |
| OW-11S | $7.60 \times 10^{-4}$ | $4.99 \times 10^{-6}$ | $5.71 \times 10^{-3}$ | $1.18 \times 10^{-1}$ | $1.67 \times 10^{10}$ | $2.76 \times 10^{4}$ | 13.46 |
| OW-11D | $2.59 \times 10^{-4}$ | $1.70 \times 10^{-5}$ | $5.51 \times 10^{-3}$ | $1.00 \times 10^{0}$ | $1.67 \times 10^{10}$ | $5.09 \times 10^{4}$ | 14.39 |
| OW-12S | $9.45 \times 10^{-4}$ | $6.20 \times 10^{-6}$ | $3.09 \times 10^{-3}$ | $9.66 \times 10^{-2}$ | $1.67 \times 10^{10}$ | $3.07 \times 10^{4}$ | 13.64 |
| OW-12D | $3.89 \times 10^{-3}$ | $2.55 \times 10^{-5}$ | $4.50 \times 10^{-4}$ | $5.75 \times 10^{-1}$ | $1.67 \times 10^{10}$ | $6.24 \times 10^{4}$ | 13.99 |
| Average | $1.15 \times 10^{-3}$ | $7.54 \times 10^{-6}$ | $4.47 \times 10^{-2}$ | $4.44 \times 10^{-1}$ | $9.88 \times 10^{9}$ | $2.29 \times 10^{4}$ | |



| IHNC-EBIA Plantiffs Group Storesund Consulting 154 Lawson Rd. Kensington, CA 94707 | **Pumping Test Analysis Report** |
|---|---|
| | Project: IHNC-EBIA Plaintiffs |
| | Number: |
| | Client: IHNC-EBIA Plaintiffs |

| Location: School Site | Pumping Test: School Pre-Pumping Test - Flow Rate Event Pumping Well PW-1 | |
|---|---|---|
| Test Conducted by: Fugro Staff | | Test Date: 9/17/2011 |
| Analysis Performed by: K. Pope | Theis | Analysis Date: 10/29/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 0.00031593 [m³/min] | |



Calculation using Theis

| Observation Well | Transmissivity [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Ratio K(v)/K(h) | Radial Distance to PW [ft] |
|---|---|---|---|---|---|
| PW-1 | $2.54 \times 10^{-2}$ | $1.67 \times 10^{-4}$ | $5.00 \times 10^{-1}$ | $1.00 \times 10^{-3}$ | 0.08 |
| OW-2S | $4.33 \times 10^{-1}$ | $2.84 \times 10^{-3}$ | $1.24 \times 10^{-1}$ | $1.00 \times 10^{-3}$ | 10.81 |
| OW-2D | $4.68 \times 10^{-1}$ | $3.07 \times 10^{-3}$ | $5.00 \times 10^{-1}$ | $1.00 \times 10^{-3}$ | 10.25 |
| OW-3S | $4.24 \times 10^{-1}$ | $2.78 \times 10^{-3}$ | $9.80 \times 10^{-2}$ | $6.30 \times 10^{-1}$ | 15.03 |
| OW-5S | $5.76 \times 10^{-1}$ | $3.78 \times 10^{-3}$ | $3.48 \times 10^{-2}$ | $1.00 \times 10^{-3}$ | 18.52 |
| OW-5D | $5.08 \times 10^{-1}$ | $3.33 \times 10^{-3}$ | $4.21 \times 10^{-2}$ | $1.00 \times 10^{-3}$ | 18.47 |
| OW-6S | $3.09 \times 10^{0}$ | $2.03 \times 10^{-2}$ | $2.58 \times 10^{-1}$ | $1.00 \times 10^{-3}$ | 17.98 |
| Average | $7.89 \times 10^{-1}$ | $5.18 \times 10^{-3}$ | $2.22 \times 10^{-1}$ | $9.09 \times 10^{-2}$ | |

File name:  School PrePump Results.pdf
Page 22



| IHNC-EBIA Plantiffs Group Storesund Consulting 154 Lawson Rd. Kensington, CA 94707 | Pumping Test Analysis Report |
|---|---|
| | Project: IHNC-EBIA Plaintiffs |
| | Number: |
| | Client: IHNC-EBIA Plaintiffs |

| Location: School Site | Pumping Test: School Pre-Pumping Test - Pumping Well PW-1 | |
|---|---|---|
| Test Conducted by: Fugro Staff | | Test Date: 9/17/2011 |
| Analysis Performed by: K. Pope | Theis w/ Partial Pent | Analysis Date: 10/29/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 0.00031593 [m³/min] | |



Calculation using Theis

| Observation Well | Transmissivity [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Ratio K(v)/K(h) | Radial Distance to PW [ft] |
|---|---|---|---|---|---|
| PW-1 | $2.60 \times 10^{-2}$ | $1.71 \times 10^{-4}$ | $5.00 \times 10^{-1}$ | $1.00 \times 10^{-3}$ | 0.08 |
| OW-2S | $8.51 \times 10^{-1}$ | $5.58 \times 10^{-3}$ | $1.86 \times 10^{-2}$ | $1.00 \times 10^{-3}$ | 10.81 |
| OW-2D | $2.57 \times 10^{-1}$ | $1.69 \times 10^{-3}$ | $5.00 \times 10^{-1}$ | $7.08 \times 10^{-1}$ | 10.25 |
| OW-3S | $8.90 \times 10^{-1}$ | $5.84 \times 10^{-3}$ | $2.16 \times 10^{-2}$ | $1.00 \times 10^{-3}$ | 15.03 |
| OW-5S | $8.60 \times 10^{-1}$ | $5.64 \times 10^{-3}$ | $8.28 \times 10^{-3}$ | $1.00 \times 10^{-3}$ | 18.52 |
| OW-5D | $4.41 \times 10^{-1}$ | $2.89 \times 10^{-3}$ | $4.71 \times 10^{-2}$ | $2.11 \times 10^{-2}$ | 18.47 |
| OW-6S | $6.45 \times 10^{0}$ | $4.23 \times 10^{-2}$ | $3.64 \times 10^{-2}$ | $1.00 \times 10^{-3}$ | 17.98 |
| Average | $1.40 \times 10^{0}$ | $9.17 \times 10^{-3}$ | $1.62 \times 10^{-1}$ | $1.05 \times 10^{-1}$ | |

File name:  School PrePump Results.pdf
Page 166



**IHNC-EBIA Plantiffs Group**
**Storesund Consulting**
154 Lawson Rd.
Kensington, CA 94707

| **Pumping Test Analysis Report** |
| Project:  IHNC-EBIA Plaintiffs |
| Number: |
| Client:   IHNC-EBIA Plaintiffs |

| Location: School Site | Pumping Test: School Pre-Pumping Test - Flow Rate Well Pumping Well PW-1 | |
| Test Conducted by: Fugro Staff | | Test Date: 9/17/2011 |
| Analysis Performed by: K. Pope | Hantush | Analysis Date: 10/29/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 0.00031593 [m³/min] | |



Calculation using Hantush

| Observation Well | Transmissivity [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Ratio K(v)/K(h) | Hydr. resistance [min] | Leakage factor [cm] | Radial Distance to PW [ft] |
|---|---|---|---|---|---|---|---|
| PW-1 | $3.16 \times 10^{-2}$ | $2.07 \times 10^{-4}$ | $5.00 \times 10^{-1}$ | $1.00 \times 10^{0}$ | $1.52 \times 10^{5}$ | $5.37 \times 10^{2}$ | 0.08 |
| OW-2S | $6.40 \times 10^{-2}$ | $4.20 \times 10^{-4}$ | $3.24 \times 10^{-2}$ | $2.88 \times 10^{-1}$ | $5.50 \times 10^{3}$ | $1.45 \times 10^{2}$ | 10.81 |
| OW-2D | $5.59 \times 10^{-1}$ | $3.67 \times 10^{-3}$ | $5.00 \times 10^{-1}$ | $1.00 \times 10^{0}$ | $8.63 \times 10^{2}$ | $1.70 \times 10^{2}$ | 10.25 |
| OW-3S | $5.15 \times 10^{-1}$ | $3.38 \times 10^{-3}$ | $9.01 \times 10^{-2}$ | $5.92 \times 10^{-2}$ | $1.67 \times 10^{10}$ | $7.18 \times 10^{5}$ | 15.03 |
| OW-5S | $4.38 \times 10^{-1}$ | $2.87 \times 10^{-3}$ | $3.15 \times 10^{-2}$ | $1.00 \times 10^{0}$ | $3.94 \times 10^{4}$ | $1.02 \times 10^{3}$ | 18.52 |
| OW-5D | $2.57 \times 10^{-1}$ | $1.68 \times 10^{-3}$ | $3.62 \times 10^{-2}$ | $2.89 \times 10^{-2}$ | $2.16 \times 10^{4}$ | $5.77 \times 10^{2}$ | 18.47 |
| OW-6S | $5.13 \times 10^{0}$ | $3.37 \times 10^{-2}$ | $1.27 \times 10^{-1}$ | $1.00 \times 10^{-1}$ | $1.67 \times 10^{5}$ | $7.16 \times 10^{3}$ | 17.98 |
| Average | $9.99 \times 10^{-1}$ | $6.55 \times 10^{-3}$ | $1.88 \times 10^{-1}$ | $4.97 \times 10^{-1}$ | $2.38 \times 10^{9}$ | $1.04 \times 10^{5}$ | |

File name:  School PrePump Results.pdf
Page 310



| IHNC-EBIA Plaintiffs Group | Pumping Test Analysis Report |
|---|---|
| Storesund Consulting | Project:  IHNC-EBIA Plaintiffs |
| 154 Lawson Rd. | Number: |
| Kensington, CA 94707 | Client:    IHNC-EBIA Plaintiffs |

| Location: School Site | Pumping Test: Pump Test 1 corrected Data | Pumping Well: PW-1 |
|---|---|---|
| Test Conducted by: Fugro Staff | | Test Date: 9/26/2011 |
| Analysis Performed by: K. Pope | Theis | Analysis Date: 10/26/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 0.00035073 [m³/min] | |



File name: School Pumping Test 1 Results.pdf Page 14

Calculation using Theis

| Observation Well | Transmissivity [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Ratio K(v)/K(h) | Radial Distance to PW [ft] |
|---|---|---|---|---|---|
| PW-1 | $1.01 \times 10^{-1}$ | $6.64 \times 10^{-4}$ | $1.13 \times 10^{-6}$ | $2.91 \times 10^{-1}$ | 0.08 |
| OW-1S | $8.14 \times 10^{-2}$ | $5.34 \times 10^{-4}$ | $3.87 \times 10^{-1}$ | $1.00 \times 10^{-1}$ | 10.14 |
| OW-1D | $1.78 \times 10^{-1}$ | $1.17 \times 10^{-3}$ | $3.37 \times 10^{-1}$ | $1.00 \times 10^{-3}$ | 10.0 |
| OW-2S | $6.98 \times 10^{-1}$ | $4.58 \times 10^{-3}$ | $3.41 \times 10^{-1}$ | $1.00 \times 10^{-3}$ | 10.81 |
| OW-2D | $1.01 \times 10^{-1}$ | $6.60 \times 10^{-4}$ | $5.00 \times 10^{-1}$ | $1.12 \times 10^{-1}$ | 10.25 |
| OW-3S | $6.99 \times 10^{-1}$ | $4.59 \times 10^{-3}$ | $1.06 \times 10^{-1}$ | $9.96 \times 10^{-2}$ | 15.03 |
| OW-3D | $2.57 \times 10^{-1}$ | $1.69 \times 10^{-3}$ | $5.00 \times 10^{-1}$ | $9.55 \times 10^{-2}$ | 16.16 |
| OW-4S | $2.57 \times 10^{-1}$ | $1.69 \times 10^{-3}$ | $4.00 \times 10^{-1}$ | $9.27 \times 10^{-2}$ | 17.05 |
| OW-4D | $2.77 \times 10^{-1}$ | $1.82 \times 10^{-3}$ | $1.92 \times 10^{-1}$ | $9.88 \times 10^{-2}$ | 16.94 |
| OW-5S | $1.14 \times 10^{0}$ | $7.45 \times 10^{-3}$ | $1.00 \times 10^{-1}$ | $1.00 \times 10^{-1}$ | 18.52 |
| OW-5D | $8.42 \times 10^{-1}$ | $5.53 \times 10^{-3}$ | $1.18 \times 10^{-1}$ | $1.00 \times 10^{-1}$ | 18.47 |
| OW-6S | $7.80 \times 10^{-1}$ | $5.12 \times 10^{-3}$ | $6.29 \times 10^{-2}$ | $1.00 \times 10^{-1}$ | 17.98 |
| OW-6D | $2.93 \times 10^{-1}$ | $1.92 \times 10^{-3}$ | $2.45 \times 10^{-1}$ | $4.63 \times 10^{-2}$ | 17.87 |
| Average | $4.39 \times 10^{-1}$ | $2.88 \times 10^{-3}$ | $2.53 \times 10^{-1}$ | $9.52 \times 10^{-2}$ | |



**IHNC-EBIA Plantiffs Group**
**Storesund Consulting**
**154 Lawson Rd.**
**Kensington, CA 94707**

| **Pumping Test Analysis Report** |
|---|
| Project:  IHNC-EBIA Plaintiffs |
| Number: |
| Client:    IHNC-EBIA Plaintiffs |

| Location: School Site | Pumping Test: Pump Test 1 corrected Data | Pumping Well: PW-1 |
|---|---|---|
| Test Conducted by: Fugro Staff | | Test Date: 9/26/2011 |
| Analysis Performed by: K. Pope | Theis Partially Penetrating Adj. | Analysis Date: 10/26/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 0.00035073 [m³/min] | |



File name: School Pumping Test 1 Results.pdf
Page 774

Calculation using Theis

| Observation Well | Transmissivity [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Ratio K(v)/K(h) | Radial Distance to PW [ft] |
|---|---|---|---|---|---|
| PW-1 | $1.01 \times 10^{-1}$ | $6.64 \times 10^{-4}$ | $1.13 \times 10^{-6}$ | $2.16 \times 10^{-1}$ | 0.08 |
| OW-1S | $1.17 \times 10^{-1}$ | $7.70 \times 10^{-4}$ | $3.83 \times 10^{-1}$ | $1.37 \times 10^{-1}$ | 10.14 |
| OW-1D | $1.78 \times 10^{-1}$ | $1.17 \times 10^{-3}$ | $3.37 \times 10^{-1}$ | $1.00 \times 10^{0}$ | 10.0 |
| OW-2S | $1.26 \times 10^{0}$ | $8.26 \times 10^{-3}$ | $3.24 \times 10^{-2}$ | $1.00 \times 10^{-3}$ | 10.81 |
| OW-2D | $9.99 \times 10^{-2}$ | $6.56 \times 10^{-4}$ | $5.00 \times 10^{-1}$ | $1.00 \times 10^{0}$ | 10.25 |
| OW-3S | $8.51 \times 10^{-1}$ | $5.58 \times 10^{-3}$ | $2.20 \times 10^{-2}$ | $1.00 \times 10^{-3}$ | 15.03 |
| OW-3D | $2.80 \times 10^{-1}$ | $1.84 \times 10^{-3}$ | $5.00 \times 10^{-1}$ | $1.00 \times 10^{0}$ | 16.16 |
| OW-4S | $1.00 \times 10^{-1}$ | $6.56 \times 10^{-4}$ | $2.62 \times 10^{-1}$ | $4.37 \times 10^{-1}$ | 17.05 |
| OW-4D | $1.91 \times 10^{-1}$ | $1.25 \times 10^{-3}$ | $2.52 \times 10^{-1}$ | $2.40 \times 10^{-2}$ | 16.94 |
| OW-5S | $1.14 \times 10^{0}$ | $7.48 \times 10^{-3}$ | $1.00 \times 10^{-1}$ | $1.00 \times 10^{0}$ | 18.52 |
| OW-5D | $6.14 \times 10^{-1}$ | $4.03 \times 10^{-3}$ | $2.11 \times 10^{-1}$ | $3.50 \times 10^{-3}$ | 18.47 |
| OW-6S | $7.80 \times 10^{-1}$ | $5.12 \times 10^{-3}$ | $6.29 \times 10^{-2}$ | $1.00 \times 10^{0}$ | 17.98 |
| OW-6D | $2.93 \times 10^{-1}$ | $1.92 \times 10^{-3}$ | $2.45 \times 10^{-1}$ | $1.00 \times 10^{0}$ | 17.87 |
| Average | $4.62 \times 10^{-1}$ | $3.03 \times 10^{-3}$ | $2.24 \times 10^{-1}$ | $5.25 \times 10^{-1}$ | |



| IHNC-EBIA Plantiffs Group | Pumping Test Analysis Report |
|---|---|
| Storesund Consulting | Project:  IHNC-EBIA Plaintiffs |
| 154 Lawson Rd. | Number: |
| Kensington, CA 94707 | Client:    IHNC-EBIA Plaintiffs |

| Location: School Site | Pumping Test: Pump Test 1 corrected Data | Pumping Well: PW-1 |
|---|---|---|
| Test Conducted by: Fugro Staff | | Test Date: 9/26/2011 |
| Analysis Performed by: K. Pope | Hantush | Analysis Date: 10/26/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 0.00035073 [m³/min] | |



File name:  School Pumping Test 1 Results.pdf
Page 1534

Calculation using Hantush

| Observation Well | Transmissivit [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Ratio K(v)/K(h) | Hydr. resistance [min] | Leakage factor [cm] | Radial Distance to PW [ft] |
|---|---|---|---|---|---|---|---|
| PW-1 | $1.78 \times 10^{-2}$ | $1.17 \times 10^{-4}$ | $5.00 \times 10^{-1}$ | $1.00 \times 10^{0}$ | $5.47 \times 10^{1}$ | $7.64 \times 10^{0}$ | 0.08 |
| OW-1S | $1.16 \times 10^{-1}$ | $7.62 \times 10^{-4}$ | $3.82 \times 10^{-1}$ | $1.39 \times 10^{-1}$ | $1.67 \times 10^{10}$ | $3.41 \times 10^{5}$ | 10.14 |
| OW-1D | $8.68 \times 10^{-2}$ | $5.70 \times 10^{-4}$ | $2.26 \times 10^{-1}$ | $1.00 \times 10^{0}$ | $1.30 \times 10^{4}$ | $2.60 \times 10^{2}$ | 10.0 |
| OW-2S | $1.00 \times 10^{0}$ | $6.56 \times 10^{-3}$ | $2.52 \times 10^{-1}$ | $1.00 \times 10^{0}$ | $1.67 \times 10^{10}$ | $1.00 \times 10^{6}$ | 10.81 |
| OW-2D | $2.12 \times 10^{-1}$ | $1.39 \times 10^{-3}$ | $5.00 \times 10^{-1}$ | $1.00 \times 10^{0}$ | $8.61 \times 10^{3}$ | $3.31 \times 10^{2}$ | 10.25 |
| OW-3S | $9.77 \times 10^{-1}$ | $6.41 \times 10^{-3}$ | $1.72 \times 10^{-2}$ | $1.00 \times 10^{-3}$ | $1.67 \times 10^{10}$ | $9.88 \times 10^{5}$ | 15.03 |
| OW-3D | $5.75 \times 10^{-2}$ | $3.78 \times 10^{-4}$ | $2.52 \times 10^{-1}$ | $5.01 \times 10^{-1}$ | $1.15 \times 10^{5}$ | $6.31 \times 10^{2}$ | 16.16 |
| OW-4S | $4.68 \times 10^{-1}$ | $3.07 \times 10^{-3}$ | $1.10 \times 10^{-1}$ | $1.15 \times 10^{-3}$ | $1.67 \times 10^{10}$ | $6.84 \times 10^{5}$ | 17.05 |
| OW-4D | $2.76 \times 10^{-1}$ | $1.81 \times 10^{-3}$ | $1.92 \times 10^{-1}$ | $1.00 \times 10^{0}$ | $8.63 \times 10^{7}$ | $3.78 \times 10^{4}$ | 16.94 |
| OW-5S | $1.14 \times 10^{0}$ | $7.45 \times 10^{-3}$ | $1.00 \times 10^{0}$ | $1.00 \times 10^{0}$ | $2.86 \times 10^{8}$ | $1.40 \times 10^{5}$ | 18.52 |
| OW-5D | $6.14 \times 10^{-1}$ | $4.03 \times 10^{-3}$ | $2.11 \times 10^{-1}$ | $3.51 \times 10^{-3}$ | $4.77 \times 10^{8}$ | $1.33 \times 10^{5}$ | 18.47 |
| OW-6S | $6.31 \times 10^{-1}$ | $4.14 \times 10^{-3}$ | $6.90 \times 10^{-2}$ | $4.68 \times 10^{-1}$ | $1.67 \times 10^{5}$ | $2.51 \times 10^{3}$ | 17.98 |
| OW-6D | $8.23 \times 10^{-2}$ | $5.40 \times 10^{-4}$ | $1.08 \times 10^{-1}$ | $1.00 \times 10^{0}$ | $1.72 \times 10^{4}$ | $2.92 \times 10^{2}$ | 17.87 |
| Average | $4.36 \times 10^{-1}$ | $2.86 \times 10^{-3}$ | $2.25 \times 10^{-1}$ | $6.24 \times 10^{-1}$ | $5.19 \times 10^{9}$ | $2.56 \times 10^{5}$ | |



**IHNC-EBIA Plaintiffs Group**
**Storesund Consulting**
154 Lawson Rd.
Kensington, CA 94707

| **Pumping Test Analysis Report** |
| Project:  IHNC-EBIA Plaintiffs |
| Number: |
| Client:   IHNC-EBIA Plaintiffs |

| Location: School Site | Pumping Test: School Site Pumping Test 2 | Pumping Well: PW-1 |
| Test Conducted by: Fugro Staff | | Test Date: 10/4/2011 |
| Analysis Performed by: K.Pope | Theis | Analysis Date: 10/10/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 0.00022867 [m³/min] | |



File name: School Pumping Test 2 Results.pdf
Page 15

Calculation using Theis

| Observation Well | Transmissivity [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Ratio K(v)/K(h) | Radial Distance to PW [ft] |
|---|---|---|---|---|---|
| PW-1 | $2.85 \times 10^{-2}$ | $1.87 \times 10^{-4}$ | $5.00 \times 10^{-1}$ | $4.18 \times 10^{-1}$ | 0.08 |
| OW-1S | $2.10 \times 10^{-2}$ | $1.38 \times 10^{-4}$ | $5.00 \times 10^{-1}$ | $4.17 \times 10^{-2}$ | 10.14 |
| OW-1D | $2.78 \times 10^{-2}$ | $1.82 \times 10^{-4}$ | $5.00 \times 10^{-1}$ | $3.61 \times 10^{-2}$ | 10.0 |
| OW-2S | $1.21 \times 10^{1}$ | $7.92 \times 10^{-2}$ | $2.27 \times 10^{-8}$ | $3.69 \times 10^{-1}$ | 10.81 |
| OW-2D | $1.59 \times 10^{-2}$ | $1.05 \times 10^{-4}$ | $5.00 \times 10^{-1}$ | $1.00 \times 10^{-3}$ | 10.25 |
| OW-3S | $4.25 \times 10^{0}$ | $2.79 \times 10^{-2}$ | $8.64 \times 10^{-3}$ | $1.00 \times 10^{-3}$ | 15.03 |
| OW-3D | $4.00 \times 10^{0}$ | $2.62 \times 10^{-2}$ | $3.11 \times 10^{-3}$ | $1.00 \times 10^{-3}$ | 16.16 |
| OW-4S | $8.51 \times 10^{-1}$ | $5.58 \times 10^{-3}$ | $5.52 \times 10^{-2}$ | $1.00 \times 10^{-3}$ | 17.05 |
| OW-4D | $1.91 \times 10^{-1}$ | $1.25 \times 10^{-3}$ | $4.28 \times 10^{-2}$ | $1.01 \times 10^{-3}$ | 16.94 |
| OW-5S | $1.30 \times 10^{1}$ | $8.53 \times 10^{-2}$ | $2.90 \times 10^{-7}$ | $1.00 \times 10^{-1}$ | 18.52 |
| OW-5D | $2.71 \times 10^{0}$ | $1.78 \times 10^{-2}$ | $1.30 \times 10^{-4}$ | $1.17 \times 10^{-1}$ | 18.47 |
| OW-6S | $3.84 \times 10^{-2}$ | $2.52 \times 10^{-4}$ | $2.70 \times 10^{-1}$ | $1.00 \times 10^{-3}$ | 17.98 |
| OW-6D | $5.75 \times 10^{-2}$ | $3.78 \times 10^{-4}$ | $4.50 \times 10^{-1}$ | $1.00 \times 10^{-3}$ | 17.87 |
| Average | $2.87 \times 10^{0}$ | $1.88 \times 10^{-2}$ | $2.18 \times 10^{-1}$ | $8.38 \times 10^{-2}$ | |



| IHNC-EBIA Plaintiffs Group Storesund Consulting 154 Lawson Rd. Kensington, CA 94707 | | **Pumping Test Analysis Report** | |
|---|---|---|---|
| | | Project:  IHNC-EBIA Plaintiffs | |
| | | Number: | |
| | | Client:    IHNC-EBIA Plaintiffs | |

| Location: South EBIA | Pumping Test: Pumping Test 2 | Pumping Well: PW-02 |
|---|---|---|
| Test Conducted by: Fugro Staff | | Test Date: 10/27/2011 |
| Analysis Performed by: K. Pope | Theis w/Partially Pentrating Adj. | Analysis Date: 11/7/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 1.992E-005 [m³/min] | |



File name: School Pumping Test 2 Results.pdf
Page 962

Calculation using Theis

| Observation Well | Transmissivity [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Ratio K(v)/K(h) | Radial Distance to PW [ft] |
|---|---|---|---|---|---|
| PW-02 | $5.50 \times 10^{-4}$ | $3.61 \times 10^{-6}$ | $2.03 \times 10^{-1}$ | $1.00 \times 10^{-3}$ | 0.08 |
| OW-07S | $2.57 \times 10^{-3}$ | $1.69 \times 10^{-5}$ | $2.03 \times 10^{-3}$ | $5.09 \times 10^{-1}$ | 43.73 |
| OW-07D | $2.87 \times 10^{-3}$ | $1.88 \times 10^{-5}$ | $1.82 \times 10^{-3}$ | $1.00 \times 10^{-3}$ | 44.1 |
| OW-08S | $3.22 \times 10^{-3}$ | $2.11 \times 10^{-5}$ | $1.45 \times 10^{-3}$ | $1.00 \times 10^{0}$ | 43.92 |
| OW-08D | $6.53 \times 10^{-3}$ | $4.28 \times 10^{-5}$ | $2.29 \times 10^{-3}$ | $1.00 \times 10^{-3}$ | 44.06 |
| OW-09S | $1.43 \times 10^{-3}$ | $9.39 \times 10^{-6}$ | $2.35 \times 10^{-2}$ | $1.00 \times 10^{0}$ | 7.7 |
| OW-09D | $8.01 \times 10^{-3}$ | $5.26 \times 10^{-5}$ | $4.54 \times 10^{-3}$ | $1.00 \times 10^{0}$ | 7.73 |
| OW-10S | $1.35 \times 10^{-3}$ | $8.89 \times 10^{-6}$ | $2.33 \times 10^{-2}$ | $4.25 \times 10^{-1}$ | 7.89 |
| OW-10D | $9.89 \times 10^{-4}$ | $6.49 \times 10^{-6}$ | $2.00 \times 10^{-2}$ | $1.00 \times 10^{0}$ | 7.93 |
| OW-11S | $2.67 \times 10^{-3}$ | $1.75 \times 10^{-5}$ | $7.00 \times 10^{-3}$ | $3.68 \times 10^{-1}$ | 13.46 |
| OW-11D | $3.44 \times 10^{-3}$ | $2.26 \times 10^{-5}$ | $4.18 \times 10^{-3}$ | $1.00 \times 10^{0}$ | 14.39 |
| OW-12S | $1.11 \times 10^{-3}$ | $7.26 \times 10^{-6}$ | $3.13 \times 10^{-3}$ | $1.00 \times 10^{0}$ | 13.64 |
| OW-12D | $1.42 \times 10^{-3}$ | $9.35 \times 10^{-6}$ | $3.33 \times 10^{-3}$ | $1.20 \times 10^{-1}$ | 13.99 |
| Average | $2.23 \times 10^{-3}$ | $1.46 \times 10^{-5}$ | $2.31 \times 10^{-2}$ | $5.71 \times 10^{-1}$ | |



**IHNC-EBIA Plaintiffs Group**
**Storesund Consulting**
**154 Lawson Rd.**
**Kensington, CA 94707**

| **Pumping Test Analysis Report** |
| --- |
| Project:  IHNC-EBIA Plaintiffs |
| Number: |
| Client:    IHNC-EBIA Plaintiffs |

| Location: School Site | Pumping Test: School Site Pumping Test 2 | Pumping Well: PW-1 |
| --- | --- | --- |
| Test Conducted by: Fugro Staff | | Test Date: 10/4/2011 |
| Analysis Performed by: K.Pope | Hantush | Analysis Date: 10/30/2011 |
| Aquifer Thickness: 5.00 ft | Discharge: variable, average rate 0.00022867 [m³/min] | |



File name: School Pumping Test 2 Results.pdf
Page 2881

Calculation using Hantush

| Observation Well | Transmissivity [cm²/s] | Hydraulic Conductivity [cm/s] | Storage coefficient | Hydr. resistance [min] | Leakage factor [cm] | Radial Distance to PW [ft] |
| --- | --- | --- | --- | --- | --- | --- |
| PW-1 | $3.38 \times 10^{-2}$ | $2.22 \times 10^{-4}$ | $1.48 \times 10^{-1}$ | $1.67 \times 10^{10}$ | $1.84 \times 10^{5}$ | 0.08 |
| OW-1S | $4.64 \times 10^{-2}$ | $3.04 \times 10^{-4}$ | $5.00 \times 10^{-1}$ | $7.60 \times 10^{3}$ | $1.45 \times 10^{2}$ | 10.14 |
| OW-1D | $3.16 \times 10^{-2}$ | $2.07 \times 10^{-4}$ | $5.00 \times 10^{-1}$ | $1.67 \times 10^{5}$ | $5.62 \times 10^{2}$ | 10.0 |
| OW-2S | $4.60 \times 10^{0}$ | $3.02 \times 10^{-2}$ | $2.70 \times 10^{-4}$ | $1.67 \times 10^{10}$ | $2.14 \times 10^{6}$ | 10.81 |
| OW-2D | $4.79 \times 10^{-4}$ | $3.14 \times 10^{-6}$ | $1.64 \times 10^{-2}$ | $6.64 \times 10^{4}$ | $4.37 \times 10^{1}$ | 10.25 |
| OW-3S | $6.31 \times 10^{-1}$ | $4.14 \times 10^{-3}$ | $6.43 \times 10^{-2}$ | $1.67 \times 10^{4}$ | $7.94 \times 10^{2}$ | 15.03 |
| OW-3D | $2.28 \times 10^{-1}$ | $1.50 \times 10^{-2}$ | $1.53 \times 10^{-2}$ | $7.87 \times 10^{7}$ | $1.04 \times 10^{5}$ | 16.16 |
| OW-4S | $1.60 \times 10^{0}$ | $1.05 \times 10^{-2}$ | $7.71 \times 10^{-2}$ | $1.67 \times 10^{10}$ | $1.26 \times 10^{6}$ | 17.05 |
| OW-4D | $3.01 \times 10^{-3}$ | $1.97 \times 10^{-5}$ | $6.57 \times 10^{-2}$ | $2.50 \times 10^{5}$ | $2.12 \times 10^{2}$ | 16.94 |
| OW-5S | $2.09 \times 10^{0}$ | $1.37 \times 10^{-2}$ | $3.24 \times 10^{-2}$ | $1.67 \times 10^{5}$ | $4.57 \times 10^{3}$ | 18.52 |
| OW-5D | $8.51 \times 10^{-1}$ | $5.58 \times 10^{-3}$ | $8.26 \times 10^{-3}$ | $1.67 \times 10^{5}$ | $2.92 \times 10^{3}$ | 18.47 |
| OW-6S | $7.76 \times 10^{-2}$ | $5.09 \times 10^{-4}$ | $4.20 \times 10^{-1}$ | $1.26 \times 10^{7}$ | $7.67 \times 10^{3}$ | 17.98 |
| OW-6D | $5.75 \times 10^{-2}$ | $3.78 \times 10^{-4}$ | $5.00 \times 10^{-1}$ | $2.76 \times 10^{5}$ | $9.77 \times 10^{2}$ | 17.87 |
| Average | $9.46 \times 10^{-1}$ | $6.21 \times 10^{-3}$ | $1.81 \times 10^{-1}$ | $3.85 \times 10^{9}$ | $2.86 \times 10^{5}$ | |



