US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 534 | MEB534-000000001 | MEB534-000000001 | EXPERT WITNESS | MARR, ALLEN | ME024 | 5/21/12 | MRGO/EBIA | Dr. W. Allen Marr Revised Expert Report and Appendices |
| MEB | 534 | MEB534-000000002 | MEB534-000000413 | EXPERT WITNESS | MARR, ALLEN | ME024 | 5/21/12 | MRGO/EBIA | Dr. W. Allen Marr Revised Expert Report and Appendices |
| MEB | 534 | MEB534-000000414 | MEB534-000000546 | EXPERT WITNESS | MARR, ALLEN | ME024 | 5/21/12 | MRGO/EBIA | Dr. W. Allen Marr Revised Expert Report and Appendices |
| MEB | 535 | MEB535-000000001 | MEB535-000000001 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000002 | MEB535-000000002 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000003 | MEB535-000000003 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000004 | MEB535-000000004 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000005 | MEB535-000000005 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000006 | MEB535-000000006 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000007 | MEB535-000000007 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000008 | MEB535-000000008 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000009 | MEB535-000000009 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000010 | MEB535-000000010 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000011 | MEB535-000000011 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000012 | MEB535-000000012 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000013 | MEB535-000000013 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000014 | MEB535-000000014 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000015 | MEB535-000000015 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000016 | MEB535-000000016 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000017 | MEB535-000000017 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000018 | MEB535-000000018 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000019 | MEB535-000000019 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000020 | MEB535-000000020 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000021 | MEB535-000000021 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000022 | MEB535-000000022 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000023 | MEB535-000000023 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000024 | MEB535-000000024 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000025 | MEB535-000000025 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000026 | MEB535-000000026 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000027 | MEB535-000000027 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000028 | MEB535-000000028 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000029 | MEB535-000000029 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000030 | MEB535-000000030 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000031 | MEB535-000000031 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000032 | MEB535-000000032 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000033 | MEB535-000000033 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000034 | MEB535-000000034 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000035 | MEB535-000000035 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000036 | MEB535-000000036 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000037 | MEB535-000000037 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000038 | MEB535-000000038 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000039 | MEB535-000000039 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000040 | MEB535-000000040 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000041 | MEB535-000000041 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000042 | MEB535-000000042 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000043 | MEB535-000000043 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000044 | MEB535-000000044 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000045 | MEB535-000000045 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000046 | MEB535-000000046 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000047 | MEB535-000000047 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000048 | MEB535-000000048 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000049 | MEB535-000000049 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000050 | MEB535-000000050 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000051 | MEB535-000000051 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000052 | MEB535-000000052 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000053 | MEB535-000000053 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000054 | MEB535-000000054 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000055 | MEB535-000000055 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000056 | MEB535-000000056 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000057 | MEB535-000000057 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000058 | MEB535-000000058 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000059 | MEB535-000000059 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000060 | MEB535-000000060 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000061 | MEB535-000000061 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000062 | MEB535-000000062 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000063 | MEB535-000000063 | EXPERT WITNESS | NAYMIK, THOMAS | | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000064 | MEB535-000000064 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000065 | MEB535-000000065 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000066 | MEB535-000000066 | EXPERT WITNESS | NAYMIK, THOMAS | MEB024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000067 | MEB535-000000067 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000068 | MEB535-000000068 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000069 | MEB535-000000069 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000070 | MEB535-000000070 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000071 | MEB535-000000071 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000072 | MEB535-000000072 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000073 | MEB535-000000073 | EXPERT WITNESS | NAYMIK, THOMAS | | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000074 | MEB535-000000074 | EXPERT WITNESS | NAYMIK, THOMAS | | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000075 | MEB535-000000075 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000076 | MEB535-000000076 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000077 | MEB535-000000077 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000078 | MEB535-000000078 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000079 | MEB535-000000079 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000080 | MEB535-000000080 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000081 | MEB535-000000081 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000082 | MEB535-000000082 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000083 | MEB535-000000083 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000084 | MEB535-000000084 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000085 | MEB535-000000085 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000086 | MEB535-000000086 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000087 | MEB535-000000111 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000112 | MEB535-000000113 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000114 | MEB535-000000119 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000120 | MEB535-000000121 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000122 | MEB535-000000124 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000125 | MEB535-000000127 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000128 | MEB535-000000132 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000133 | MEB535-000000135 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000136 | MEB535-000000136 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000137 | MEB535-000000137 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000138 | MEB535-000000144 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000145 | MEB535-000000151 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000152 | MEB535-000000152 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000153 | MEB535-000000154 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000155 | MEB535-000000155 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000156 | MEB535-000000156 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000157 | MEB535-000000157 | EXPERT WITNESS | NAYMIK, THOMAS | | 5/21/12 | | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000158 | MEB535-000000158 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000159 | MEB535-000000160 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000161 | MEB535-000000161 | EXPERT WITNESS | NAYMIK, THOMAS | MEB024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000162 | MEB535-000000163 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000164 | MEB535-000000164 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000165 | MEB535-000000165 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000166 | MEB535-000000166 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000167 | MEB535-000000167 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000168 | MEB535-000000168 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000169 | MEB535-000000170 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000171 | MEB535-000000171 | EXPERT WITNESS | NAYMIK, THOMAS | | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000172 | MEB535-000000172 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000173 | MEB535-000000173 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000174 | MEB535-000000175 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000176 | MEB535-000000176 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000177 | MEB535-000000177 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000178 | MEB535-000000178 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000179 | MEB535-000000180 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000181 | MEB535-000000181 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000182 | MEB535-000000182 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000183 | MEB535-000000183 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000184 | MEB535-000000184 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000185 | MEB535-000000185 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000186 | MEB535-000000186 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000187 | MEB535-000000187 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000188 | MEB535-000000188 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000189 | MEB535-000000189 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000190 | MEB535-000000190 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000191 | MEB535-000000191 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000192 | MEB535-000000192 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000193 | MEB535-000000193 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000194 | MEB535-000000194 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000195 | MEB535-000000195 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000196 | MEB535-000000196 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000197 | MEB535-000000197 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000198 | MEB535-000000198 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000199 | MEB535-000000205 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000206 | MEB535-000000212 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000213 | MEB535-000000222 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000223 | MEB535-000000223 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000224 | MEB535-000000224 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000225 | MEB535-000000225 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000226 | MEB535-000000226 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000227 | MEB535-000000227 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000228 | MEB535-000000228 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000229 | MEB535-000000229 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000230 | MEB535-000000230 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000231 | MEB535-000000231 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000232 | MEB535-000000232 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000233 | MEB535-000000233 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000234 | MEB535-000000234 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000235 | MEB535-000000235 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000236 | MEB535-000000236 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000237 | MEB535-000000237 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000238 | MEB535-000000238 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000239 | MEB535-000000239 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000240 | MEB535-000000240 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000241 | MEB535-000000241 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000242 | MEB535-000000242 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000243 | MEB535-000000243 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000244 | MEB535-000000244 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000245 | MEB535-000000245 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000246 | MEB535-000000246 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000247 | MEB535-000000247 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000248 | MEB535-000000248 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000249 | MEB535-000000249 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000250 | MEB535-000000250 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000251 | MEB535-000000251 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000252 | MEB535-000000252 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000253 | MEB535-000000253 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000254 | MEB535-000000254 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000255 | MEB535-000000255 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000256 | MEB535-000000256 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000257 | MEB535-000000257 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000258 | MEB535-000000258 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000259 | MEB535-000000259 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000260 | MEB535-000000260 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000261 | MEB535-000000261 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000262 | MEB535-000000262 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000263 | MEB535-000000263 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000264 | MEB535-000000264 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000265 | MEB535-000000265 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000266 | MEB535-000000266 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000267 | MEB535-000000267 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000268 | MEB535-000000268 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000269 | MEB535-000000269 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000270 | MEB535-000000270 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000271 | MEB535-000000271 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000272 | MEB535-000000272 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000273 | MEB535-000000273 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000274 | MEB535-000000274 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000275 | MEB535-000000275 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000276 | MEB535-000000276 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000277 | MEB535-000000277 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000278 | MEB535-000000278 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000279 | MEB535-000000279 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000280 | MEB535-000000280 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000281 | MEB535-000000281 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000282 | MEB535-000000282 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000283 | MEB535-000000283 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000284 | MEB535-000000284 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000285 | MEB535-000000285 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000286 | MEB535-000000286 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000287 | MEB535-000000287 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000288 | MEB535-000000288 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000289 | MEB535-000000289 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000290 | MEB535-000000290 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000291 | MEB535-000000291 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000292 | MEB535-000000292 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000293 | MEB535-000000293 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000294 | MEB535-000000294 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000295 | MEB535-000000295 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000296 | MEB535-000000296 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000297 | MEB535-000000297 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000298 | MEB535-000000298 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000299 | MEB535-000000299 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000300 | MEB535-000000300 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000301 | MEB535-000000301 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000302 | MEB535-000000302 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000303 | MEB535-000000303 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000304 | MEB535-000000304 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000305 | MEB535-000000305 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000306 | MEB535-000000306 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000307 | MEB535-000000307 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000308 | MEB535-000000308 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000309 | MEB535-000000309 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000310 | MEB535-000000310 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000311 | MEB535-000000311 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000312 | MEB535-000000312 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000313 | MEB535-000000313 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000314 | MEB535-000000314 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000315 | MEB535-000000315 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000316 | MEB535-000000316 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000317 | MEB535-000000317 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000318 | MEB535-000000318 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000319 | MEB535-000000319 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000320 | MEB535-000000320 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000321 | MEB535-000000321 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000322 | MEB535-000000322 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000323 | MEB535-000000323 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000324 | MEB535-000000324 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000325 | MEB535-000000325 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000326 | MEB535-000000326 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000327 | MEB535-000000327 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000328 | MEB535-000000328 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000329 | MEB535-000000329 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000330 | MEB535-000000330 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000331 | MEB535-000000331 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000332 | MEB535-000000332 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000333 | MEB535-000000333 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000334 | MEB535-000000334 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000335 | MEB535-000000335 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000336 | MEB535-000000336 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000337 | MEB535-000000337 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000338 | MEB535-000000338 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000339 | MEB535-000000339 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000340 | MEB535-000000340 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000341 | MEB535-000000341 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000342 | MEB535-000000342 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000343 | MEB535-000000343 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000344 | MEB535-000000344 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000345 | MEB535-000000345 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000346 | MEB535-000000346 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000347 | MEB535-000000347 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000348 | MEB535-000000348 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000349 | MEB535-000000349 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000350 | MEB535-000000350 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000351 | MEB535-000000351 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000352 | MEB535-000000352 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000353 | MEB535-000000353 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000354 | MEB535-000000354 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000355 | MEB535-000000355 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000356 | MEB535-000000356 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000357 | MEB535-000000357 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000358 | MEB535-000000358 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000359 | MEB535-000000359 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000360 | MEB535-000000360 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000361 | MEB535-000000361 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000362 | MEB535-000000362 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000363 | MEB535-000000363 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000364 | MEB535-000000364 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000365 | MEB535-000000365 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000366 | MEB535-000000366 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000367 | MEB535-000000367 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000368 | MEB535-000000368 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000369 | MEB535-000000369 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000370 | MEB535-000000370 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000371 | MEB535-000000371 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000372 | MEB535-000000372 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000373 | MEB535-000000373 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000374 | MEB535-000000374 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000375 | MEB535-000000375 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000376 | MEB535-000000376 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000377 | MEB535-000000377 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000378 | MEB535-000000378 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000379 | MEB535-000000379 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000380 | MEB535-000000380 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000381 | MEB535-000000381 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000382 | MEB535-000000382 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000383 | MEB535-000000383 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000384 | MEB535-000000384 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000385 | MEB535-000000385 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000386 | MEB535-000000386 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000387 | MEB535-000000387 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000388 | MEB535-000000388 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000389 | MEB535-000000389 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000390 | MEB535-000000390 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000391 | MEB535-000000391 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000392 | MEB535-000000392 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000393 | MEB535-000000393 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000394 | MEB535-000000394 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000395 | MEB535-000000395 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000396 | MEB535-000000396 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000397 | MEB535-000000397 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000398 | MEB535-000000398 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000399 | MEB535-000000399 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000400 | MEB535-000000400 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000401 | MEB535-000000401 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000402 | MEB535-000000402 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000403 | MEB535-000000403 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000404 | MEB535-000000404 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000405 | MEB535-000000405 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000406 | MEB535-000000406 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000407 | MEB535-000000407 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000408 | MEB535-000000408 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000409 | MEB535-000000409 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000410 | MEB535-000000410 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000411 | MEB535-000000411 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000412 | MEB535-000000412 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000413 | MEB535-000000413 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000414 | MEB535-000000414 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000415 | MEB535-000000415 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000416 | MEB535-000000416 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000417 | MEB535-000000417 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000418 | MEB535-000000418 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000419 | MEB535-000000419 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000420 | MEB535-000000420 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000421 | MEB535-000000421 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000422 | MEB535-000000422 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000423 | MEB535-000000423 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000424 | MEB535-000000424 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000425 | MEB535-000000425 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000426 | MEB535-000000426 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000427 | MEB535-000000427 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000428 | MEB535-000000428 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000429 | MEB535-000000429 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000430 | MEB535-000000430 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000431 | MEB535-000000431 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000432 | MEB535-000000432 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000433 | MEB535-000000433 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000434 | MEB535-000000434 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000435 | MEB535-000000435 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000436 | MEB535-000000436 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000437 | MEB535-000000437 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000438 | MEB535-000000438 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000439 | MEB535-000000439 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000440 | MEB535-000000440 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000441 | MEB535-000000441 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000442 | MEB535-000000442 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000443 | MEB535-000000443 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000444 | MEB535-000000444 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000445 | MEB535-000000445 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000446 | MEB535-000000446 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000447 | MEB535-000000447 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000448 | MEB535-000000448 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000449 | MEB535-000000449 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000450 | MEB535-000000450 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000451 | MEB535-000000451 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000452 | MEB535-000000452 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000453 | MEB535-000000453 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000454 | MEB535-000000454 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000455 | MEB535-000000455 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000456 | MEB535-000000456 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000457 | MEB535-000000457 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000458 | MEB535-000000458 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000459 | MEB535-000000459 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000460 | MEB535-000000460 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000461 | MEB535-000000461 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000462 | MEB535-000000462 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000463 | MEB535-000000463 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000464 | MEB535-000000464 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000465 | MEB535-000000465 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000466 | MEB535-000000466 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000467 | MEB535-000000467 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000468 | MEB535-000000468 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000469 | MEB535-000000469 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000470 | MEB535-000000470 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000471 | MEB535-000000471 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000472 | MEB535-000000472 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000473 | MEB535-000000473 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000474 | MEB535-000000474 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000475 | MEB535-000000475 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000476 | MEB535-000000476 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000477 | MEB535-000000477 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000478 | MEB535-000000478 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000479 | MEB535-000000479 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000480 | MEB535-000000480 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000481 | MEB535-000000481 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000482 | MEB535-000000482 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000483 | MEB535-000000483 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000484 | MEB535-000000484 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000485 | MEB535-000000485 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000486 | MEB535-000000486 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000487 | MEB535-000000487 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000488 | MEB535-000000488 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000489 | MEB535-000000489 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000490 | MEB535-000000490 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000491 | MEB535-000000491 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000492 | MEB535-000000492 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000493 | MEB535-000000493 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000494 | MEB535-000000494 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000495 | MEB535-000000495 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000496 | MEB535-000000496 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000497 | MEB535-000000497 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000498 | MEB535-000000498 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000499 | MEB535-000000499 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000500 | MEB535-000000500 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000501 | MEB535-000000501 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000502 | MEB535-000000502 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000503 | MEB535-000000503 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000504 | MEB535-000000504 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000505 | MEB535-000000505 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000506 | MEB535-000000506 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000507 | MEB535-000000507 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000508 | MEB535-000000508 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000509 | MEB535-000000509 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000510 | MEB535-000000510 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000511 | MEB535-000000511 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000512 | MEB535-000000512 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000513 | MEB535-000000513 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000514 | MEB535-000000514 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000515 | MEB535-000000515 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000516 | MEB535-000000516 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000517 | MEB535-000000517 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000518 | MEB535-000000518 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000519 | MEB535-000000519 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000520 | MEB535-000000520 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000521 | MEB535-000000521 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000522 | MEB535-000000522 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000523 | MEB535-000000523 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000524 | MEB535-000000524 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000525 | MEB535-000000525 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000526 | MEB535-000000526 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000527 | MEB535-000000527 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000528 | MEB535-000000528 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000529 | MEB535-000000529 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000530 | MEB535-000000530 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000531 | MEB535-000000531 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000532 | MEB535-000000532 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000533 | MEB535-000000533 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000534 | MEB535-000000534 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000535 | MEB535-000000535 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000536 | MEB535-000000536 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000537 | MEB535-000000537 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000538 | MEB535-000000538 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000539 | MEB535-000000539 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000540 | MEB535-000000540 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000541 | MEB535-000000541 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000542 | MEB535-000000542 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000543 | MEB535-000000543 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000544 | MEB535-000000544 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000545 | MEB535-000000545 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000546 | MEB535-000000546 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000547 | MEB535-000000547 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000548 | MEB535-000000548 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000549 | MEB535-000000549 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000550 | MEB535-000000550 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000551 | MEB535-000000551 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000552 | MEB535-000000552 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000553 | MEB535-000000553 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000554 | MEB535-000000554 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000555 | MEB535-000000555 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000556 | MEB535-000000556 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000557 | MEB535-000000557 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000558 | MEB535-000000558 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000559 | MEB535-000000559 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000560 | MEB535-000000560 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000561 | MEB535-000000561 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000562 | MEB535-000000562 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000563 | MEB535-000000563 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000564 | MEB535-000000564 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000565 | MEB535-000000565 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000566 | MEB535-000000566 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000567 | MEB535-000000567 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000568 | MEB535-000000568 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000569 | MEB535-000000569 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000570 | MEB535-000000570 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000571 | MEB535-000000571 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000572 | MEB535-000000572 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000573 | MEB535-000000573 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000574 | MEB535-000000574 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000575 | MEB535-000000575 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000576 | MEB535-000000576 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000577 | MEB535-000000577 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000578 | MEB535-000000578 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000579 | MEB535-000000579 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000580 | MEB535-000000580 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000581 | MEB535-000000581 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000582 | MEB535-000000582 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000583 | MEB535-000000583 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000584 | MEB535-000000584 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000585 | MEB535-000000585 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000586 | MEB535-000000586 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000587 | MEB535-000000587 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000588 | MEB535-000000588 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000589 | MEB535-000000589 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000590 | MEB535-000000590 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000591 | MEB535-000000591 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000592 | MEB535-000000592 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000593 | MEB535-000000593 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000594 | MEB535-000000594 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000595 | MEB535-000000595 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000596 | MEB535-000000596 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000597 | MEB535-000000597 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000598 | MEB535-000000598 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000599 | MEB535-000000599 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000600 | MEB535-000000600 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000601 | MEB535-000000601 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000602 | MEB535-000000602 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000603 | MEB535-000000603 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000604 | MEB535-000000604 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000605 | MEB535-000000605 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000606 | MEB535-000000606 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000607 | MEB535-000000607 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000608 | MEB535-000000608 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000609 | MEB535-000000609 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000610 | MEB535-000000610 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000611 | MEB535-000000611 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000612 | MEB535-000000612 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000613 | MEB535-000000613 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000614 | MEB535-000000614 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000615 | MEB535-000000615 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000616 | MEB535-000000616 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000617 | MEB535-000000617 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000618 | MEB535-000000618 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000619 | MEB535-000000619 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000620 | MEB535-000000620 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000621 | MEB535-000000621 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000622 | MEB535-000000622 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000623 | MEB535-000000623 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000624 | MEB535-000000624 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000625 | MEB535-000000625 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000626 | MEB535-000000626 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000627 | MEB535-000000627 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000628 | MEB535-000000628 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000629 | MEB535-000000629 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000630 | MEB535-000000630 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000631 | MEB535-000000631 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000632 | MEB535-000000632 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000633 | MEB535-000000633 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000634 | MEB535-000000634 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000635 | MEB535-000000635 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000636 | MEB535-000000636 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000637 | MEB535-000000637 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000638 | MEB535-000000638 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000639 | MEB535-000000639 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000640 | MEB535-000000640 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000641 | MEB535-000000641 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000642 | MEB535-000000642 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000643 | MEB535-000000643 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000644 | MEB535-000000644 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000645 | MEB535-000000645 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000646 | MEB535-000000646 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000647 | MEB535-000000647 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000648 | MEB535-000000648 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000649 | MEB535-000000649 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000650 | MEB535-000000650 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000651 | MEB535-000000651 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000652 | MEB535-000000652 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000653 | MEB535-000000653 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000654 | MEB535-000000654 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000655 | MEB535-000000655 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000656 | MEB535-000000656 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000657 | MEB535-000000657 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000658 | MEB535-000000658 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000659 | MEB535-000000659 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000660 | MEB535-000000660 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000661 | MEB535-000000661 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000662 | MEB535-000000662 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000663 | MEB535-000000663 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000664 | MEB535-000000664 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000665 | MEB535-000000665 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000666 | MEB535-000000666 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000667 | MEB535-000000667 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000668 | MEB535-000000668 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000669 | MEB535-000000669 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000670 | MEB535-000000670 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000671 | MEB535-000000671 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000672 | MEB535-000000672 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000673 | MEB535-000000673 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000674 | MEB535-000000674 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000675 | MEB535-000000675 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000676 | MEB535-000000676 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000677 | MEB535-000000677 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000678 | MEB535-000000678 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000679 | MEB535-000000679 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000680 | MEB535-000000680 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000681 | MEB535-000000681 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000682 | MEB535-000000682 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000683 | MEB535-000000683 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000684 | MEB535-000000684 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000685 | MEB535-000000685 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000686 | MEB535-000000686 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000687 | MEB535-000000687 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000688 | MEB535-000000688 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000689 | MEB535-000000689 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000690 | MEB535-000000690 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000691 | MEB535-000000691 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000692 | MEB535-000000692 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000693 | MEB535-000000693 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000694 | MEB535-000000694 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000695 | MEB535-000000695 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000696 | MEB535-000000696 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000697 | MEB535-000000697 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000698 | MEB535-000000698 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000699 | MEB535-000000699 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000700 | MEB535-000000700 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000701 | MEB535-000000701 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000702 | MEB535-000000702 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000703 | MEB535-000000703 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000704 | MEB535-000000704 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000705 | MEB535-000000705 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000706 | MEB535-000000706 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000707 | MEB535-000000707 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000708 | MEB535-000000708 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000709 | MEB535-000000709 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000710 | MEB535-000000710 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000711 | MEB535-000000711 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000712 | MEB535-000000712 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000713 | MEB535-000000713 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000714 | MEB535-000000714 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000715 | MEB535-000000715 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000716 | MEB535-000000716 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000717 | MEB535-000000717 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000718 | MEB535-000000718 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000719 | MEB535-000000719 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000720 | MEB535-000000720 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000721 | MEB535-000000721 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000722 | MEB535-000000722 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000723 | MEB535-000000723 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000724 | MEB535-000000724 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000725 | MEB535-000000725 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000726 | MEB535-000000726 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000727 | MEB535-000000727 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000728 | MEB535-000000728 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000729 | MEB535-000000729 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000730 | MEB535-000000730 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000731 | MEB535-000000731 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000732 | MEB535-000000732 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000733 | MEB535-000000733 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000734 | MEB535-000000735 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000736 | MEB535-000000737 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000000738 | MEB535-000000738 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000000739 | MEB535-000001075 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000001076 | MEB535-000001431 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000001432 | MEB535-000001987 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000001988 | MEB535-000003014 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000003015 | MEB535-000004751 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000004752 | MEB535-000006331 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000006332 | MEB535-000007388 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000007389 | MEB535-000008432 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000008433 | MEB535-000009466 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000009467 | MEB535-000009490 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000009491 | MEB535-000009501 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000009502 | MEB535-000009544 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000009545 | MEB535-000009556 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000009557 | MEB535-000009578 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000009579 | MEB535-000009608 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000009609 | MEB535-000009617 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000009618 | MEB535-000009660 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000009661 | MEB535-000010216 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000010217 | MEB535-000011069 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000011070 | MEB535-000011909 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000011910 | MEB535-000012856 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000012857 | MEB535-000014518 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000014519 | MEB535-000016040 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000016041 | MEB535-000016377 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000016378 | MEB535-000018607 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000018608 | MEB535-000022015 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000022016 | MEB535-000023506 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000023507 | MEB535-000024864 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000024865 | MEB535-000026804 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000026805 | MEB535-000027794 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000027795 | MEB535-000028757 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000028758 | MEB535-000029700 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000029701 | MEB535-000030636 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000030637 | MEB535-000031548 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000031549 | MEB535-000032470 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000032471 | MEB535-000034115 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000034116 | MEB535-000035760 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000035761 | MEB535-000037405 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000037406 | MEB535-000039050 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000039051 | MEB535-000040695 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000040696 | MEB535-000042340 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000042341 | MEB535-000043985 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000043986 | MEB535-000045749 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000045750 | MEB535-000047513 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000047514 | MEB535-000049277 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000049278 | MEB535-000051041 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000051042 | MEB535-000052805 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000052806 | MEB535-000054569 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000054570 | MEB535-000056333 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000056334 | MEB535-000058097 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000058098 | MEB535-000059861 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000059862 | MEB535-000061625 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000061626 | MEB535-000063389 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000063390 | MEB535-000065153 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000065154 | MEB535-000066925 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000066926 | MEB535-000068697 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000068698 | MEB535-000070270 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000070271 | MEB535-000071843 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000071844 | MEB535-000073615 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000073616 | MEB535-000075387 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000075388 | MEB535-000077159 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000077160 | MEB535-000078931 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000078932 | MEB535-000080703 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000080704 | MEB535-000082475 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000082476 | MEB535-000084247 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000084248 | MEB535-000086019 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000086020 | MEB535-000087791 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000087792 | MEB535-000089563 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000089564 | MEB535-000091136 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000091137 | MEB535-000092709 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000092710 | MEB535-000094282 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000094283 | MEB535-000095855 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000095856 | MEB535-000097428 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000097429 | MEB535-000099001 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000099002 | MEB535-000100574 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000100575 | MEB535-000102147 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000102148 | MEB535-000103720 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000103721 | MEB535-000105293 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000105294 | MEB535-000106938 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000106939 | MEB535-000108583 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000108584 | MEB535-000110228 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000110229 | MEB535-000111873 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000111874 | MEB535-000113518 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000113519 | MEB535-000115163 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000115164 | MEB535-000116736 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000116737 | MEB535-000118381 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000118382 | MEB535-000120145 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000120146 | MEB535-000121917 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000121918 | MEB535-000121980 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000121981 | MEB535-000122556 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000122557 | MEB535-000123191 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123192 | MEB535-000123429 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123430 | MEB535-000123432 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123433 | MEB535-000123436 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123437 | MEB535-000123441 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123442 | MEB535-000123445 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123446 | MEB535-000123451 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123452 | MEB535-000123455 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123456 | MEB535-000123459 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123460 | MEB535-000123463 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123464 | MEB535-000123466 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123467 | MEB535-000123467 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123468 | MEB535-000123468 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123469 | MEB535-000123469 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123470 | MEB535-000123470 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123471 | MEB535-000123471 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123472 | MEB535-000123472 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123473 | MEB535-000123473 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123474 | MEB535-000123474 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123475 | MEB535-000123475 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123476 | MEB535-000123476 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123477 | MEB535-000123477 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123478 | MEB535-000123478 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123479 | MEB535-000123479 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123480 | MEB535-000123480 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123481 | MEB535-000123481 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123482 | MEB535-000123482 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123483 | MEB535-000123483 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123484 | MEB535-000123484 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123485 | MEB535-000123485 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123486 | MEB535-000123486 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123487 | MEB535-000123487 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123488 | MEB535-000123488 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123489 | MEB535-000123489 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123490 | MEB535-000123490 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123491 | MEB535-000123491 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123492 | MEB535-000123492 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123493 | MEB535-000123493 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123494 | MEB535-000123494 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123495 | MEB535-000123495 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123496 | MEB535-000123496 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123497 | MEB535-000123497 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123498 | MEB535-000123498 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123499 | MEB535-000123499 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123500 | MEB535-000123500 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123501 | MEB535-000123501 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123502 | MEB535-000123502 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123503 | MEB535-000123503 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123504 | MEB535-000123504 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123505 | MEB535-000123505 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123506 | MEB535-000123506 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123507 | MEB535-000123507 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123508 | MEB535-000123508 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123509 | MEB535-000123509 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123510 | MEB535-000123510 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123511 | MEB535-000123511 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123512 | MEB535-000123512 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123513 | MEB535-000123513 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123514 | MEB535-000123514 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123515 | MEB535-000123515 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123516 | MEB535-000123516 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123517 | MEB535-000123517 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123518 | MEB535-000123518 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123519 | MEB535-000123519 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123520 | MEB535-000123520 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123521 | MEB535-000123521 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123522 | MEB535-000123522 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123523 | MEB535-000123523 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123524 | MEB535-000123524 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123525 | MEB535-000123525 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123526 | MEB535-000123526 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123527 | MEB535-000123527 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123528 | MEB535-000123528 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123529 | MEB535-000123529 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123530 | MEB535-000123530 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123531 | MEB535-000123531 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123532 | MEB535-000123532 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123533 | MEB535-000123533 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123534 | MEB535-000123534 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123535 | MEB535-000123535 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123536 | MEB535-000123536 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123537 | MEB535-000123537 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123538 | MEB535-000123538 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123539 | MEB535-000123539 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123540 | MEB535-000123540 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123541 | MEB535-000123541 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123542 | MEB535-000123542 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123543 | MEB535-000123543 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123544 | MEB535-000123544 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123545 | MEB535-000123545 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123546 | MEB535-000123546 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123547 | MEB535-000123547 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123548 | MEB535-000123548 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123549 | MEB535-000123549 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123550 | MEB535-000123550 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123551 | MEB535-000123551 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123552 | MEB535-000123552 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123553 | MEB535-000123553 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123554 | MEB535-000123554 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123555 | MEB535-000123555 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123556 | MEB535-000123556 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123557 | MEB535-000123557 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123558 | MEB535-000123558 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123559 | MEB535-000123559 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123560 | MEB535-000123560 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123561 | MEB535-000123561 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123562 | MEB535-000123562 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123563 | MEB535-000123563 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123564 | MEB535-000123564 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123565 | MEB535-000123565 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123566 | MEB535-000123566 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123567 | MEB535-000123567 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123568 | MEB535-000123568 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123569 | MEB535-000123569 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123570 | MEB535-000123570 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123571 | MEB535-000123571 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123572 | MEB535-000123572 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123573 | MEB535-000123573 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123574 | MEB535-000123574 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123575 | MEB535-000123575 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123576 | MEB535-000123576 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123577 | MEB535-000123577 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123578 | MEB535-000123578 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123579 | MEB535-000123579 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123580 | MEB535-000123580 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123581 | MEB535-000123581 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123582 | MEB535-000123582 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123583 | MEB535-000123583 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123584 | MEB535-000123584 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

**US Production for MRGO EBIA**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123585 | MEB535-000123585 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123586 | MEB535-000123586 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123587 | MEB535-000123587 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123588 | MEB535-000123588 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123589 | MEB535-000123589 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123590 | MEB535-000123590 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123591 | MEB535-000123591 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123592 | MEB535-000123592 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123593 | MEB535-000123593 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123594 | MEB535-000123594 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123595 | MEB535-000123595 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123596 | MEB535-000123596 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123597 | MEB535-000123597 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123598 | MEB535-000123598 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123599 | MEB535-000123599 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123600 | MEB535-000123600 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123601 | MEB535-000123601 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123602 | MEB535-000123602 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123603 | MEB535-000123603 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123604 | MEB535-000123604 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123605 | MEB535-000123605 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123606 | MEB535-000123606 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123607 | MEB535-000123607 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123608 | MEB535-000123608 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123609 | MEB535-000123609 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123610 | MEB535-000123610 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123611 | MEB535-000123611 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123612 | MEB535-000123612 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123613 | MEB535-000123613 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123614 | MEB535-000123614 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123615 | MEB535-000123615 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123616 | MEB535-000123616 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123617 | MEB535-000123617 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123618 | MEB535-000123618 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123619 | MEB535-000123619 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123620 | MEB535-000123620 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123621 | MEB535-000123621 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123622 | MEB535-000123622 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123623 | MEB535-000123623 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123624 | MEB535-000123624 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123625 | MEB535-000123625 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123626 | MEB535-000123626 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123627 | MEB535-000123627 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123628 | MEB535-000123628 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123629 | MEB535-000123629 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123630 | MEB535-000123630 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123631 | MEB535-000123631 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123632 | MEB535-000123632 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123633 | MEB535-000123633 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123634 | MEB535-000123634 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123635 | MEB535-000123635 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123636 | MEB535-000123636 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123637 | MEB535-000123637 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123638 | MEB535-000123638 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123639 | MEB535-000123639 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123640 | MEB535-000123640 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123641 | MEB535-000123641 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123642 | MEB535-000123642 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123643 | MEB535-000123643 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123644 | MEB535-000123644 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123645 | MEB535-000123645 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123646 | MEB535-000123646 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123647 | MEB535-000123647 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123648 | MEB535-000123648 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123649 | MEB535-000123649 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123650 | MEB535-000123650 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123651 | MEB535-000123651 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123652 | MEB535-000123652 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123653 | MEB535-000123653 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123654 | MEB535-000123654 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123655 | MEB535-000123655 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123656 | MEB535-000123656 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123657 | MEB535-000123657 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123658 | MEB535-000123658 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123659 | MEB535-000123659 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123660 | MEB535-000123660 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123661 | MEB535-000123661 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123662 | MEB535-000123662 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123663 | MEB535-000123663 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123664 | MEB535-000123664 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123665 | MEB535-000123665 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123666 | MEB535-000123666 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123667 | MEB535-000123667 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123668 | MEB535-000123668 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123669 | MEB535-000123669 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123670 | MEB535-000123670 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123671 | MEB535-000123671 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123672 | MEB535-000123672 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123673 | MEB535-000123673 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123674 | MEB535-000123674 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123675 | MEB535-000123675 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123676 | MEB535-000123676 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123677 | MEB535-000123677 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123678 | MEB535-000123678 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123679 | MEB535-000123679 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123680 | MEB535-000123680 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123681 | MEB535-000123681 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123682 | MEB535-000123682 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123683 | MEB535-000123683 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123684 | MEB535-000123684 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123685 | MEB535-000123685 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123686 | MEB535-000123686 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123687 | MEB535-000123687 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123688 | MEB535-000123688 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123689 | MEB535-000123689 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123690 | MEB535-000123690 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123691 | MEB535-000123691 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123692 | MEB535-000123692 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123693 | MEB535-000123693 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123694 | MEB535-000123694 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123695 | MEB535-000123695 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123696 | MEB535-000123696 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123697 | MEB535-000123697 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123698 | MEB535-000123698 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123699 | MEB535-000123699 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123700 | MEB535-000123700 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123701 | MEB535-000123701 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123702 | MEB535-000123702 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123703 | MEB535-000123703 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123704 | MEB535-000123704 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123705 | MEB535-000123705 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123706 | MEB535-000123706 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123707 | MEB535-000123707 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123708 | MEB535-000123708 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123709 | MEB535-000123709 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123710 | MEB535-000123710 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123711 | MEB535-000123711 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123712 | MEB535-000123712 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123713 | MEB535-000123713 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123714 | MEB535-000123714 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123715 | MEB535-000123715 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123716 | MEB535-000123716 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123717 | MEB535-000123717 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123718 | MEB535-000123718 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123719 | MEB535-000123719 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123720 | MEB535-000123720 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123721 | MEB535-000123721 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123722 | MEB535-000123722 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123723 | MEB535-000123723 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123724 | MEB535-000123724 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123725 | MEB535-000123725 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123726 | MEB535-000123726 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123727 | MEB535-000123727 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123728 | MEB535-000123728 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123729 | MEB535-000123729 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123730 | MEB535-000123730 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123731 | MEB535-000123731 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123732 | MEB535-000123732 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123733 | MEB535-000123733 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123734 | MEB535-000123734 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123735 | MEB535-000123735 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123736 | MEB535-000123736 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123737 | MEB535-000123737 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123738 | MEB535-000123738 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123739 | MEB535-000123739 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123740 | MEB535-000123740 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123741 | MEB535-000123741 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123742 | MEB535-000123742 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123743 | MEB535-000123743 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123744 | MEB535-000123744 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123745 | MEB535-000123745 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123746 | MEB535-000123746 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123747 | MEB535-000123747 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123748 | MEB535-000123748 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123749 | MEB535-000123749 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123750 | MEB535-000123750 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123751 | MEB535-000123751 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123752 | MEB535-000123752 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123753 | MEB535-000123753 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123754 | MEB535-000123754 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123755 | MEB535-000123755 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123756 | MEB535-000123756 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123757 | MEB535-000123757 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123758 | MEB535-000123758 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123759 | MEB535-000123759 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123760 | MEB535-000123760 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123761 | MEB535-000123761 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123762 | MEB535-000123762 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123763 | MEB535-000123763 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123764 | MEB535-000123764 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123765 | MEB535-000123765 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123766 | MEB535-000123766 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123767 | MEB535-000123767 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123768 | MEB535-000123768 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123769 | MEB535-000123769 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123770 | MEB535-000123770 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123771 | MEB535-000123771 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123772 | MEB535-000123772 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123773 | MEB535-000123773 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123774 | MEB535-000123774 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123775 | MEB535-000123775 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123776 | MEB535-000123776 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123777 | MEB535-000123777 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123778 | MEB535-000123778 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123779 | MEB535-000123779 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123780 | MEB535-000123780 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123781 | MEB535-000123781 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123782 | MEB535-000123782 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123783 | MEB535-000123783 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123784 | MEB535-000123784 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123785 | MEB535-000123785 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123786 | MEB535-000123786 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123787 | MEB535-000123787 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123788 | MEB535-000123788 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123789 | MEB535-000123789 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123790 | MEB535-000123790 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123791 | MEB535-000123791 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123792 | MEB535-000123792 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123793 | MEB535-000123793 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123794 | MEB535-000123794 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123795 | MEB535-000123795 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123796 | MEB535-000123796 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123797 | MEB535-000123797 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123798 | MEB535-000123798 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123799 | MEB535-000123799 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123800 | MEB535-000123800 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123801 | MEB535-000123801 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123802 | MEB535-000123802 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123803 | MEB535-000123803 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123804 | MEB535-000123804 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123805 | MEB535-000123805 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123806 | MEB535-000123806 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123807 | MEB535-000123807 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123808 | MEB535-000123808 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123809 | MEB535-000123809 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123810 | MEB535-000123810 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123811 | MEB535-000123811 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123812 | MEB535-000123812 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123813 | MEB535-000123813 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123814 | MEB535-000123814 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123815 | MEB535-000123815 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123816 | MEB535-000123816 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123817 | MEB535-000123817 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123818 | MEB535-000123818 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123819 | MEB535-000123819 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123820 | MEB535-000123820 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123821 | MEB535-000123821 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123822 | MEB535-000123822 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123823 | MEB535-000123823 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123824 | MEB535-000123824 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123825 | MEB535-000123825 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123826 | MEB535-000123826 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123827 | MEB535-000123827 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123828 | MEB535-000123828 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123829 | MEB535-000123829 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123830 | MEB535-000123830 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123831 | MEB535-000123831 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123832 | MEB535-000123832 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123833 | MEB535-000123833 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123834 | MEB535-000123834 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123835 | MEB535-000123835 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123836 | MEB535-000123836 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123837 | MEB535-000123837 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123838 | MEB535-000123838 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123839 | MEB535-000123839 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123840 | MEB535-000123840 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123841 | MEB535-000123841 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123842 | MEB535-000123842 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123843 | MEB535-000123843 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123844 | MEB535-000123844 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123845 | MEB535-000123845 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123846 | MEB535-000123846 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123847 | MEB535-000123847 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123848 | MEB535-000123848 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123849 | MEB535-000123849 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123850 | MEB535-000123850 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123851 | MEB535-000123851 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123852 | MEB535-000123852 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123853 | MEB535-000123853 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123854 | MEB535-000123854 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123855 | MEB535-000123855 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123856 | MEB535-000123856 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123857 | MEB535-000123857 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123858 | MEB535-000123858 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123859 | MEB535-000123859 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123860 | MEB535-000123860 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123861 | MEB535-000123861 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123862 | MEB535-000123862 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123863 | MEB535-000123863 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123864 | MEB535-000123864 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123865 | MEB535-000123865 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123866 | MEB535-000123866 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123867 | MEB535-000123867 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123868 | MEB535-000123868 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123869 | MEB535-000123869 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123870 | MEB535-000123870 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123871 | MEB535-000123871 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123872 | MEB535-000123872 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123873 | MEB535-000123873 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123874 | MEB535-000123874 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123875 | MEB535-000123875 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123876 | MEB535-000123876 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123877 | MEB535-000123877 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123878 | MEB535-000123878 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123879 | MEB535-000123879 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123880 | MEB535-000123880 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123881 | MEB535-000123881 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123882 | MEB535-000123882 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123883 | MEB535-000123883 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123884 | MEB535-000123884 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123885 | MEB535-000123885 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123886 | MEB535-000123886 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123887 | MEB535-000123887 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123888 | MEB535-000123888 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123889 | MEB535-000123889 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123890 | MEB535-000123890 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123891 | MEB535-000123891 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123892 | MEB535-000123892 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123893 | MEB535-000123893 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123894 | MEB535-000123894 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123895 | MEB535-000123895 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123896 | MEB535-000123896 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123897 | MEB535-000123897 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123898 | MEB535-000123898 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123899 | MEB535-000123899 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123900 | MEB535-000123900 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123901 | MEB535-000123901 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123902 | MEB535-000123902 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123903 | MEB535-000123903 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123904 | MEB535-000123904 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123905 | MEB535-000123905 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123906 | MEB535-000123906 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123907 | MEB535-000123907 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123908 | MEB535-000123908 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123909 | MEB535-000123909 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123910 | MEB535-000123910 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123911 | MEB535-000123911 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123912 | MEB535-000123912 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123913 | MEB535-000123913 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123914 | MEB535-000123914 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123915 | MEB535-000123915 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123916 | MEB535-000123916 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123917 | MEB535-000123917 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123918 | MEB535-000123918 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123919 | MEB535-000123919 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123920 | MEB535-000123920 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123921 | MEB535-000123921 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123922 | MEB535-000123922 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123923 | MEB535-000123923 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123924 | MEB535-000123924 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123925 | MEB535-000123925 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123926 | MEB535-000123926 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123927 | MEB535-000123927 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123928 | MEB535-000123928 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123929 | MEB535-000123929 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123930 | MEB535-000123930 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123931 | MEB535-000123931 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123932 | MEB535-000123932 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123933 | MEB535-000123933 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123934 | MEB535-000123934 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123935 | MEB535-000123935 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123936 | MEB535-000123936 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123937 | MEB535-000123937 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123938 | MEB535-000123938 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123939 | MEB535-000123939 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123940 | MEB535-000123940 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123941 | MEB535-000123941 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123942 | MEB535-000123942 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123943 | MEB535-000123943 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123944 | MEB535-000123944 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123945 | MEB535-000123945 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123946 | MEB535-000123946 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123947 | MEB535-000123947 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123948 | MEB535-000123948 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123949 | MEB535-000123949 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123950 | MEB535-000123950 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123951 | MEB535-000123951 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123952 | MEB535-000123952 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123953 | MEB535-000123953 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123954 | MEB535-000123954 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123955 | MEB535-000123955 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123956 | MEB535-000123956 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123957 | MEB535-000123957 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123958 | MEB535-000123958 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123959 | MEB535-000123959 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123960 | MEB535-000123960 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123961 | MEB535-000123961 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123962 | MEB535-000123962 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123963 | MEB535-000123963 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123964 | MEB535-000123964 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000123965 | MEB535-000123965 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123966 | MEB535-000123966 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123967 | MEB535-000123967 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123968 | MEB535-000123968 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123969 | MEB535-000123969 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123970 | MEB535-000123970 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123971 | MEB535-000123971 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123972 | MEB535-000123972 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123973 | MEB535-000123973 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123974 | MEB535-000123974 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123975 | MEB535-000123975 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000123976 | MEB535-000124312 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000124313 | MEB535-000124668 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000124669 | MEB535-000125224 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000125225 | MEB535-000126251 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000126252 | MEB535-000127988 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000127989 | MEB535-000129568 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000129569 | MEB535-000130625 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000130626 | MEB535-000131669 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000131670 | MEB535-000132703 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000132704 | MEB535-000132727 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000132728 | MEB535-000132738 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000132739 | MEB535-000132781 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000132782 | MEB535-000132793 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000132794 | MEB535-000132815 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000132816 | MEB535-000132845 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000132846 | MEB535-000132854 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000132855 | MEB535-000132897 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000132898 | MEB535-000133453 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000133454 | MEB535-000134306 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000134307 | MEB535-000135146 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000135147 | MEB535-000136093 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000136094 | MEB535-000137755 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000137756 | MEB535-000139277 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000139278 | MEB535-000139614 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000139615 | MEB535-000141844 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000141845 | MEB535-000145252 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000145253 | MEB535-000146743 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000146744 | MEB535-000148101 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000148102 | MEB535-000150041 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000150042 | MEB535-000151031 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000151032 | MEB535-000151994 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000151995 | MEB535-000152937 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000152938 | MEB535-000153873 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000153874 | MEB535-000154785 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000154786 | MEB535-000155702 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000155703 | MEB535-000157347 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000157348 | MEB535-000158992 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000158993 | MEB535-000160637 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000160638 | MEB535-000162282 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000162283 | MEB535-000163927 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000163928 | MEB535-000165572 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000165573 | MEB535-000167217 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000167218 | MEB535-000168981 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000168982 | MEB535-000170745 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000170746 | MEB535-000172509 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000172510 | MEB535-000174273 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000174274 | MEB535-000176037 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000176038 | MEB535-000177801 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000177802 | MEB535-000179565 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000179566 | MEB535-000181329 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000181330 | MEB535-000183093 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000183094 | MEB535-000184857 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000184858 | MEB535-000186621 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000186622 | MEB535-000188385 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000188386 | MEB535-000190157 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000190158 | MEB535-000191929 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000191930 | MEB535-000193502 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000193503 | MEB535-000195075 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000195076 | MEB535-000196847 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000196848 | MEB535-000198619 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000198620 | MEB535-000200391 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000200392 | MEB535-000202163 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000202164 | MEB535-000203935 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000203936 | MEB535-000205707 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000205708 | MEB535-000207479 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000207480 | MEB535-000209251 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000209252 | MEB535-000211023 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000211024 | MEB535-000212795 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000212796 | MEB535-000214368 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000214369 | MEB535-000215941 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000215942 | MEB535-000217514 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000217515 | MEB535-000219087 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000219088 | MEB535-000220660 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000220661 | MEB535-000222233 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000222234 | MEB535-000223806 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000223807 | MEB535-000225379 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000225380 | MEB535-000226952 | EXPERT WITNESS | NAYMIK, THOMAS | | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000226953 | MEB535-000228525 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000228526 | MEB535-000230170 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000230171 | MEB535-000231815 | EXPERT WITNESS | NAYMIK, THOMAS | MEDIA | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000231816 | MEB535-000233460 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000233461 | MEB535-000235105 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000235106 | MEB535-000236750 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000236751 | MEB535-000238395 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000238396 | MEB535-000239968 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000239969 | MEB535-000241613 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000241614 | MEB535-000243377 | EXPERT WITNESS | NAYMIK, THOMAS | | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000243378 | MEB535-000245149 | EXPERT WITNESS | NAYMIK, THOMAS | | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245150 | MEB535-000245150 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000245151 | MEB535-000245151 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245152 | MEB535-000245152 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245153 | MEB535-000245153 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245154 | MEB535-000245154 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245155 | MEB535-000245155 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245156 | MEB535-000245156 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245157 | MEB535-000245157 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245158 | MEB535-000245158 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245159 | MEB535-000245159 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245160 | MEB535-000245160 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245161 | MEB535-000245161 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245162 | MEB535-000245162 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245163 | MEB535-000245163 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245164 | MEB535-000245164 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245165 | MEB535-000245165 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245166 | MEB535-000245166 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245167 | MEB535-000245167 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245168 | MEB535-000245168 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245169 | MEB535-000245169 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245170 | MEB535-000245170 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |

US Production for MRGO EBIA

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 535 | MEB535-000245171 | MEB535-000245171 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245172 | MEB535-000245196 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 535 | MEB535-000245197 | MEB535-000245197 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |
| MEB | 536 | MEB536-000000001 | MEB536-000000003 | EXPERT WITNESS | NAYMIK, THOMAS | ME024 | 5/21/12 | MRGO/EBIA | Dr. Thomas Naymik Reliance Materials |