Combined Exhibit List - 09.04.12

| Joint Exhibit No. | Plaintiffs' Exhibit No. | Joint Defs' Exhibit No. | Date | Title / Description | Beginning Bates Range / Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) |
|---|---|---|---|---|---|---|---|---|
| JX-0001 | PX-0111 PX-3583 | DX-00001 | 00/00 1956 | An Act to Authorize Construction of the Mississippi River Gulf Outlet, Pub. L. No. 84 455, 70 Stat. 65, 65 (1956) | | | | |
| JX-0002 | PX-3584 PX-4195 | DX-00002 | 00/00/1986 | Water Resources Development Act of 1986, Pub. L. No. 99 662, § 844(a)-(b), 100 Stat. 4082, 4177 (1986) | | | | |
| JX-0003 | PX-3582 PX-4032 PX-4196 | DX-00003 | 00/00/1996 | Water Resources Development Act of 1996, Pub. L. No. 104-303, § 326(b) 110 Stat. 3658, 3717 (1996) | | | | |
| JX-0004 | PX-0515 | DX-00004 | 11/00/1966 | USACE, Lake Pontchartrain, La. and Vicinity Chalmette Area Plan, Design Memorandum No. 3, General Design | Lucia Dep. Ex. 03; Rogers Ex. 22, John Grieshaber Dep Ex.12 | | | |
| JX-0005 | PX-0762 PX-2720 | DX-00005 | 09/00/1968 | Design Memorandum (DM) No. 3 - General Design, Supplement No. 1 - Lake Pontchartrain and Vicinity, Louisiana Chalmette Area Plan | AFW332-000001534 | AFW332-000001744 | | |
| JX-0006 | PX-0764 PX-0765 | DX-00006 | 6/00/1980 | Design Memorandum No. 4 General Design Florida Avenue Complex, IHNC. Prepared by N-Y Associates, Inc. for the Department of the Army, New Orleans District Corps of Engineers. June 1980. | EDP017-000000465 | EDP017-000000644 | | |
| JX-0007 | PX-0180 | DX-00007 | 10/29/1982 | Board of Levee Commissioners. Florida Avenue Complex East Side Floodwall & Floodgate Construction. OLB Project No. 78 -M-03-2. May 3, 1982, Revised October 29, 1982. | Silva Reliance Materials | | | |
| JX-0008 | PX-1206 | DX-00008 | 00/00/1994 | Final Report IHNC Drums and Containers Testing, Collection and Disposal. Saucer Marine, Indian Towing, and Boland Marine Site. Prepared by MMG for the Board of Commissioners of the Port of New Orleans. 1994. | WGI057916 | WGI057943 | | |
| JX-0009 | PX-0841 PX-0842 PX-0747 PX-0494 PX-0493 PX-0496 | DX-00009 | 2/00/1999 | Design Documentation Report (DDR) No. 1, Vol. 1, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | MEB485-000002618 | MEB485-000002712 | | |
| JX-0010 | PX-0748 PX-0494 PX-0493 PX-0496 | DX-00010 | 2/00/1999 | Design Documentation Report (DDR) No. 1, Vol. 2, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | MEB487-000002696 | MEB487-000002818 | | |
| JX-0011 | PX-0749 PX-0494 PX-0493 PX-0496 | DX-00011 | 2/00/1999 | Design Documentation Report (DDR) No. 1, Vol. 3, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | NPM-031-000001555 | NPM-031-000001777 | | |
| JX-0012 | PX-0750 PX-0494 PX-0493 PX-0496 | DX-00012 | 2/00/1999 | Design Documentation Report (DDR) No. 1, Vol. 4, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | MEB487-000002819 | MEB487-000003187 | | |
| JX-0013 | PX-0751 PX-0494 PX-0493 PX-0496 | DX-00013 | 2/00/1999 | Design Documentation Report (DDR) No. 1, Vol. 5, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | MEN487-000003188 | MEN487-000003472 | | |
| JX-0014 | PX-0752 PX-0494 PX-0493 PX-0496 | DX-00014 | 2/00/1999 | Design Documentation Report (DDR) No. 1, Vol. 6, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | NED145-000005015 | NED145-000005252 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JX-0015 | PX-0753 PX-0494 PX-0493 PX-0496 | DX-00015 | 2/00/1999 | Design Documentation Report (DDR) No. 1, Vol. 7, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | NED145-000005253 | NED145-000005812 | |
| JX-0016 | PX-0754 PX-0494 PX-0493 PX-0496 | DX-00016 | 2/00/1999 | Design Documentation Report (DDR) No. 1, Vol. 8, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | MEB487-000004264 | MEB487-000004506 | |
| JX-0017 | PX-0755 | DX-00017 | 00/00/2000 | Design Documentation Report (DDR) No. 2 - Lateral Flood Protection Design Report; Author: USACE | WGP025-000085679 | WGP025-000085861 | |
| JX-0018 | PX-0756 | DX-00018 | 01/00/2001 | Design Documentation Report (DDR) No. 2: Levees, Floodwalls and Channels, IHNC Lock Replacement Project | NED142-000003329 | NED142-000003500 | |
| JX-0019 | PX-0757 | DX-00019 | 5/1/2002 | Inner Harbor Navigation Canal Lock Replacement Project Design Documentation Report No. 3 Lock Foundation Report Orleans Parish, Louisiana. Prepared for U.S. Army Corps of Engineers. May 2002. | NED-259-000000001 | NED-259-000000339 | |
| JX-0020 | PX-2965 PX-3029 | DX-00021 | | Intentionally Left Blank | | | |
| JX-0021 | PX-3030 | DX-00022 | 00/00/0000 | New Lock and Connecting Channels: Mississippi River - Gulf Outlet New Lock And Connecting Channels Evaluation Report: New Lock And Connecting Channels, Louisiana Evaluation Report Exhibit I | NPM006-000000143 | NPM006-000000160 | |
| JX-0022 | PX-0526 PX-2966 PX-3031 | DX-00023 | 03/00/1997 | New Lock and Connecting Channels: Mississippi River - Gulf Outlet New Lock And Connecting Channels Evaluation Report: Volume 1 of 9 - Main Report And Environmental Impact Statement | NPM006-000000001 | NPM006-000000142 | |
| JX-0023 | PX-2968 PX-3032 | DX-00024 | 03/00/1997 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 2 of 9- Community Impact Mitigation Plan, Appendix A | NPM006-000000325 | NPM006-000000539 | |
| JX-0024 | PX-3033 | DX-00025 | 6/29/1995 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: New Lock and Connecting Channels, Louisiana Evaluation Report Exhibit II. | NPM006-000000161 | NPM006-000000162 | |
| JX-0025 | PX-3034 | DX-00026 | 03/00/1997 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 3 of 9- Engineering Investigations, Appendix B | NPM006-000000540 | NPM006-000000551 | |
| JX-0026 | PX-2970 PX-3035 | DX-00027 | 03/00/1997 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 4 of 9 (Includes Appendix B-1) | NPM006-000001458 | NPM006-000001604 | |
| JX-0027 | PX-2906 PX-2971 PX-3036 | DX-00028 | 03/00/1997 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 5 of 9- Assessment of Potential Hazardous, Toxic, and Radiological Wastes | NPM006-000001605 | NPM006-000001687 | |
| JX-0028 | PX-2972 PX-3037 | DX-00029 | 03/00/1997 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 6 of 9- Environmental, Appendix D | NPM006-000002296 | NPM006-000002525 | |
| JX-0029 | PX-2973 PX-3038 | DX-00030 | 03/00/1997 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 7 of 9- Economic Analysis, Appendix E | NED016-000001220 | NED016-000001560 | |
| JX-0030 | PX-2974 PX-3039 | DX-00031 | 03/00/1997 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 8 of 9- Real Estate Supplement, Appendix F | NPM006-000002868 | NPM006-000002923 | |
| JX-0031 | PX-2975 PX-3040 | DX-00032 | 03/00/1997 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 9 of 9- Public Views and Comments, Appendix G | NPM006-000002924 | NPM006-000003268 | |
| JX-0032 | PX-3041 | DX-00033 | 08/00/1996 | New Lock and Connecting Channels: New Lock and Connecting Channels Evaluation Report, Volume 5 of 9. Appendix C, Part II. MRGO New Lock and Connecting Channels, Sampling and Analysis Report, Phase IIA2 HTRW Investigation. U. S. Army Corps of Engineers New Orleans District; Author: USACE | NED-016-000001876 | NED-016-000001922 | |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0033 | PX-3042 | DX-00034 | 03/00/1975 | New Lock and Connecting Channels: New Lock and Connection Channels Site Selection Report | EDP023-000001777 | EDP023-000002048 | | |
| JX-0034 | PX-0421 PX-2934 PX-3549 PX-3971 | DX-00035 | 6/1/1999 | Project Execution Plan, Jun. 1, 1999 | NCS-002-000000022 | NCS-002-000000026 | | |
| JX-0035 | PX-1439 | DX-00036 | 00/00/0000 | U.S. Army Corps of Engineers IHNC Project Fact Sheet | WGII MSJ Ex. 003 | WGII MSJ Ex. 003 | | |
| JX-0036 | PX-0888 PX-0976 | DX-00045 | 02/00/1952 | Engineer Manual (EM) 1110-2-1901 - Engineering Manual Civil Works Construction | NED173-000003607 | NED173-000003651 | | |
| JX-0037 | PX-3758 PX-4110 PX-0977 | DX-00046 | 9/30/1986 | Engineer Manual (EM) 1110-2-1901: Seepage Analysis and Control for Dams; Author: USACE | MEB491-0002452875 | MEB491-0002453266 | | |
| JX-0038 | PX-0898 PX-0984 PX-4109 | DX-00047 | 9/30/1987 | USACE Engineer Manual EM 1110-2-5027, "Confined Disposal of Dredged Material" | | | | |
| JX-0039 | PX-0895 PX-0982 | DX-00048 | 9/29/1989 | Engineer Manual (EM) 1110-2-2503: Design Sheet Pile Cellular Structures Cofferdams and Retaining Structures | EDP009-000005410 | EDP009-000005595 | | |
| JX-0040 | PX-4038 PX-4056 PX-4108 PX-4131 PX-0892 | DX-00049 | 9/00/1989 | USACE Engineer Manual EM 1110-2-2502, "Engineering and Design – Retaining and Flood Walls" | | | | |
| JX-0041 | PX-0538 PX-4039 PX-4063 PX-4132 PX-4110 | DX-00050 | 4/30/1993 | USACE Engineer Manual, EM 1110-2-1901, "Seepage Analysis and Control for Dams" | | | | |
| JX-0042 | PX-0766 PX-0896 PX-0983 PX-4036 PX-4064 PX-4065 PX-4112 PX-4129 | DX-00051 | 3/31/1994 | USACE Engineer Manual, EM 1110-2-2504, "Design of Sheet Pile Walls" | | | | |
| JX-0043 | PX-4107 | DX-00052 | 2/28/1999 | USACE Engineer Manual EM 1110-2-1421, "Groundwater Hydrology" | | | | |
| JX-0044 | PX-0537 PX-0975 PX-4113 PX-1001 | DX-00053 | 8/31/1999 | USACE ER 1110-2-1150, "Engineering and Design for Civil Works Projects" | | | | |
| JX-0045 | PX-0890 PX-0979 PX-4071 | DX-00054 | 00/00/2000 | Engineer Manual (EM) 1110-2-1913 Design and Construction of Levees, Appendix B | MEB-487-000004831 | MEB-487-000004994 | | |
| JX-0046 | PX-0536 PX-0794 PX-0980 PX-0989 PX-4035 PX-4072 PX-4111 PX-4128 | DX-00055 | 4/30/2000 | USACE Engineer Manual, EM 1110-2-1913, "Design and Construction of Levees" | | | | |
| JX-0047 | PX-4106 PX-4413 PX-4463 PX-0993 | DX-00056 | 4/1/2011 | USACE EC 1110-2-6066, "Design of I-Walls" | | | | |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0048 | PX-4003 | DX-00057 | 8/17/1994 | Total Environmental Restoration Contract, DACA56-94-D-0021 (TERC) | WGI000121 | WGI000229 | | |
| JX-0049 | PX-0426 PX-0529 PX-2714 PX-3099 PX-3833 PX-4362 PX-3848 PX-3849 PX-3950 | DX-00058 | 6/1/1999 | Task Order 26 of Total Environmental Restoration Contract, DACA56-94-D-0021,Statement of Work Demolition and Site Preparation for IHNC Lock Replacement Project, EBIA | NCS-009-000000788 | NCS-009-000000794 | | |
| JX-0050 | PX-3835 PX-3946 PX-3950 | DX-00059 | 10/7/1999 | Statement of Work - Arsenic Background Investigation for IHNC Lock Area and MRGO Disposal Area.  Inner Harbor Navigation Canal Lock Replacement Project, DACA56 -94-D-0021, Task Order 0026, Modification 2601 | WGI000032 | WGI000054 | | |
| JX-0051 | PX-1513 PX-3950 | DX-00060 | 5/00/2000 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2602 | WGI000055 | WGI000062 | | |
| JX-0052 | PX-1514 PX-3834 PX-4365 PX-3846 PX-3950 | DX-00061 | 5/15/2000 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2603 | WGI000063 | WGI000079 | | |
| JX-0053 | PX-1515 PX-3950 | DX-00062 | 10/23/2000 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2604 | WGI000080 | WGI000087 | | |
| JX-0054 | PX-1516 PX-3950 | DX-00063 | 12/12/2000 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2606 | WGI000101 | WGI000109 | | |
| JX-0055 | PX-1517 PX-3950 | DX-00064 | 3/22/2001 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2607 | WGI000110 | WGI000119 | | |
| JX-0056 | PX-1518 PX-3950 | DX-00065 | 5/1/2001 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2608 | WGI000606 | WGI000612 | | |
| JX-0057 | PX-1519 PX-3950 | DX-00066 | 6/4/2001 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2609 | WGI000613 | WGI000615 | | |
| JX-0058 | PX-1520 PX-3850 PX-3844 PX-3950 | DX-00067 | 9/25/2001 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2610 | WGI000616 | WGI000637 | | |
| JX-0059 | PX-1512 PX-3950 | DX-00068 | 11/9/2001 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 26011 | WGI000638 | WGI000640 | | |
| JX-0060 | PX-1521 PX-3950 | DX-00069 | 11/15/2001 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2612 | WGI000641 | WGI000651 | | |
| JX-0061 | PX-1522 PX-3950 | DX-00070 | 11/30/2001 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2613 | WGI000652 | WGI000654 | | |
| JX-0062 | PX-1523 PX-3950 | DX-00071 | 4/11/2002 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2614 | WGI000655 | WGI000660 | | |
| JX-0063 | PX-1524 PX-3950 | DX-00072 | 5/19/2002 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2615 | WGI000661 | WGI000663 | | |
| JX-0064 | PX-1525 PX-3950 | DX-00073 | 9/11/2002 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2616 | WGI000664 | WGI000666 | | |
| JX-0065 | PX-1526 PX-3950 | DX-00074 | 10/2/2002 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2617 | WGI000667 | WGI000669 | | |
| JX-0066 | PX-1527 PX-3950 | DX-00075 | 10/24/2002 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2618 | WGI000670 | WGI000673 | | |
| JX-0067 | PX-1528 PX-3950 | DX-00076 | 10/30/2002 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2619 | WGI000674 | WGI000677 | | |
| JX-0068 | PX-1529 PX-3950 | DX-00077 | 11/22/2002 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2620 | WGI000678, WGI000792-000793 | WGI000678, WGI000792-000793 | | |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0069 | PX-1530 PX-3950 | DX-00078 | 12/5/2002 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2621 | WGI000679 | WGI000683 | | |
| JX-0070 | PX-1531 PX-3950 | DX-00079 | 1/30/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2622 | WGI000684 | WGI000686 | | |
| JX-0071 | PX-1532 PX-3950 | DX-00080 | 2/3/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2623 | WGI000687, WGI000794-000795 | WGI000687, WGI000794-000795 | | |
| JX-0072 | PX-1533 PX-3950 | DX-00081 | 2/5/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2624 | WGI000688 | WGI000692 | | |
| JX-0073 | PX-1534 PX-3950 | DX-00082 | 3/12/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2625 | WGI000694 | WGI000697 | | |
| JX-0074 | PX-1535 PX-3950 | DX-00083 | 3/31/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2626 | WGI000698, WGI000798-000799 | WGI000698, WGI000798-000799 | | |
| JX-0075 | PX-1536 PX-3950 | DX-00084 | 5/15/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2627 | WGI000699 | WGI000702 | | |
| JX-0076 | PX-1537 PX-3950 | DX-00085 | 6/5/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2628 | WGI000703 | WGI000704 | | |
| JX-0077 | PX-1538 PX-3950 | DX-00086 | 6/5/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2629 | WGI000706 | WGI000708 | | |
| JX-0078 | PX-1539 PX-3950 | DX-00087 | 6/26/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2630 | WGI000709 | WGI000712 | | |
| JX-0079 | PX-1540 PX-3950 | DX-00088 | 7/10/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2631 | WGI000713 | WGI000714 | | |
| JX-0080 | PX-1541 PX-3950 | DX-00089 | 7/11/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2632 | WGI000715 | WGI000716 | | |
| JX-0081 | PX-1542 PX-3950 | DX-00090 | 7/31/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2633 | WGI000717 | WGI000719 | | |
| JX-0082 | PX-1543 PX-3950 | DX-00091 | 8/22/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2634 | WGI000720 | WGI000722 | | |
| JX-0083 | PX-1544 PX-3950 | DX-00092 | 9/3/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2635 | WGI000723 | WGI000725 | | |
| JX-0084 | PX-1545 PX-3950 | DX-00093 | 10/6/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2636 | WGI000726 | WGI000728 | | |
| JX-0085 | PX-1546 PX-3950 | DX-00094 | 11/20/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2637 | WGI000729 | WGI000730 | | |
| JX-0086 | PX-1547 PX-3950 | DX-00095 | 11/21/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2638 | WGI000731 | WGI000733 | | |
| JX-0087 | PX-1548 PX-3950 | DX-00096 | 12/8/2003 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2639 | WGI000734 | WGI000738 | | |
| JX-0088 | PX-1549 PX-3950 | DX-00097 | 1/8/2004 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2640 | WGI000739 | WGI000741 | | |
| JX-0089 | PX-1550 PX-3950 | DX-00098 | 1/8/2004 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2641 | WGI000742 | WGI000744 | | |
| JX-0090 | PX-1551 PX-3950 | DX-00099 | 1/20/2004 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2642 | WGI000745 | WGI000747 | | |
| JX-0091 | PX-1552 PX-3950 | DX-00100 | 3/12/2004 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2643 | WGI000748 | WGI000749 | | |
| JX-0092 | PX-1553 PX-3950 | DX-00101 | 4/28/2004 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2644 | WGI000750 | WGI000752 | | |
| JX-0093 | PX-1554 PX-3950 | DX-00102 | 6/28/2004 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2645 | WGI000753 | WGI000755 | | |
| JX-0094 | PX-1555 PX-3950 | DX-00103 | 6/28/2004 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2646 | WGI000796 | WGI000797 | | |
| JX-0095 | PX-1556 PX-3950 | DX-00104 | 9/2/2004 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2647 | WGI000756 | WGI000760 | | |
| JX-0096 | PX-1557 PX-3950 | DX-00105 | 9/13/2004 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2648 | WGI000761 | WGI000763 | | |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0097 | PX-1558 PX-3950 | DX-00106 | 10/21/2004 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2649 | WGI000764 | WGI000766 | | |
| JX-0098 | PX-1559 PX-3950 | DX-00107 | 12/2/2004 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2650 | WGI000767, WGI000800-000801 | WGI000767, WGI000800-000801 | | |
| JX-0099 | PX-1560 PX-3950 | DX-00108 | 12/22/2004 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2652 | WGI000768 | WGI000770 | | |
| JX-0100 | PX-1561 PX-3950 | DX-00109 | 1/13/2005 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2653 | WGI000771 | WGI000775 | | |
| JX-0101 | PX-1562 PX-3950 | DX-00110 | 2/8/2005 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2654 | WGI000776 | WGI000779 | | |
| JX-0102 | PX-1563 PX-3950 | DX-00111 | 3/2/2005 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2655 | WGI000780 | WGI000782 | | |
| JX-0103 | PX-1564 PX-3950 | DX-00112 | 3/25/2005 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2656 | WGI000783 | WGI000788 | | |
| JX-0104 | PX-1565 PX-3950 | DX-00113 | 5/24/2005 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2657 | WGI000789 | WGI000791 | | |
| JX-0105 | PX-3651 PX-3658 PX-3660 PX-4367 PX-3662 | DX-00114 | 6/00/2001 | RECAP Submittal Report - Criteria Document, June 2001 | WGI047665 | WGI047761 | | |
| JX-0106 | PX-3642 | DX-00115 | 07/00/2001 | RECAP Submittal Report - Borrow Pit Report Inner Harbor Navigation Canal - East Bank Industrial Area New Orleans, LA | WGI215342 | WGI215346 | | |
| JX-0107 | PX-0295 | DX-00116 | 7/3/2001 | Comment Submittal, Borrow Pit RECAP Submittal Report, July 3, 2001 | WGI214453 | WGI214458 | | |
| JX-0108 | PX-3643 PX-3656 | DX-00117 | 8/00/2001 | RECAP Submittal Report - Borrow Pit, Aug. 2001 (including borrow pit drilling report) | WGI331697 | WGI332122 | | |
| JX-0109 | PX-4018 | DX-00118 | 9/7/2001 | Transmittal, Borrow Pit RECAP Submittal Report, Sep. 7, 2001 | WGI264678 | WGI264678 | | |
| JX-0110 | PX-4009 | DX-00122 | 2/26/2002 | Transmittal Form for RECAP Corrective Action Plan - McDonough Marine, Feb. 26, 2002 | WGI216748 | WGI216751 | | |
| JX-0111 | PX-3629 PX-3631 | DX-00126 | 5/00/2002 | RECAP Corrective Action Plan - Saucer Marine, May 2002 | WGI356171 | WGI356218 | | |
| JX-0112 | PX-4017 | DX-00129 | 6/00/2002 | RECAP Workplan Amendment - Bank Remediation, June 2002 | NCS-030-000000001 | NCS-030-000000030 | | |
| JX-0113 | PX-3626 | DX-00130 | 6/00/2002 | RECAP Corrective Action Plan - McDonough Marine, Jan. 2002 | WGI323759 | WGI323862 | | |
| JX-0114 | PX-4532 | DX-00131 | 6/00/2002 | RECAP Submittal Report - Indian Towing (June 2002) | WGI356260 | WGI356979 | | |
| JX-0115 | PX-0541 PX-2842 PX-4410 PX-3640 | DX-00133 | 8/00/2002 | RECAP Submittal Report - Boland Marine (Vol. 1) - August 2002 | NCS-061-000000395C | NCS-061-000000810 | | |
| JX-0116 | PX-4410 PX-0542 PX-3641 | DX-00134 | 8/00/2002 | RECAP Submittal Report - Boland Marine (Vol. 2) - August 2002 | NCS061-000000811 | NCS061-000001557 | | |
| JX-0117 | PX-3630 PX-3639 | DX-00135 | 11/00/2002 | RECAP Corrective Action Plan - Boland Marine - November 2002 (color version) | NCS-061-000000303C | NCS-061-000000394C | | |
| JX-0118 | PX-3051 PX-3053 PX-3056 PX-3058 PX-4118 PX-0047 | DX-00136 | 5/00/2003 | NFAATT Submittal Report-Saucer Marine Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order # 0026. May 2003. | WGI077948 | WGI078068 | | |
| JX-0119 | PX-3063 | DX-00140 | 12/1/2004 | NFAATT Submittal Report-McDonough Marine Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order. December 2004. | WGI193917 | WGI194069 | | |
| JX-0120 | PX-3068 | DX-00141 | 00/00/2005 | NFAATT: WGI Post-NFAAT Groundwater Characterization Report 2005 | MEB475-000169665 | MEB475-000169698 | | |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | Begin Bates | End Bates | | |
|---|---|---|---|---|---|---|---|---|
| JX-0121 | PX-3066 PX-4008 | DX-00142 | 3/9/2005 | Transmittal and Comments, NFAATT Submittal Report - McDonough Marine, Mar. 9, 2005 | WGI369700 | WGI369702 | | |
| JX-0122 | PX-0543 PX-3049 PX-3050 PX-3052 PX-3059 | DX-00143 | 6/00/2005 | NFAATT Submittal Report - Boland Marine, June 2005 | WGI065641 | WGI065817 | | |
| JX-0123 | PX-3501 | DX-00144 | 11/27/2000 | Preliminary Site Work DQCR 1-A | WGI025264 | WGI025266 | | 1 |
| JX-0124 | PX-3512 | DX-00145 | 11/28/2000 | Preliminary Site Work DQCR 2-A | WGI025269 | WGI025271 | | 1 |
| JX-0125 | PX-3520 | DX-00146 | 11/29/2000 | Preliminary Site Work DQCR 3-A | WGI025276 | WGI025278 | | 1 |
| JX-0126 | PX-3521 | DX-00147 | 11/30/2000 | Preliminary Site Work DQCR 4-A | WGI025279 | WGI025281 | | 1 |
| JX-0127 | PX-3522 | DX-00148 | 12/1/2000 | Preliminary Site Work DQCR 5-A | WGI025282 | WGI025284 | | 1 |
| JX-0128 | PX-3523 | DX-00149 | 12/2/2000 | Preliminary Site Work DQCR 6-A | WGI025285 | WGI025287 | | 1 |
| JX-0129 | PX-3524 | DX-00150 | 12/3/2000 | Preliminary Site Work DQCR 7-A | WGI025288 | WGI025290 | | 1 |
| JX-0130 | PX-3525 | DX-00151 | 12/4/2000 | Preliminary Site Work DQCR 8-A | WGI025291 | WGI025293 | | 1 |
| JX-0131 | PX-3526 | DX-00152 | 12/5/2000 | Preliminary Site Work DQCR 9-A | WGI025298 | WGI025300 | | 1 |
| JX-0132 | PX-3491 | DX-00153 | 12/6/2000 | Preliminary Site Work DQCR 10-A | WGI025308 | WGI025310 | | 1 |
| JX-0133 | PX-3492 | DX-00154 | 12/7/2000 | Preliminary Site Work DQCR 11-A | WGI025316 | WGI025318 | | 1 |
| JX-0134 | PX-3493 | DX-00155 | 12/8/2000 | Preliminary Site Work DQCR 12-A | WGI025322 | WGI025324 | | 1 |
| JX-0135 | PX-3494 | DX-00156 | 12/9/2000 | Preliminary Site Work DQCR 13-A | WGI025329 | WGI025331 | | 1 |
| JX-0136 | PX-3495 | DX-00157 | 12/10/2000 | Preliminary Site Work DQCR 14-A | WGI025332 | WGI025334 | | 1 |
| JX-0137 | PX-3496 | DX-00158 | 12/11/2000 | Preliminary Site Work DQCR 15-A | WGI025335 | WGI025337 | | 1 |
| JX-0138 | PX-3497 | DX-00159 | 12/12/2000 | Preliminary Site Work DQCR 16-A | WGI025354 | WGI025356 | | 1 |
| JX-0139 | PX-3498 | DX-00160 | 12/13/2000 | Preliminary Site Work DQCR 17-A | WGI025368 | WGI025370 | | 1 |
| JX-0140 | PX-3499 | DX-00161 | 12/14/2000 | Preliminary Site Work DQCR 18-A | WGI025382 | WGI025384 | | 1 |
| JX-0141 | PX-3500 | DX-00162 | 12/15/2000 | Preliminary Site Work DQCR 19-A | WGI025395 | WGI025397 | | 1 |
| JX-0142 | PX-3502 | DX-00163 | 12/16/2000 | Preliminary Site Work DQCR 20-A | WGI078397 | WGI078399 | | 1 |
| JX-0143 | PX-3503 | DX-00164 | 12/17/2000 | Preliminary Site Work DQCR 21-A | WGI078394 | WGI078396 | | 1 |
| JX-0144 | PX-3504 | DX-00165 | 12/18/2000 | Preliminary Site Work DQCR 22-A | WGI025405 | WGI025407 | | 1 |
| JX-0145 | PX-3505 | DX-00166 | 12/19/2000 | Preliminary Site Work DQCR 23-A | WGI025416 | WGI025418 | | 1 |
| JX-0146 | PX-3506 | DX-00167 | 12/20/2000 | Preliminary Site Work DQCR 24-A | WGI025428 | WGI025430 | | 1 |
| JX-0147 | PX-3507 | DX-00168 | 12/21/2000 | Preliminary Site Work DQCR 25-A | WGI025437 | WGI025439 | | 1 |
| JX-0148 | PX-3508 | DX-00169 | 12/22/2000 | Preliminary Site Work DQCR 26-A | WGI025447 | WGI025449 | | 1 |
| JX-0149 | PX-3509 | DX-00170 | 12/23/2000 | Preliminary Site Work DQCR 27-A | WGI025455 | WGI025457 | | 1 |
| JX-0150 | PX-3510 | DX-00171 | 12/24/2000 | Preliminary Site Work DQCR 28-A | WGI087312 | WGI087314 | | 1 |
| JX-0151 | PX-3511 | DX-00172 | 12/25/2000 | Preliminary Site Work DQCR 29-A | WGI025458 | WGI025460 | | 1 |
| JX-0152 | PX-3513 | DX-00173 | 12/26/2000 | Preliminary Site Work DQCR 30-A | WGI025461 | WGI025463 | | 1 |
| JX-0153 | PX-3514 | DX-00174 | 12/27/2000 | Preliminary Site Work DQCR 31-A | WGI025467 | WGI025469 | | 1 |
| JX-0154 | PX-3515 | DX-00175 | 12/28/2000 | Preliminary Site Work DQCR 32-A | WGI025478 | WGI025480 | | 1 |
| JX-0155 | PX-3516 | DX-00176 | 12/29/2000 | Preliminary Site Work DQCR 33-A | WGI025484 | WGI025486 | | 1 |
| JX-0156 | PX-3517 | DX-00177 | 12/30/2000 | Preliminary Site Work DQCR 34-A | WGI078400 | WGI078402 | | 1 |
| JX-0157 | PX-3518 | DX-00178 | 12/31/2000 | Preliminary Site Work DQCR 35-A | WGI025489 | WGI025491 | | 1 |
| JX-0158 | PX-3519 | DX-00179 | 1/1/2001 | Preliminary Site Work DQCR 36-A | WGI025492 | WGI025494 | | 1 |
| JX-0159 | PX-1582 | DX-00180 | 1/2/2001 | Inspectors Quality Assurance Report, QAR No.001 | NCS-085-000000262 | NCS-085-000000275 | | |
| JX-0160 | PX-1583 | DX-00181 | 1/3/2001 | Inspectors Quality Assurance Report, QAR No.002 | NCS-085-000000276 | NCS-085-000000293 | | |
| JX-0161 | PX-1584 | DX-00182 | 1/4/2001 | Inspectors Quality Assurance Report, QAR No.003 | NCS-085-000000294 | NCS-085-000000317 | | |
| JX-0162 | PX-1585 | DX-00183 | 1/5/2001 | Inspectors Quality Assurance Report, QAR No.004 | NCS-085-000000318 | NCS-085-000000361 | | |
| JX-0163 | PX-1586 | DX-00184 | 1/6/2001-1/8/2001 | Inspectors Quality Assurance Report, QAR No.005 | NCS-085-000000362 | NCS-085-000000380 | | |
| JX-0164 | PX-1587 | DX-00185 | 1/9/2001 | Inspectors Quality Assurance Report, QAR No.006 | NCS-085-000000381 | NCS-085-000000412 | | |
| JX-0165 | PX-1588 | DX-00186 | 1/10/2001 | Inspectors Quality Assurance Report, QAR No.007 | NCS-085-000000413 | NCS-085-000000435 | | |
| JX-0166 | PX-1589 | DX-00187 | 1/11/2001 | Inspectors Quality Assurance Report, QAR No.008 | NCS-085-000000436 | NCS-085-000000448 | | |
| JX-0167 | PX-1590 | DX-00188 | 1/12/2001 | Inspectors Quality Assurance Report, QAR No.009 | NCS-085-000000449 | NCS-085-000000467 | | |
| JX-0168 | PX-1591 | DX-00189 | 1/13/2001-1/16/2001 | Inspectors Quality Assurance Report, QAR No.010 | NCS-085-000000468 | NCS-085-000000525 | | 1 |
| JX-0169 | PX-1592 | DX-00190 | 1/17/2001 | Inspectors Quality Assurance Report, QAR No.011 | NCS-085-000000526 | NCS-085-000000538 | | 1 |
| JX-0170 | PX-1593 | DX-00191 | 1/18/2001 | Inspectors Quality Assurance Report, QAR No.012 | NCS-085-000000539 | NCS-085-000000552 | | 1 |

Combined Exhibit List - 09.04.12

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JX-0171 | PX-1594 | DX-00192 | 1/19/2001 | Inspectors Quality Assurance Report, QAR No.013 | NCS-085-000000553 | NCS-085-000000573 | | | 1 |
| JX-0172 | PX-1595 | DX-00193 | 1/20/2001 | Inspectors Quality Assurance Report, QAR No.014 | NCS-085-000000574 | NCS-085-000000584 | | | 1 |
| JX-0173 | PX-1596 | DX-00194 | 1/21/2001-<br>1/22/2001 | Inspectors Quality Assurance Report, QAR No.015 | NCS-085-000000585 | NCS-085-000000635 | | | 1 |
| JX-0174 | PX-1597 | DX-00195 | 1/23/2001 | Inspectors Quality Assurance Report, QAR No.016 | NCS-085-000000636 | NCS-085-000000659 | | | 1 |
| JX-0175 | PX-1598 | DX-00196 | 1/24/2001 | Inspectors Quality Assurance Report, QAR No.017 | NCS-085-000000660 | NCS-085-000000678 | | | 1 |
| JX-0176 | PX-1599 | DX-00197 | 1/25/2001 | Inspectors Quality Assurance Report, QAR No.018 | NCS-085-000000679 | NCS-085-000000714 | | | 1 |
| JX-0177 | PX-1600 | DX-00198 | 1/26/2001 | Inspectors Quality Assurance Report, QAR No.019 | NCS-085-000000715 | NCS-085-000000723 | | | 1 |
| JX-0178 | PX-1601 | DX-00199 | 1/27/2001-<br>1/29/2001 | Inspectors Quality Assurance Report, QAR No.020 | NCS-085-000000724 | NCS-085-000000781 | | | 1 |
| JX-0179 | PX-1602 | DX-00200 | 1/30/2001 | Inspectors Quality Assurance Report, QAR No.021 | NCS-085-000000782 | NCS-085-000000798 | | | 1 |
| JX-0180 | PX-1603 | DX-00201 | 1/31/2001 | Inspectors Quality Assurance Report, QAR No.022 | NCS-085-000000799 | NCS-085-000000811 | | | 1 |
| JX-0181 | PX-1604 | DX-00202 | 2/1/2001 | Inspectors Quality Assurance Report, QAR No.023 | NCS-085-000000812 | NCS-085-000000825 | | | 1 |
| JX-0182 | PX-1605 | DX-00203 | 2/2/2001 | Inspectors Quality Assurance Report, QAR No.024 | NCS-085-000000826 | NCS-085-000000839 | | | 1 |
| JX-0183 | PX-1606 | DX-00204 | 2/3/2001-<br>2/5/2001 | Inspectors Quality Assurance Report, QAR No.025 | NCS-085-000000840 | NCS-085-000000910 | | | 1 |
| JX-0184 | PX-1607 | DX-00205 | 2/6/2001 | Inspectors Quality Assurance Report, QAR No.026 | NCS-085-000000911 | NCS-085-000000937 | | | 1 |
| JX-0185 | PX-1608 | DX-00206 | 2/7/2001 | Inspectors Quality Assurance Report, QAR No.027 | NCS-085-000000938 | NCS-085-000000967 | | | 1 |
| JX-0186 | PX-1609 | DX-00207 | 2/8/2001 | Inspectors Quality Assurance Report, QAR No.028 | NCS-085-000000968 | NCS-085-000000999 | | | 1 |
| JX-0187 | PX-1610 | DX-00208 | 2/9/2001 | Inspectors Quality Assurance Report, QAR No.029 | NCS-085-000001000 | NCS-085-000001015 | | | 1 |
| JX-0188 | PX-1611 | DX-00209 | 2/10/2001-<br>2/12/2001 | Inspectors Quality Assurance Report, QAR No.030 | NCS-085-000001016 | NCS-085-000001024 | | | 1 |
| JX-0189 | PX-1612 | DX-00210 | 2/13/2001 | Inspectors Quality Assurance Report, QAR No.031 | NCS-085-000001025 | NCS-085-000001048 | | | 1 |
| JX-0190 | PX-1613 | DX-00211 | 2/14/2001 | Inspectors Quality Assurance Report, QAR No.032 | NCS-085-000001049 | NCS-085-000001067 | | | 1 |
| JX-0191 | PX-1614 | DX-00212 | 2/15/2001 | Inspectors Quality Assurance Report, QAR No.033 | NCS-085-000001068 | NCS-085-000001111 | | | 1 |
| JX-0192 | PX-1615 | DX-00213 | 2/16/2001 | Inspectors Quality Assurance Report, QAR No.034 | NCS-085-000001112 | NCS-085-000001127 | | | 1 |
| JX-0193 | PX-1616 | DX-00214 | 2/17/2001-<br>2/19/2001 | Inspectors Quality Assurance Report, QAR No.035 | NCS-085-000001128 | NCS-085-000001149 | | | 1 |
| JX-0194 | PX-1617 | DX-00215 | 2/20/2001 | Inspectors Quality Assurance Report, QAR No.036 | NCS-085-000001150 | NCS-085-000001170 | | | 1 |
| JX-0195 | PX-1618 | DX-00216 | 2/21/2001 | Inspectors Quality Assurance Report, QAR No.037 | NCS-084-000000001 | NCS-084-000000022 | | | 1 |
| JX-0196 | PX-1619 | DX-00217 | 2/22/2001 | Inspectors Quality Assurance Report, QAR No.038 | NCS-084-000000023 | NCS-084-000000045 | | | 1 |
| JX-0197 | PX-1620 | DX-00218 | 2/23/2001 | Inspectors Quality Assurance Report, QAR No.039 | NCS-084-000000046 | NCS-084-000000067 | | | 1 |
| JX-0198 | PX-1621 | DX-00219 | 2/24/2001-<br>2/26/2001 | Inspectors Quality Assurance Report, QAR No.040 | NCS-084-000000068 | NCS-084-000000087 | | | 1 |
| JX-0199 | PX-1622 | DX-00220 | 2/27/2001-<br>2/28/2001 | Inspectors Quality Assurance Report, QAR No.041 | NCS-084-000000088 | NCS-084-000000107 | | | 1 |
| JX-0200 | PX-1623 | DX-00221 | 3/1/2001 | Inspectors Quality Assurance Report, QAR No.042 | NCS-084-000000108 | NCS-084-000000127 | | | 1 |
| JX-0201 | PX-1624 | DX-00222 | 3/2/2001 | Inspectors Quality Assurance Report, QAR No.043 | NCS-084-000000128 | NCS-084-000000152 | | | 1 |
| JX-0202 | PX-1625 | DX-00223 | 3/3/2001-<br>3/5/2001 | Inspectors Quality Assurance Report, QAR No.044 | NCS-084-000000153 | NCS-084-000000182 | | | 1 |
| JX-0203 | PX-1626 | DX-00224 | 3/6/2001 | Inspectors Quality Assurance Report, QAR No.045 | NCS-084-000000183 | NCS-084-000000219 | | | 1 |
| JX-0204 | PX-1627 | DX-00225 | 3/7/2001 | Inspectors Quality Assurance Report, QAR No.046 | NCS-084-000000220 | NCS-084-000000237 | | | 1 |
| JX-0205 | PX-1628 | DX-00226 | 3/8/2001 | Inspectors Quality Assurance Report, QAR No.047 | NCS-084-000000238 | NCS-084-000000261 | | | 1 |
| JX-0206 | PX-1629 | DX-00227 | 3/9/2001 | Inspectors Quality Assurance Report, QAR No.048 | NCS-084-000000262 | NCS-084-000000277 | | | 1 |
| JX-0207 | PX-1630 | DX-00228 | 3/10/2001-<br>3/12/2001 | Inspectors Quality Assurance Report, QAR No.049 | NCS-084-000000278 | NCS-084-000000292 | | | 1 |
| JX-0208 | PX-1631 | DX-00229 | 3/13/2001 | Inspectors Quality Assurance Report, QAR No.050 | NCS-084-000000293 | NCS-084-000000306 | | | 1 |
| JX-0209 | PX-1632 | DX-00230 | 3/14/2001 | Inspectors Quality Assurance Report, QAR No.051 | NCS-084-000000307 | NCS-084-000000324 | | | 1 |
| JX-0210 | PX-1633 | DX-00231 | 3/15/2001 | Inspectors Quality Assurance Report, QAR No.052 | NCS-084-000000325 | NCS-084-000000339 | | | 1 |
| JX-0211 | PX-1634 | DX-00232 | 3/16/2001 | Inspectors Quality Assurance Report, QAR No.053 | NCS-084-000000340 | NCS-084-000000359 | | | 1 |
| JX-0212 | PX-1635 | DX-00233 | 3/17/2001-<br>3/19/2001 | Inspectors Quality Assurance Report, QAR No.054 | NCS-084-000000360 | NCS-084-000000377 | | | 1 |
| JX-0213 | PX-1636 | DX-00234 | 3/20/2001 | Inspectors Quality Assurance Report, QAR No.055 | NCS-084-000000378 | NCS-084-000000394 | | | 1 |
| JX-0214 | PX-1637 | DX-00235 | 3/21/2001 | Inspectors Quality Assurance Report, QAR No.056 | NCS-084-000000395 | NCS-084-000000414 | | | 1 |
| JX-0215 | PX-1638 | DX-00236 | 3/22/2001 | Inspectors Quality Assurance Report, QAR No.057 | NCS-084-000000415 | NCS-084-000000431 | | | 1 |
| JX-0216 | | DX-00237 | 3/23/2001 | Inspectors Quality Assurance Report, QAR No.58 | NCS-084-000000432 | NCS-084-000000448 | | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 3/24/2001- | | | | | |
| JX-0217 | PX-1639 | DX-00238 | 3/26/2001 | Inspectors Quality Assurance Report, QAR No.059 | NCS-084-000000449 | NCS-084-000000468 | | 1 |
| JX-0218 | PX-1640 | DX-00239 | 3/27/2001 | Inspectors Quality Assurance Report, QAR No.060 | NCS-084-000000469 | NCS-084-000000483 | | 1 |
| JX-0219 | PX-1641 | DX-00240 | 3/28/2001 | Inspectors Quality Assurance Report, QAR No.061 | NCS-084-000000484 | NCS-084-000000495 | | 1 |
| JX-0220 | PX-1642 | DX-00241 | 3/29/2001 | Inspectors Quality Assurance Report, QAR No.062 | NCS-084-000000496 | NCS-084-000000512 | | 1 |
| JX-0221 | PX-1643 | DX-00242 | 3/30/2001 | Inspectors Quality Assurance Report, QAR No.063 | NCS-084-000000513 | NCS-084-000000522 | | 1 |
| | | | 3/31/2001- | | | | | |
| JX-0222 | PX-1644 | DX-00243 | 4/2/2001 | Inspectors Quality Assurance Report, QAR No.064 | NCS-084-000000523 | NCS-084-000000537 | | 1 |
| JX-0223 | PX-1645 | DX-00244 | 4/3/2001 | Inspectors Quality Assurance Report, QAR No.065 | NCS-084-000000538 | NCS-084-000000549 | | 1 |
| JX-0224 | PX-1646 | DX-00245 | 4/4/2001 | Inspectors Quality Assurance Report, QAR No.066 | NCS-084-000000550 | NCS-084-000000577 | | 1 |
| JX-0225 | PX-1647 | DX-00246 | 4/5/2001 | Inspectors Quality Assurance Report, QAR No.067 | NCS-084-000000578 | NCS-084-000000587 | | 1 |
| JX-0226 | PX-1648 | DX-00247 | 4/6/2001 | Inspectors Quality Assurance Report, QAR No.068 | NCS-084-000000588 | NCS-084-000000618 | | 1 |
| | | | 4/7/2001- | | | | | |
| JX-0227 | PX-1649 | DX-00248 | 4/9/2001 | Inspectors Quality Assurance Report, QAR No.069 | NCS-084-000000619 | NCS-084-000000629 | | 1 |
| JX-0228 | PX-1650 | DX-00249 | 4/10/2001 | Inspectors Quality Assurance Report, QAR No.070 | NCS-084-000000630 | NCS-084-000000640 | | 1 |
| JX-0229 | PX-1651 | DX-00250 | 4/11/2001 | Inspectors Quality Assurance Report, QAR No.071 | NCS-084-000000641 | NCS-084-000000663 | | 1 |
| JX-0230 | PX-1652 | DX-00251 | 4/12/2001 | Inspectors Quality Assurance Report, QAR No.072 | NCS-084-000000664 | NCS-084-000000673 | | 1 |
| JX-0231 | PX-1653 | DX-00252 | 4/13/2001 | Inspectors Quality Assurance Report, QAR No.073 | NCS-084-000000674 | NCS-084-000000688 | | 1 |
| | | | 4/14/2001- | | | | | |
| JX-0232 | PX-1654 | DX-00253 | 4/16/2001 | Inspectors Quality Assurance Report, QAR No.074 | NCS-084-000000689 | NCS-084-000000709 | | 1 |
| JX-0233 | PX-1655 | DX-00254 | 4/17/2001 | Inspectors Quality Assurance Report, QAR No.075 | NCS-084-000000710 | NCS-084-000000729 | | 1 |
| JX-0234 | PX-1656 | DX-00255 | 4/18/2001 | Inspectors Quality Assurance Report, QAR No.076 | NCS-084-000000730 | NCS-084-000000752 | | 1 |
| JX-0235 | PX-1657 | DX-00256 | 4/19/2001 | Inspectors Quality Assurance Report, QAR No.077 | NCS-084-000000753 | NCS-084-000000769 | | 1 |
| JX-0236 | PX-1658 | DX-00257 | 4/20/2001 | Inspectors Quality Assurance Report, QAR No.078 | NCS-084-000000770 | NCS-084-000000787 | | 1 |
| | PX-1506 | | 4/21/2001- | | | | | |
| JX-0237 | PX-1659 | DX-00258 | 4/23/2001 | Inspectors Quality Assurance Report, QAR No.079 | NCS-084-000000788 | NCS-084-000000812 | | 1 |
| JX-0238 | PX-1660 | DX-00259 | 4/24/2001 | Inspectors Quality Assurance Report, QAR No.080 | NCS-084-000000813 | NCS-084-000000835 | | 1 |
| JX-0239 | PX-1661 | DX-00260 | 4/25/2001 | Inspectors Quality Assurance Report, QAR No.081 | NCS-084-000000836 | NCS-084-000000854 | | 1 |
| JX-0240 | PX-1662 | DX-00261 | 4/26/2001 | Inspectors Quality Assurance Report, QAR No.082 | NCS-084-000000855 | NCS-084-000000871 | | 1 |
| JX-0241 | PX-1663 | DX-00262 | 4/27/2001 | Inspectors Quality Assurance Report, QAR No.083 | NCS-084-000000872 | NCS-084-000000890 | | 1 |
| | | | 4/28/2001- | | | | | |
| JX-0242 | PX-1664 | DX-00263 | 4/30/2001 | Inspectors Quality Assurance Report, QAR No.084 | NCS-084-000000891 | NCS-084-000000906 | | 1 |
| JX-0243 | PX-1666 | DX-00264 | 5/1/2001 | Inspectors Quality Assurance Report, QAR No.085 | NCS-084-000000907 | NCS-084-000000929 | | 1 |
| JX-0244 | PX-1666 | DX-00265 | 5/2/2001 | Inspectors Quality Assurance Report, QAR No.086 | NCS-084-000000930 | NCS-084-000000955 | | 1 |
| JX-0245 | PX-1667 | DX-00266 | 5/3/2001 | Inspectors Quality Assurance Report, QAR No.087 | NCS-084-000000956 | NCS-084-000000977 | | 1 |
| JX-0246 | PX-1668 | DX-00267 | 5/4/2001 | Inspectors Quality Assurance Report, QAR No.088 | NCS-084-000000978 | NCS-084-000000996 | | 1 |
| | | | 5/5/2001- | | | | | |
| JX-0247 | PX-1669 | DX-00268 | 5/7/2001 | Inspectors Quality Assurance Report, QAR No.089 | NCS-084-000000997 | NCS-084-000001012 | | 1 |
| JX-0248 | PX-1670 | DX-00269 | 5/8/2001 | Inspectors Quality Assurance Report, QAR No.090 | NCS-084-000001013 | NCS-084-000001038 | | 1 |
| JX-0249 | PX-1671 | DX-00270 | 5/9/2001 | Inspectors Quality Assurance Report, QAR No.091 | NCS-084-000001039 | NCS-084-000001060 | | 1 |
| JX-0250 | PX-1672 | DX-00271 | 5/10/2001 | Inspectors Quality Assurance Report, QAR No.092 | NCS-084-000001061 | NCS-084-000001084 | | 1 |
| JX-0251 | PX-1673 | DX-00272 | 5/11/2001 | Inspectors Quality Assurance Report, QAR No.093 | NCS-084-000001085 | NCS-084-000001116 | | 1 |
| | | | 5/12/2001- | | | | | |
| JX-0252 | PX-1674 | DX-00273 | 5/14/2001 | Inspectors Quality Assurance Report, QAR No.094 | NCS-084-000001117 | NCS-084-000001148 | | 1 |
| JX-0253 | PX-1675 | DX-00274 | 5/15/2001 | Inspectors Quality Assurance Report, QAR No.095 | NCS-084-000001149 | NCS-084-000001182 | | 1 |
| JX-0254 | PX-1676 | DX-00275 | 5/16/2001 | Inspectors Quality Assurance Report, QAR No.096 | NCS-084-000001183 | NCS-084-000001208 | | 1 |
| JX-0255 | PX-1677 | DX-00276 | 5/17/2001 | Inspectors Quality Assurance Report, QAR No.097 | NCS-084-000001209 | NCS-084-000001240 | | 1 |
| JX-0256 | PX-1678 | DX-00277 | 5/18/2001 | Inspectors Quality Assurance Report, QAR No.098 | NCS-084-000001241 | NCS-084-000001266 | | 1 |
| | | | 5/19/2001- | | | | | |
| JX-0257 | PX-1679 | DX-00278 | 5/21/2001 | Inspectors Quality Assurance Report, QAR No.099 | NCS-084-000001267 | NCS-084-000001299 | | 1 |
| JX-0258 | PX-1680 | DX-00279 | 5/22/2001 | Inspectors Quality Assurance Report, QAR No.100 | NCS-084-000001300 | NCS-084-000001327 | | 1 |
| JX-0259 | PX-1691 | DX-00280 | 5/23/2001 | Inspectors Quality Assurance Report, QAR No.101 | NCS-084-000001328 | NCS-084-000001357 | | 1 |
| JX-0260 | PX-1702 | DX-00281 | 5/24/2001 | Inspectors Quality Assurance Report, QAR No.102 | NCS-084-000001358 | NCS-084-000001388 | | 1 |
| | PX-1240 | | | | | | | |
| JX-0261 | PX-1713 | DX-00282 | 5/25/2001 | Inspectors Quality Assurance Report, QAR No.103 | NCS-084-000001389 | NCS-084-000001418 | | 1 |
| JX-0262 | PX-1724 | DX-00283 | 5/29/2001 | Inspectors Quality Assurance Report, QAR No.104 | NCS-084-000001419 | NCS-084-000001450 | | 1 |
| JX-0263 | PX-1735 | DX-00284 | 5/30/2001 | Inspectors Quality Assurance Report, QAR No.105 | NCS-084-000001451 | NCS-084-000001478 | | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JX-0264 | PX-1746 | DX-00285 | 5/31/2001 | Inspectors Quality Assurance Report, QAR No.106 | NCS-084-000001479 | NCS-084-000001503 | 1 |
| JX-0265 | PX-1753 | DX-00286 | 6/1/2001 | Inspectors Quality Assurance Report, QAR No.107 | NCS-084-000001504 | NCS-084-000001529 | 1 |
| JX-0266 | PX-1754 | DX-00287 | 6/2/2001 | Inspectors Quality Assurance Report, QAR No.108 | NCS-084-000001530 | NCS-084-000001538 | 1 |
| JX-0267 | PX-1755 | DX-00288 | 6/3/2001-6/4/2001 | Inspectors Quality Assurance Report, QAR No.109 | NCS-084-000001539 | NCS-084-000001558 | 1 |
| JX-0268 | PX-1756 | DX-00289 | 6/5/2001 | Inspectors Quality Assurance Report, QAR No.110 | NCS-084-000001559 | NCS-084-000001581 | 1 |
| JX-0269 | PX-1757 | DX-00290 | 6/6/2001 | Inspectors Quality Assurance Report, QAR No.111 | NCS-084-000001582 | NCS-084-000001594 | 1 |
| JX-0270 | PX-1758 | DX-00291 | 6/7/2001 | Inspectors Quality Assurance Report, QAR No.112 | NCS-084-000001595 | NCS-084-000001616 | 1 |
| JX-0271 | PX-1759 | DX-00292 | 6/8/2001 | Inspectors Quality Assurance Report, QAR No.113 | NCS-084-000001617 | NCS-084-000001628 | 1 |
| JX-0272 | PX-1760 | DX-00293 | 6/9/2001-6/11/2001 | Inspectors Quality Assurance Report, QAR No.114 | NCS-084-000001629 | NCS-084-000001642 | 1 |
| JX-0273 | PX-1761 | DX-00294 | 6/12/2001 | Inspectors Quality Assurance Report, QAR No.115 | NCS-084-000001643 | NCS-084-000001659 | 1 |
| JX-0274 | PX-1762 | DX-00295 | 6/13/2001 | Inspectors Quality Assurance Report, QAR No.116 | NCS-084-000001660 | NCS-084-000001680 | 1 |
| JX-0275 | PX-1763 | DX-00296 | 6/14/2001 | Inspectors Quality Assurance Report, QAR No.117 | NCS-084-000001681 | NCS-084-000001708 | 1 |
| JX-0276 | PX-1764 | DX-00297 | 6/15/2001 | Inspectors Quality Assurance Report, QAR No.118 | NCS-084-000001709 | NCS-084-000001736 | 1 |
| JX-0277 | PX-1765 | DX-00298 | 6/18/2001 | Inspectors Quality Assurance Report, QAR No.119 | NCS-084-000001737 | NCS-084-000001764 | 1 |
| JX-0278 | PX-1766 | DX-00299 | 6/19/2001 | Inspectors Quality Assurance Report, QAR No.120 | NCS-084-000001765 | NCS-084-000001800 | 1 |
| JX-0279 | PX-1767 | DX-00300 | 6/20/2001 | Inspectors Quality Assurance Report, QAR No.121 | NCS-084-000001801 | NCS-084-000001829 | 1 |
| JX-0280 | PX-1768 | DX-00301 | 6/21/2001 | Inspectors Quality Assurance Report, QAR No.122 | NCS-084-000001830 | NCS-084-000001860 | 1 |
| JX-0281 | PX-1769 | DX-00302 | 6/22/2001 | Inspectors Quality Assurance Report, QAR No.123 | NCS-084-000001861 | NCS-084-000001890 | 1 |
| JX-0282 | PX-1770 | DX-00303 | 6/23/2001-6/25/2001 | Inspectors Quality Assurance Report, QAR No.124 | NCS-084-000001891 | NCS-084-000001924 | 1 |
| JX-0283 | PX-1771 | DX-00304 | 6/26/2001 | Inspectors Quality Assurance Report, QAR No.125 | NCS-084-000001925 | NCS-084-000001959 | 1 |
| JX-0284 | PX-1772 | DX-00305 | 6/27/2001 | Inspectors Quality Assurance Report, QAR No.126 | NCS-084-000001960 | NCS-084-000001990 | 1 |
| JX-0285 | PX-1773 | DX-00306 | 6/28/2001 | Inspectors Quality Assurance Report, QAR No.127 | NCS-084-000001991 | NCS-084-000002025 | 1 |
| JX-0286 | PX-1774 | DX-00307 | 6/29/2001 | Inspectors Quality Assurance Report, QAR No.128 | NCS-084-000002026 | NCS-084-000002058 | 1 |
| JX-0287 | PX-1775 | DX-00308 | 6/30/2001-7/2/2001 | Inspectors Quality Assurance Report, QAR No.129 | NCS-084-000002059 | NCS-084-000002089 | 1 |
| JX-0288 | PX-1776 | DX-00309 | 7/3/2001 | Inspectors Quality Assurance Report, QAR No.130 | NCS-084-000002090 | NCS-084-000002119 | 1 |
| JX-0289 | PX-1777 | DX-00310 | 7/4/2001-7/5/2001 | Inspectors Quality Assurance Report, QAR No.131 | NCS-084-000002120 | NCS-084-000002147 | 1 |
| JX-0290 | PX-1778 | DX-00311 | 7/6/2001 | Inspectors Quality Assurance Report, QAR No.132 | NCS-084-000002148 | NCS-084-000002165 | 1 |
| JX-0291 | PX-1779 | DX-00312 | 7/7/2001-7/9/2001 | Inspectors Quality Assurance Report, QAR No.133 | NCS-084-000002166 | NCS-084-000002200 | 1 |
| JX-0292 | PX-1780 | DX-00313 | 7/10/2001 | Inspectors Quality Assurance Report, QAR No.134 | NCS-084-000002201 | NCS-084-000002236 | 1 |
| JX-0293 | PX-1781 | DX-00314 | 7/11/2001 | Inspectors Quality Assurance Report, QAR No.135 | NCS-084-000002237 | NCS-084-000002276 | 1 |
| JX-0294 | PX-1782 | DX-00315 | 7/12/2001 | Inspectors Quality Assurance Report, QAR No.136 | NCS-084-000002277 | NCS-084-000002312 | 1 |
| JX-0295 | PX-1783 | DX-00316 | 7/13/2001 | Inspectors Quality Assurance Report, QAR No.137 | NCS-084-000002313 | NCS-084-000002353 | 1 |
| JX-0296 | PX-1784 | DX-00317 | 7/14/2001-7/16/2001 | Inspectors Quality Assurance Report, QAR No.138 | NCS-084-000002354 | NCS-084-000002386 | 1 |
| JX-0297 | PX-1785 | DX-00318 | 7/17/2001 | Inspectors Quality Assurance Report, QAR No.139 | NCS-084-000002387 | NCS-084-000002426 | 1 |
| JX-0298 | PX-1786 | DX-00319 | 7/18/2001 | Inspectors Quality Assurance Report, QAR No.140 | NCS-084-000002427 | NCS-084-000002459 | 1 |
| JX-0299 | PX-1787 | DX-00320 | 7/19/2001 | Inspectors Quality Assurance Report, QAR No.141 | NCS-084-000002460 | NCS-084-000002484 | 1 |
| JX-0300 | PX-1788 | DX-00321 | 7/20/2001 | Inspectors Quality Assurance Report, QAR No.142 | NCS-084-000002485 | NCS-084-000002514 | 1 |
| JX-0301 | PX-1789 | DX-00322 | 7/21/2001-7/23/2001 | Inspectors Quality Assurance Report, QAR No.143 | NCS-084-000002515 | NCS-084-000002539 | 1 |
| JX-0302 | PX-1790 | DX-00323 | 7/24/2001 | Inspectors Quality Assurance Report, QAR No.144 | NCS-084-000002540 | NCS-084-000002579 | 1 |
| JX-0303 | PX-1791 | DX-00324 | 7/25/2001 | Inspectors Quality Assurance Report, QAR No.145 | NCS-084-000002580 | NCS-084-000002612 | 1 |
| JX-0304 | PX-1792 | DX-00325 | 7/26/2001 | Inspectors Quality Assurance Report, QAR No.146 | NCS-084-000002613 | NCS-084-000002647 | 1 |
| JX-0305 | PX-1793 | DX-00326 | 7/27/2001 | Inspectors Quality Assurance Report, QAR No.147 | NCS-084-000002648 | NCS-084-000002678 | 1 |
| JX-0306 | PX-1794 | DX-00327 | 7/28/2001-7/30/2001 | Inspectors Quality Assurance Report, QAR No.148 | NCS-084-000002679 | NCS-084-000002707 | 1 |
| JX-0307 | PX-1795 | DX-00328 | 7/31/2001 | Inspectors Quality Assurance Report, QAR No.149 | NCS-084-000002708 | NCS-084-000002745 | 1 |
| JX-0308 | PX-1796 | DX-00329 | 8/1/2001 | Inspectors Quality Assurance Report, QAR No.150 | NCS-084-000002746 | NCS-084-000002777 | 1 |
| JX-0309 | PX-1797 | DX-00330 | 8/2/2001 | Inspectors Quality Assurance Report, QAR No.151 | NCS-084-000002778 | NCS-084-000002809 | 1 |
| JX-0310 | PX-1798 | DX-00331 | 8/3/2001 | Inspectors Quality Assurance Report, QAR No.152 | NCS-084-000002810 | NCS-084-000002833 | 1 |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | NCS Start | NCS End | | | |
|---|---|---|---|---|---|---|---|---|---|
| JX-0311 | PX-1799 | DX-0332 | 8/4/2001- 8/6/2001 | Inspectors Quality Assurance Report, QAR No.153 | NCS-084-000002834 | NCS-084-000002863 | | | 1 |
| JX-0312 | PX-1800 | DX-0333 | 8/7/2001 | Inspectors Quality Assurance Report, QAR No.154 | NCS-084-000002864 | NCS-084-000002895 | | | 1 |
| JX-0313 | PX-1801 | DX-0334 | 8/8/2001 | Inspectors Quality Assurance Report, QAR No.155 | NCS-084-000002896 | NCS-084-000002934 | | | 1 |
| JX-0314 | PX-1802 | DX-0335 | 8/9/2001 | Inspectors Quality Assurance Report, QAR No.156 | NCS-084-000002935 | NCS-084-000002966 | | | 1 |
| JX-0315 | PX-1803 | DX-0336 | 8/10/2001 | Inspectors Quality Assurance Report, QAR No.157 | NCS-084-000002967 | NCS-084-000002990 | | | 1 |
| JX-0316 | PX-1804 | DX-0337 | 8/11/2001- 8/13/2001 | Inspectors Quality Assurance Report, QAR No.158 | NCS-084-000002991 | NCS-084-000003011 | | | 1 |
| JX-0317 | PX-1805 | DX-0338 | 8/14/2001 | Inspectors Quality Assurance Report, QAR No.159 | NCS-084-000003012 | NCS-084-000003039 | | | 1 |
| JX-0318 | PX-1806 | DX-0339 | 8/15/2001 | Inspectors Quality Assurance Report, QAR No.160 | NCS-084-000003040 | NCS-084-000003071 | | | 1 |
| JX-0319 | PX-1807 | DX-0340 | 8/16/2001 | Inspectors Quality Assurance Report, QAR No.161 | NCS-084-000003072 | NCS-084-000003106 | | | 1 |
| JX-0320 | PX-1808 | DX-0341 | 8/17/2001 | Inspectors Quality Assurance Report, QAR No.162 | NCS-084-000003107 | NCS-084-000003137 | | | 1 |
| JX-0321 | PX-1809 | DX-00342 | 8/20/2001 | Inspectors Quality Assurance Report, QAR No.163 | NCS-084-000003138 | NCS-084-000003169 | | | 1 |
| JX-0322 | PX-1810 | DX-00343 | 8/21/2001 | Inspectors Quality Assurance Report, QAR No.164 | NCS-084-000003170 | NCS-084-000003204 | | | 1 |
| JX-0323 | PX-1811 | DX-00344 | 8/22/2001 | Inspectors Quality Assurance Report, QAR No.165 | NCS-084-000003205 | NCS-084-000003241 | | | 1 |
| JX-0324 | PX-1812 | DX-00345 | 8/23/2001 | Inspectors Quality Assurance Report, QAR No.166 | NCS-084-000003242 | NCS-084-000003271 | | | 1 |
| JX-0325 | PX-1813 | DX-00346 | 8/24/2001 | Inspectors Quality Assurance Report, QAR No.167 | NCS-084-000003272 | NCS-084-000003305 | | | 1 |
| JX-0326 | PX-1814 | DX-00347 | 8/27/2001 | Inspectors Quality Assurance Report, QAR No.168 | NCS-084-000003306 | NCS-084-000003347 | | | 1 |
| JX-0327 | PX-1815 | DX-00348 | 8/28/2001 | Inspectors Quality Assurance Report, QAR No.169 | NCS-084-000003348 | NCS-084-000003382 | | | 1 |
| JX-0328 | PX-1816 | DX-00349 | 8/29/2001 | Inspectors Quality Assurance Report, QAR No.170 | NCS-084-000003383 | NCS-084-000003417 | | | 1 |
| JX-0329 | PX-1817 | DX-00350 | 8/30/2001 | Inspectors Quality Assurance Report, QAR No.171 | NCS-084-000003418 | NCS-084-000003449 | | | 1 |
| JX-0330 | PX-1818 | DX-00351 | 8/31/2001 | Inspectors Quality Assurance Report, QAR No.172 | NCS-084-000003450 | NCS-084-000003464 | | | 1 |
| JX-0331 | PX-1819 | DX-00352 | 9/1/2001- 9/4/2001 | Inspectors Quality Assurance Report, QAR No.173 | NCS-087-000002194 | NCS-087-000002221 | | | 1 |
| JX-0332 | PX-1820 | DX-00353 | 9/5/2001 | Inspectors Quality Assurance Report, QAR No.174 | NCS-087-000002159 | NCS-087-000002193 | | | 1 |
| JX-0333 | PX-1821 | DX-00354 | 9/6/2001 | Inspectors Quality Assurance Report, QAR No.175 | NCS-087-000002119 | NCS-087-000002158 | | | 1 |
| JX-0334 | PX-1822 | DX-00355 | 9/7/2001 | Inspectors Quality Assurance Report, QAR No.176 | NCS-087-000002082 | NCS-087-000002118 | | | 1 |
| JX-0335 | PX-1823 | DX-00356 | 9/8/2001- 9/10/2001 | Inspectors Quality Assurance Report, QAR No.177 | NCS-087-000002037 | NCS-087-000002081 | | | 1 |
| JX-0336 | PX-1824 | DX-00357 | 9/11/2001 | Inspectors Quality Assurance Report, QAR No.178 | NCS-087-000002001 | NCS-087-000002036 | | | 1 |
| JX-0337 | PX-1825 | DX-00358 | 9/12/2001 | Inspectors Quality Assurance Report, QAR No.179 | NCS-087-000001962 | NCS-087-000002000 | | | 1 |
| JX-0338 | PX-1826 | DX-00359 | 9/13/2001 | Inspectors Quality Assurance Report, QAR No.180 | NCS-087-000001925 | NCS-087-000001961 | | | 1 |
| JX-0339 | PX-1827 | DX-00360 | 9/14/2001 | Inspectors Quality Assurance Report, QAR No.181 | NCS-087-000001900 | NCS-087-000001924 | | | 1 |
| JX-0340 | PX-1828 | DX-00361 | 9/15/2001- 9/17/2001 | Inspectors Quality Assurance Report, QAR No.182 | NCS-087-000001874 | NCS-087-000001899 | | | 1 |
| JX-0341 | PX-1829 PX-1574 | DX-00362 | 9/18/2001 | Inspectors Quality Assurance Report, QAR No.183 | NCS-087-000001837 | NCS-087-000001873 | | | 1 |
| JX-0342 | PX-1830 | DX-00363 | 9/19/2001 | Inspectors Quality Assurance Report, QAR No.184 | NCS-087-000001793 | NCS-087-000001836 | | | 1 |
| JX-0343 | PX-1831 | DX-00364 | 9/20/2001 | Inspectors Quality Assurance Report, QAR No.185 | NCS-087-000001764 | NCS-087-000001792 | | | 1 |
| JX-0344 | PX-1832 | DX-00365 | 9/21/2001 | Inspectors Quality Assurance Report, QAR No.186 | NCS-087-000001721 | NCS-087-000001763 | | | 1 |
| JX-0345 | PX-1833 | DX-00366 | 9/22/2001- 9/24/2001 | Inspectors Quality Assurance Report, QAR No.187 | NCS-087-000001688 | NCS-087-000001720 | | | 1 |
| JX-0346 | PX-1834 | DX-00367 | 9/25/2001 | Inspectors Quality Assurance Report, QAR No.188 | NCS-087-000001652 | NCS-087-000001687 | | | 1 |
| JX-0347 | PX-1835 | DX-00368 | 9/26/2001 | Inspectors Quality Assurance Report, QAR No.189 | NCS-087-000001620 | NCS-087-000001651 | | | 1 |
| JX-0348 | PX-1836 | DX-00369 | 9/27/2001 | Inspectors Quality Assurance Report, QAR No.190 | NCS-087-000001590 | NCS-087-000001619 | | | 1 |
| JX-0349 | PX-1837 | DX-00370 | 9/28/2001 | Inspectors Quality Assurance Report, QAR No.191 | NCS-087-000001540 | NCS-087-000001589 | | | 1 |
| JX-0350 | PX-1838 | DX-00371 | 9/29/2001- 10/01/2001 | Inspectors Quality Assurance Report, QAR No.192 | NCS-087-000001501 | NCS-087-000001539 | | | 1 |
| JX-0351 | PX-1839 | DX-00372 | 10/2/2001 | Inspectors Quality Assurance Report, QAR No.193 | NCS-087-000001462 | NCS-087-000001500 | | | 1 |
| JX-0352 | PX-1840 | DX-00373 | 10/3/2001 | Inspectors Quality Assurance Report, QAR No.194 | NCS-087-000001421 | NCS-087-000001461 | | | 1 |
| JX-0353 | PX-1841 | DX-00374 | 10/4/2001 | Inspectors Quality Assurance Report, QAR No.195 | NCS-087-000001384 | NCS-087-000001420 | | | 1 |
| JX-0354 | PX-1842 | DX-00375 | 10/5/2001 | Inspectors Quality Assurance Report, QAR No.196 | NCS-087-000001366 | NCS-087-000001383 | | | 1 |
| JX-0355 | PX-1843 | DX-00376 | 10/8/2001 | Inspectors Quality Assurance Report, QAR No.197 | NCS-087-000001328 | NCS-087-000001365 | | | 1 |
| JX-0356 | PX-1844 | DX-00377 | 10/9/2001 | Inspectors Quality Assurance Report, QAR No.198 | NCS-087-000001299 | NCS-087-000001327 | | | 1 |
| JX-0357 | PX-1845 | DX-00378 | 10/10/2001 | Inspectors Quality Assurance Report, QAR No.199 | NCS-087-000001267 | NCS-087-000001298 | | | 1 |
| JX-0358 | PX-1846 | DX-00379 | 10/11/2001 | Inspectors Quality Assurance Report, QAR No.200 | NCS-087-000001232 | NCS-087-000001266 | | | 1 |
| JX-0359 | PX-1847 | DX-00380 | 10/12/2001 | Inspectors Quality Assurance Report, QAR No.201 | NCS-087-000001200 | NCS-087-000001231 | | | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JX-0360 | PX-1848 | DX-00381 | 10/13/2001 | Inspectors Quality Assurance Report, QAR No.202 | NCS-087-000001170 | NCS-087-000001199 | | | 1 |
| JX-0361 | PX-1849 | DX-00382 | 10/16/2001 | Inspectors Quality Assurance Report, QAR No.203 | NCS-087-000001142 | NCS-087-000001169 | | | 1 |
| JX-0362 | PX-1850 | DX-00383 | 10/17/2001 | Inspectors Quality Assurance Report, QAR No.204 | NCS-087-000001119 | NCS-087-000001141 | | | 1 |
| JX-0363 | PX-1851 | DX-00384 | 10/18/2001 | Inspectors Quality Assurance Report, QAR No.205 | NCS-087-000001094 | NCS-087-000001118 | | | 1 |
| JX-0364 | PX-1852 | DX-00385 | 10/19/2001 | Inspectors Quality Assurance Report, QAR No.206 | NCS-087-000001070 | NCS-087-000001093 | | | 1 |
| JX-0365 | PX-1853 | DX-00386 | 10/20/2001 | Inspectors Quality Assurance Report, QAR No.207 | NCS-087-000001055 | NCS-087-000001069 | | | 1 |
| JX-0366 | PX-1854 | DX-00387 | 10/22/2001 | Inspectors Quality Assurance Report, QAR No.208 | NCS-087-000001032 | NCS-087-000001054 | | | 1 |
| JX-0367 | PX-1855 | DX-00388 | 10/23/2001 | Inspectors Quality Assurance Report, QAR No.209 | NCS-087-000001006 | NCS-087-000001031 | | | 1 |
| JX-0368 | PX-1856 | DX-00389 | 10/24/2001 | Inspectors Quality Assurance Report, QAR No.210 | NCS-087-000000984 | NCS-087-000001005 | | | 1 |
| JX-0369 | PX-1857 | DX-00390 | 10/25/2001 | Inspectors Quality Assurance Report, QAR No.211 | NCS-087-000000966 | NCS-087-000000983 | | | 1 |
| JX-0370 | PX-1858 | DX-00391 | 10/26/2001 | Inspectors Quality Assurance Report, QAR No.212 | NCS-087-000000940 | NCS-087-000000965 | | | 1 |
| JX-0371 | PX-1859 | DX-00392 | 10/27/2001 | Inspectors Quality Assurance Report, QAR No.213 | NCS-087-000000923 | NCS-087-000000939 | | | 1 |
| JX-0372 | PX-1860 | DX-00393 | 10/28/2001-<br>10/29/2001 | Inspectors Quality Assurance Report, QAR No.214 | NCS-087-000000904 | NCS-087-000000922 | | | 1 |
| JX-0373 | PX-1861 | DX-00394 | 10/30/2001 | Inspectors Quality Assurance Report, QAR No.215 | NCS-087-000000874 | NCS-087-000000903 | | | 1 |
| JX-0374 | PX-1862 | DX-00395 | 10/31/2001 | Inspectors Quality Assurance Report, QAR No.216 | NCS-087-000000854 | NCS-087-000000873 | | | 1 |
| JX-0375 | PX-1863 | DX-00396 | 11/1/2001 | Inspectors Quality Assurance Report, QAR No.217 | NCS-087-000000834 | NCS-087-000000853 | | | 1 |
| JX-0376 | PX-1864 | DX-00397 | 11/2/2001 | Inspectors Quality Assurance Report, QAR No.218 | NCS-087-000000812 | NCS-087-000000833 | | | 1 |
| JX-0377 | PX-1865 | DX-00398 | 11/5/2001 | Inspectors Quality Assurance Report, QAR No.219 | NCS-087-000000790 | NCS-087-000000811 | | | 1 |
| JX-0378 | PX-1866<br>PX-1576 | DX-00399 | 11/6/2001 | Inspectors Quality Assurance Report, QAR No.220 | NCS-087-000000763 | NCS-087-000000789 | | | 1 |
| JX-0379 | PX-1867 | DX-00400 | 11/7/2001 | Inspectors Quality Assurance Report, QAR No.221 | NCS-087-000000734 | NCS-087-000000762 | | | 1 |
| JX-0380 | PX-1868 | DX-00401 | 11/8/2001 | Inspectors Quality Assurance Report, QAR No.222 | NCS-087-000000711 | NCS-087-000000733 | | | 1 |
| JX-0381 | PX-1869 | DX-00402 | 11/9/2001 | Inspectors Quality Assurance Report, QAR No.223 | NCS-087-000000693 | NCS-087-000000710 | | | 1 |
| JX-0382 | PX-1870 | DX-00403 | 11/10/2001-<br>11/12/2001 | Inspectors Quality Assurance Report, QAR No.224 | NCS-087-000000670 | NCS-087-000000692 | | | 1 |
| JX-0383 | PX-1871 | DX-00404 | 11/13/2001 | Inspectors Quality Assurance Report, QAR No.225 | NCS-087-000000647 | NCS-087-000000669 | | | 1 |
| JX-0384 | PX-1872 | DX-00405 | 11/14/2001 | Inspectors Quality Assurance Report, QAR No.226 | NCS-087-000000609 | NCS-087-000000646 | | | 1 |
| JX-0385 | PX-1873 | DX-00406 | 11/15/2001 | Inspectors Quality Assurance Report, QAR No.227 | NCS-087-000000589 | NCS-087-000000608 | | | 1 |
| JX-0386 | PX-1874 | DX-00407 | 11/16/2001 | Inspectors Quality Assurance Report, QAR No.228 | NCS-087-000000571 | NCS-087-000000588 | | | 1 |
| JX-0387 | PX-1875 | DX-00408 | 11/17/2001-<br>11/19/2001 | Inspectors Quality Assurance Report, QAR No.229 | NCS-087-000000548 | NCS-087-000000570 | | | 1 |
| JX-0388 | PX-1876 | DX-00409 | 11/20/2001 | Inspectors Quality Assurance Report, QAR No.230 | NCS-087-000000528 | NCS-087-000000547 | | | 1 |
| JX-0389 | PX-1877 | DX-00410 | 11/21/2001 | Inspectors Quality Assurance Report, QAR No.231 | NCS-087-000000510 | NCS-087-000000527 | | | 1 |
| JX-0390 | PX-1878 | DX-00411 | 11/26/2001 | Inspectors Quality Assurance Report, QAR No.232 | NCS-087-000000487 | NCS-087-000000509 | | | 1 |
| JX-0391 | PX-1879 | DX-00412 | 11/27/2001 | Inspectors Quality Assurance Report, QAR No.233 | NCS-087-000000468 | NCS-087-000000486 | | | 1 |
| JX-0392 | PX-1880 | DX-00413 | 11/28/2001 | Inspectors Quality Assurance Report, QAR No.234 | NCS-087-000000446 | NCS-087-000000467 | | | 1 |
| JX-0393 | PX-1881 | DX-00414 | 11/29/2001 | Inspectors Quality Assurance Report, QAR No.235 | NCS-087-000000427 | NCS-087-000000445 | | | 1 |
| JX-0394 | PX-1882 | DX-00415 | 11/30/2001 | Inspectors Quality Assurance Report, QAR No.236 | NCS-087-000000412 | NCS-087-000000426 | | | 1 |
| JX-0395 | PX-1883 | DX-00416 | 12/3/2001 | Inspectors Quality Assurance Report, QAR No.237 | NCS-087-000000390 | NCS-087-000000411 | | | 1 |
| JX-0396 | PX-1884 | DX-00417 | 12/4/2001 | Inspectors Quality Assurance Report, QAR No.238 | NCS-087-000000216 | NCS-087-000000235 | | | 1 |
| JX-0397 | PX-1885 | DX-00418 | 12/5/2001 | Inspectors Quality Assurance Report, QAR No.239 | NCS-087-000000001 | NCS-087-000000019 | | | 1 |
| JX-0398 | PX-1886 | DX-00419 | 12/6/2001 | Inspectors Quality Assurance Report, QAR No.240 | NCS-087-000000020 | NCS-087-000000048 | | | 1 |
| JX-0399 | PX-1887 | DX-00420 | 12/7/2001 | Inspectors Quality Assurance Report, QAR No.241 | NCS-087-000000049 | NCS-087-000000068 | | | 1 |
| JX-0400 | PX-1888 | DX-00421 | 12/8/2001-<br>12/10/2001 | Inspectors Quality Assurance Report, QAR No.242 | NCS-087-000000069 | NCS-087-000000089 | | | 1 |
| JX-0401 | PX-1889 | DX-00422 | 12/11/2001 | Inspectors Quality Assurance Report, QAR No.243 | NCS-087-000000090 | NCS-087-000000109 | | | 1 |
| JX-0402 | PX-1890 | DX-00423 | 12/12/2001 | Inspectors Quality Assurance Report, QAR No.244 | NCS-087-000000110 | NCS-087-000000131 | | | 1 |
| JX-0403 | PX-1891<br>PX-1580 | DX-00424 | 12/13/2001 | Inspectors Quality Assurance Report, QAR No.245 | NCS-087-000000132 | NCS-087-000000152 | | | 1 |
| JX-0404 | PX-1892 | DX-00425 | 12/14/2001 | Inspectors Quality Assurance Report, QAR No.246 | NCS-087-000000153 | NCS-087-000000173 | | | 1 |
| JX-0405 | PX-1893 | DX-00426 | 12/15/2001-<br>12/17/2001 | Inspectors Quality Assurance Report, QAR No.247 | NCS-087-000000174 | NCS-087-000000194 | | | 1 |
| JX-0406 | PX-1894 | DX-00427 | 12/18/2001 | Inspectors Quality Assurance Report, QAR No.248 | NCS-087-000000195 | NCS-087-000000215 | | | 1 |
| JX-0407 | PX-1895 | DX-00428 | 12/19/2001 | Inspectors Quality Assurance Report, QAR No.249 | NCS-044-000000001 | NCS-044-000000022 | | | 1 |
| JX-0408 | PX-1896 | DX-00429 | 12/20/2001 | Inspectors Quality Assurance Report, QAR No.250 | NCS-044-000000023 | NCS-044-000000041 | | | 1 |
| JX-0409 | PX-1897 | DX-00430 | 12/21/2001 | Inspectors Quality Assurance Report, QAR No.251 | NCS-044-000000042 | NCS-044-000000060 | | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0410 | PX-1898 | DX-00431 | 12/22/2001-12/26/2001 | Inspectors Quality Assurance Report, QAR No.252 | NCS-044-000000061 | NCS-044-000000081 | | 1 |
| JX-0411 | PX-1899 | DX-00432 | 12/27/2001 | Inspectors Quality Assurance Report, QAR No.253 | NCS-044-000000082 | NCS-044-000000096 | | 1 |
| JX-0412 | PX-1900 | DX-00433 | 12/28/2001 | Inspectors Quality Assurance Report, QAR No.254 | NCS-044-000000097 | NCS-044-000000112 | | 1 |
| JX-0413 | PX-1901 | DX-00434 | 12/29/2001-1/2/2002 | Inspectors Quality Assurance Report, QAR No.255 | NCS-044-000000113 | NCS-044-000000130 | | 1 |
| JX-0414 | PX-1902 | DX-00435 | 1/3/2002 | Inspectors Quality Assurance Report, QAR No.256 | NCS-044-000000131 | NCS-044-000000147 | | 1 |
| JX-0415 | PX-1903 | DX-00436 | 1/4/2002 | Inspectors Quality Assurance Report, QAR No.257 | NCS-044-000000148 | NCS-044-000000165 | | 1 |
| JX-0416 | PX-1904 | DX-00437 | 1/5/2002-1/7/2002 | Inspectors Quality Assurance Report, QAR No.258 | NCS-044-000000166 | NCS-044-000000187 | | 1 |
| JX-0417 | PX-1905 | DX-00438 | 1/8/2002 | Inspectors Quality Assurance Report, QAR No.259 | NCS-044-000000188 | NCS-044-000000208 | | 1 |
| JX-0418 | PX-1906 | DX-00439 | 1/9/2002 | Inspectors Quality Assurance Report, QAR No.260 | NCS-044-000000209 | NCS-044-000000225 | | 1 |
| JX-0419 | PX-1907 | DX-00440 | 1/10/2002 | Inspectors Quality Assurance Report, QAR No.261 | NCS-044-000000226 | NCS-044-000000264 | | 1 |
| JX-0420 | PX-1908 | DX-00441 | 1/11/2002 | Inspectors Quality Assurance Report, QAR No.262 | NCS-044-000000265 | NCS-044-000000284 | | 1 |
| JX-0421 | PX-1909 | DX-00442 | 1/12/2002 | Inspectors Quality Assurance Report, QAR No.263 | NCS-044-000000285 | NCS-044-000000298 | | 1 |
| JX-0422 | PX-1910 | DX-00443 | 1/13/2002 | Inspectors Quality Assurance Report, QAR No.264 | NCS-044-000000299 | NCS-044-000000311 | | 1 |
| JX-0423 | PX-1911 | DX-00444 | 1/14/2002 | Inspectors Quality Assurance Report, QAR No.265 | NCS-044-000000312 | NCS-044-000000330 | | 1 |
| JX-0424 | PX-1912 | DX-00445 | 1/15/2002 | Inspectors Quality Assurance Report, QAR No.266 | NCS-044-000000331 | NCS-044-000000349 | | 1 |
| JX-0425 | PX-1913 PX-1577 | DX-00446 | 1/16/2002 | Inspectors Quality Assurance Report, QAR No.267 | NCS-044-000000350 | NCS-044-000000375 | | 1 |
| JX-0426 | PX-1914 | DX-00447 | 1/17/2002 | Inspectors Quality Assurance Report, QAR No.268 | NCS-044-000000376 | NCS-044-000000393 | | 1 |
| JX-0427 | PX-1915 | DX-00448 | 1/18/2002 | Inspectors Quality Assurance Report, QAR No.269 | NCS-044-000000394 | NCS-044-000000412 | | 1 |
| JX-0428 | PX-1916 | DX-00449 | 1/19/2002-1/21/2002 | Inspectors Quality Assurance Report, QAR No.270 | NCS-044-000000413 | NCS-044-000000430 | | 1 |
| JX-0429 | PX-1917 | DX-00450 | 1/22/2002 | Inspectors Quality Assurance Report, QAR No.271 | NCS-044-000000431 | NCS-044-000000453 | | 1 |
| JX-0430 | PX-1918 | DX-00451 | 1/23/2002 | Inspectors Quality Assurance Report, QAR No.272 | NCS-044-000000454 | NCS-044-000000476 | | 1 |
| JX-0431 | PX-1919 | DX-00452 | 1/24/2002 | Inspectors Quality Assurance Report, QAR No.273 | NCS-044-000000477 | NCS-044-000000504 | | 1 |
| JX-0432 | PX-1920 | DX-00453 | 1/25/2002 | Inspectors Quality Assurance Report, QAR No.274 | NCS-044-000000505 | NCS-044-000000532 | | 1 |
| JX-0433 | PX-1921 | DX-00454 | 1/26/2002 | Inspectors Quality Assurance Report, QAR No.275 | NCS-044-000000533 | NCS-044-000000541 | | 1 |
| JX-0434 | PX-1922 | DX-00455 | 1/27/2002-1/28/2002 | Inspectors Quality Assurance Report, QAR No.276 | NCS-044-000000542 | NCS-044-000000568 | | 1 |
| JX-0435 | PX-1923 | DX-00456 | 1/29/2002 | Inspectors Quality Assurance Report, QAR No.277 | NCS-044-000000569 | NCS-044-000000598 | | 1 |
| JX-0436 | PX-1924 | DX-00457 | 1/30/2002 | Inspectors Quality Assurance Report, QAR No.278 | NCS-044-000000599 | NCS-044-000000630 | | 1 |
| JX-0437 | PX-1925 | DX-00458 | 1/31/2002 | Inspectors Quality Assurance Report, QAR No.279 | NCS-044-000000631 | NCS-044-000000658 | | 1 |
| JX-0438 | PX-1926 | DX-00459 | 2/1/2002 | Inspectors Quality Assurance Report, QAR No.280 | NCS-044-000000659 | NCS-044-000000677 | | 1 |
| JX-0439 | PX-1927 | DX-00460 | 2/2/2002 | Inspectors Quality Assurance Report, QAR No.281 | NCS-044-000000678 | NCS-044-000000688 | | 1 |
| JX-0440 | PX-1928 | DX-00461 | 2/3/2002-2/4/2002 | Inspectors Quality Assurance Report, QAR No.282 | NCS-044-000000689 | NCS-044-000000714 | | 1 |
| JX-0441 | PX-1929 | DX-00462 | 2/5/2002 | Inspectors Quality Assurance Report, QAR No.283 | NCS-044-000000715 | NCS-044-000000737 | | 1 |
| JX-0442 | PX-1930 | DX-00463 | 2/6/2002 | Inspectors Quality Assurance Report, QAR No.284 | NCS-044-000000738 | NCS-044-000000768 | | 1 |
| JX-0443 | PX-1931 | DX-00464 | 2/7/2002 | Inspectors Quality Assurance Report, QAR No.285 | NCS-044-000000769 | NCS-044-000000790 | | 1 |
| JX-0444 | PX-1932 | DX-00465 | 2/8/2002 | Inspectors Quality Assurance Report, QAR No.286 | NCS-044-000000791 | NCS-044-000000813 | | 1 |
| JX-0445 | PX-1933 | DX-00466 | 2/9/2002 | Inspectors Quality Assurance Report, QAR No.287 | NCS-044-000000814 | NCS-044-000000826 | | 1 |
| JX-0446 | PX-1934 | DX-00467 | 2/10/2002-2/11/2002 | Inspectors Quality Assurance Report, QAR No.288 | NCS-044-000000827 | NCS-044-000000852 | | 1 |
| JX-0447 | PX-1935 | DX-00468 | 2/12/2002-2/13/2002 | Inspectors Quality Assurance Report, QAR No.289 | NCS-044-000000853 | NCS-044-000000882 | | 1 |
| JX-0448 | PX-1936 | DX-00469 | 2/14/2002 | Inspectors Quality Assurance Report, QAR No.290 | NCS-044-000000883 | NCS-044-000000910 | | 1 |
| JX-0449 | PX-1937 | DX-00470 | 2/15/2002 | Inspectors Quality Assurance Report, QAR No.291 | NCS-044-000000911 | NCS-044-000000936 | | 1 |
| JX-0450 | PX-1938 | DX-00471 | 2/16/2002 | Inspectors Quality Assurance Report, QAR No.292 | NCS-044-000000937 | NCS-044-000000949 | | 1 |
| JX-0451 | PX-1939 | DX-00472 | 2/17/2002-2/18/2002 | Inspectors Quality Assurance Report, QAR No.293 | NCS-044-000000950 | NCS-044-000000977 | | 1 |
| JX-0452 | PX-1940 | DX-00473 | 2/19/2002 | Inspectors Quality Assurance Report, QAR No.294 | NCS-044-000000978 | NCS-044-000001003 | | 1 |
| JX-0453 | PX-1941 | DX-00474 | 2/20/2002 | Inspectors Quality Assurance Report, QAR No.295 | NCS-044-000001004 | NCS-044-000001029 | | 1 |
| JX-0454 | PX-1942 | DX-00475 | 2/21/2002 | Inspectors Quality Assurance Report, QAR No.296 | NCS-044-000001030 | NCS-044-000001056 | | 1 |
| JX-0455 | PX-1943 | DX-00476 | 2/22/2002 | Inspectors Quality Assurance Report, QAR No.297 | NCS-044-000001057 | NCS-044-000001076 | | 1 |
| JX-0456 | PX-1944 | DX-00477 | 2/23/2002 | Inspectors Quality Assurance Report, QAR No.298 | NCS-044-000001077 | NCS-044-000001094 | | 1 |

| | PX-1945 | | 2/24/2002- | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0457 | PX-1575 | DX-00478 | 2/25/2002 | Inspectors Quality Assurance Report, QAR No.299 | NCS-044-000001095 | NCS-044-000001119 | | |
| | PX-1946 | | | | | | | |
| JX-0458 | PX-1581 | DX-00479 | 2/26/2002 | Inspectors Quality Assurance Report, QAR No.300 | NCS-044-000001120 | NCS-044-000001147 | | |
| JX-0459 | PX-1947 | DX-00480 | 2/27/2002 | Inspectors Quality Assurance Report, QAR No.301 | NCS-044-000001148 | NCS-044-000001169 | | 1 |
| JX-0460 | PX-1948 | DX-00481 | 2/28/2002 | Inspectors Quality Assurance Report, QAR No.302 | NCS-044-000001170 | NCS-044-000001193 | | |
| JX-0461 | PX-1949 | DX-00482 | 3/1/2002 | Inspectors Quality Assurance Report, QAR No.303 | NCS-041-000000001 | NCS-041-000000025 | | 1 |
| JX-0462 | PX-1950 | DX-00483 | 3/2/2002 | Inspectors Quality Assurance Report, QAR No.304 | NCS-041-000000026 | NCS-041-000000039 | | 1 |
| | | | 3/3/2002- | | | | | |
| JX-0463 | PX-1951 | DX-00484 | 3/4/2002 | Inspectors Quality Assurance Report, QAR No.305 | NCS-041-000000040 | NCS-041-000000084 | | 1 |
| JX-0464 | PX-1952 | DX-00485 | 3/5/2002 | Inspectors Quality Assurance Report, QAR No.306 | NCS-041-000000085 | NCS-041-000000119 | | 1 |
| JX-0465 | PX-1953 | DX-00486 | 3/6/2002 | Inspectors Quality Assurance Report, QAR No.307 | NCS-041-000000120 | NCS-041-000000151 | | 1 |
| JX-0466 | PX-1954 | DX-00487 | 3/7/2002 | Inspectors Quality Assurance Report, QAR No.308 | NCS-041-000000152 | NCS-041-000000183 | | 1 |
| JX-0467 | PX-1955 | DX-00488 | 3/8/2002 | Inspectors Quality Assurance Report, QAR No.309 | NCS-041-000000184 | NCS-041-000000216 | | 1 |
| JX-0468 | PX-1956 | DX-00489 | 3/9/2002 | Inspectors Quality Assurance Report, QAR No.310 | NCS-041-000000217 | NCS-041-000000232 | | 1 |
| JX-0469 | PX-1957 | DX-00490 | 3/11/2002 | Inspectors Quality Assurance Report, QAR No.311 | NCS-041-000000233 | NCS-041-000000263 | | 1 |
| JX-0470 | PX-1958 | DX-00491 | 3/12/2002 | Inspectors Quality Assurance Report, QAR No.312 | NCS-041-000000264 | NCS-041-000000292 | | 1 |
| JX-0471 | PX-1959 | DX-00492 | 3/13/2002 | Inspectors Quality Assurance Report, QAR No.313 | NCS-041-000000293 | NCS-041-000000327 | | 1 |
| JX-0472 | PX-1960 | DX-00493 | 3/14/2002 | Inspectors Quality Assurance Report, QAR No.314 | NCS-041-000000328 | NCS-041-000000360 | | 1 |
| JX-0473 | PX-1961 | DX-00494 | 3/15/2002 | Inspectors Quality Assurance Report, QAR No.315 | NCS-041-000000361 | NCS-041-000000399 | | 1 |
| JX-0474 | PX-1962 | DX-00495 | 3/16/2002 | Inspectors Quality Assurance Report, QAR No.316 | NCS-041-000000400 | NCS-041-000000419 | | 1 |
| | | | 3/17/2002- | | | | | |
| JX-0475 | PX-1963 | DX-00496 | 3/18/2002 | Inspectors Quality Assurance Report, QAR No.317 | NCS-041-000000420 | NCS-041-000000447 | | 1 |
| | PX-1964 | | | | | | | |
| JX-0476 | PX-1578 | DX-00497 | 3/19/2002 | Inspectors Quality Assurance Report, QAR No.318 | NCS-041-000000448 | NCS-041-000000474 | | 1 |
| JX-0477 | PX-1965 | DX-00498 | 3/20/2002 | Inspectors Quality Assurance Report, QAR No.319 | NCS-041-000000475 | NCS-041-000000502 | | 1 |
| JX-0478 | PX-1966 | DX-00499 | 3/21/2002 | Inspectors Quality Assurance Report, QAR No.320 | NCS-041-000000503 | NCS-041-000000534 | | 1 |
| JX-0479 | PX-1967 | DX-00500 | 3/22/2002 | Inspectors Quality Assurance Report, QAR No.321 | NCS-041-000000535 | NCS-041-000000558 | | 1 |
| JX-0480 | PX-1968 | DX-00501 | 3/23/2002 | Inspectors Quality Assurance Report, QAR No.322 | NCS-041-000000559 | NCS-041-000000567 | | 1 |
| | | | 3/24/2002- | | | | | |
| JX-0481 | PX-1969 | DX-00502 | 3/25/2002 | Inspectors Quality Assurance Report, QAR No.323 | NCS-041-000000568 | NCS-041-000000594 | | 1 |
| | PX-1970 | | | | | | | |
| JX-0482 | PX-1579 | DX-00503 | 3/26/2002 | Inspectors Quality Assurance Report, QAR No.324 | NCS-041-000000595 | NCS-041-000000631 | | 1 |
| JX-0483 | PX-1971 | DX-00504 | 3/27/2002 | Inspectors Quality Assurance Report, QAR No.325 | NCS-041-000000632 | NCS-041-000000660 | | 1 |
| JX-0484 | PX-1972 | DX-00505 | 3/28/2002 | Inspectors Quality Assurance Report, QAR No.326 | NCS-041-000000661 | NCS-041-000000697 | | 1 |
| JX-0485 | PX-1973 | DX-00506 | 3/29/2002 | Inspectors Quality Assurance Report, QAR No.327 | NCS-041-000000698 | NCS-041-000000712 | | 1 |
| | | | 3/30/2002- | | | | | |
| JX-0486 | PX-1974 | DX-00507 | 4/1/2002 | Inspectors Quality Assurance Report, QAR No.328 | NCS-041-000000713 | NCS-041-000000736 | | 1 |
| JX-0487 | PX-1975 | DX-00508 | 4/2/2002 | Inspectors Quality Assurance Report, QAR No.329 | NCS-041-000000737 | NCS-041-000000765 | | 1 |
| JX-0488 | PX-1976 | DX-00509 | 4/3/2002 | Inspectors Quality Assurance Report, QAR No.330 | NCS-041-000000766 | NCS-041-000000795 | | 1 |
| JX-0489 | PX-1977 | DX-00510 | 4/4/2002 | Inspectors Quality Assurance Report, QAR No.331 | NCS-041-000000796 | NCS-041-000000816 | | 1 |
| JX-0490 | PX-1978 | DX-00511 | 4/5/2002 | Inspectors Quality Assurance Report, QAR No.332 | NCS-041-000000817 | NCS-041-000000830 | | 1 |
| JX-0491 | PX-1979 | DX-00512 | 4/6/2002 | Inspectors Quality Assurance Report, QAR No.333 | NCS-041-000000831 | NCS-041-000000844 | | 1 |
| | | | 4/7/2002- | | | | | |
| JX-0492 | PX-1980 | DX-00513 | 4/8/2002 | Inspectors Quality Assurance Report, QAR No.334 | NCS-041-000000845 | NCS-041-000000866 | | 1 |
| JX-0493 | PX-1981 | DX-00514 | 4/9/2002 | Inspectors Quality Assurance Report, QAR No.335 | NCS-041-000000867 | NCS-041-000000884 | | 1 |
| JX-0494 | PX-1982 | DX-00515 | 4/10/2002 | Inspectors Quality Assurance Report, QAR No.336 | NCS-041-000000885 | NCS-041-000000914 | | 1 |
| JX-0495 | PX-1983 | DX-00516 | 4/11/2002 | Inspectors Quality Assurance Report, QAR No.337 | NCS-041-000000915 | NCS-041-000000939 | | 1 |
| JX-0496 | PX-1984 | DX-00517 | 4/12/2002 | Inspectors Quality Assurance Report, QAR No.338 | NCS-041-000000940 | NCS-041-000000963 | | 1 |
| | | | 4/13/2002- | | | | | |
| JX-0497 | PX-1985 | DX-00518 | 4/15/2002 | Inspectors Quality Assurance Report, QAR No.339 | NCS-041-000000964 | NCS-041-000000979 | | 1 |
| JX-0498 | PX-1986 | DX-00519 | 4/16/2002 | Inspectors Quality Assurance Report, QAR No.340 | NCS-041-000000980 | NCS-041-000001029 | | 1 |
| JX-0499 | PX-1987 | DX-00520 | 4/17/2002 | Inspectors Quality Assurance Report, QAR No.341 | NCS-041-000001030 | NCS-041-000001051 | | 1 |
| JX-0500 | PX-1988 | DX-00521 | 4/18/2002 | Inspectors Quality Assurance Report, QAR No.342 | NCS-041-000001052 | NCS-041-000001079 | | 1 |
| JX-0501 | PX-1989 | DX-00522 | 4/19/2002 | Inspectors Quality Assurance Report, QAR No.343 | NCS-041-000001080 | NCS-041-000001095 | | 1 |
| JX-0502 | PX-1990 | DX-00523 | 4/20/2002 | Inspectors Quality Assurance Report, QAR No.344 | NCS-041-000001096 | NCS-041-000001108 | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0503 | PX-1991 | DX-00524 | 4/21/2002-<br>4/22/2002 | Inspectors Quality Assurance Report, QAR No.345 | NCS-041-000001109 | NCS-041-000001138 | | 1 |
| JX-0504 | PX-1992 | DX-00525 | 4/23/2002 | Inspectors Quality Assurance Report, QAR No.346 | NCS-041-000001139 | NCS-041-000001171 | | 1 |
| JX-0505 | PX-1993 | DX-00526 | 4/24/2002 | Inspectors Quality Assurance Report, QAR No.347 | NCS-041-000001172 | NCS-041-000001211 | | 1 |
| JX-0506 | PX-1994 | DX-00527 | 4/25/2002 | Inspectors Quality Assurance Report, QAR No.348 | NCS-041-000001212 | NCS-041-000001253 | | 1 |
| JX-0507 | PX-1995 | DX-00528 | 4/26/2002 | Inspectors Quality Assurance Report, QAR No.349 | NCS-041-000001254 | NCS-041-000001272 | | 1 |
| JX-0508 | PX-1996 | DX-00529 | 4/27/2002-<br>4/29/2002 | Inspectors Quality Assurance Report, QAR No.350 | NCS-041-000001273 | NCS-041-000001296 | | 1 |
| JX-0509 | PX-1997 | DX-00530 | 4/30/2002 | Inspectors Quality Assurance Report, QAR No.351 | NCS-041-000001297 | NCS-041-000001327 | | 1 |
| JX-0510 | PX-1998 | DX-00531 | 5/1/2002 | Inspectors Quality Assurance Report, QAR No.352 | NCS-041-000001328 | NCS-041-000001355 | | 1 |
| JX-0511 | PX-1999 | DX-00532 | 5/2/2002 | Inspectors Quality Assurance Report, QAR No.353 | NCS-041-000001356 | NCS-041-000001381 | | 1 |
| JX-0512 | PX-2000 | DX-00533 | 5/3/2002 | Inspectors Quality Assurance Report, QAR No.354 | NCS-041-000001382 | NCS-041-000001400 | | 1 |
| JX-0513 | PX-2001 | DX-00534 | 5/4/2002-<br>5/6/2002 | Inspectors Quality Assurance Report, QAR No.355 | NCS-041-000001401 | NCS-041-000001421 | | 1 |
| JX-0514 | PX-2002 | DX-00535 | 5/7/2002 | Inspectors Quality Assurance Report, QAR No.356 | NCS-041-000001422 | NCS-041-000001440 | | 1 |
| JX-0515 | PX-2003 | DX-00536 | 5/8/2002 | Inspectors Quality Assurance Report, QAR No.357 | NCS-041-000001441 | NCS-041-000001466 | | 1 |
| JX-0516 | PX-2004 | DX-00537 | 5/9/2002 | Inspectors Quality Assurance Report, QAR No.358 | NCS-041-000001467 | NCS-041-000001486 | | 1 |
| JX-0517 | PX-2005 | DX-00538 | 5/10/2002 | Inspectors Quality Assurance Report, QAR No.359 | NCS-041-000001487 | NCS-041-000001502 | | 1 |
| JX-0518 | PX-2006 | DX-00539 | 5/11/2002-<br>5/13/2002 | Inspectors Quality Assurance Report, QAR No.360 | NCS-041-000001503 | NCS-041-000001528 | | 1 |
| JX-0519 | PX-2007 | DX-00540 | 5/14/2002 | Inspectors Quality Assurance Report, QAR No.361 | NCS-041-000001529 | NCS-041-000001547 | | 1 |
| JX-0520 | PX-2008 | DX-00541 | 5/15/2002 | Inspectors Quality Assurance Report, QAR No.362 | NCS-041-000001548 | NCS-041-000001584 | | 1 |
| JX-0521 | PX-2009 | DX-00542 | 5/16/2002 | Inspectors Quality Assurance Report, QAR No.363 | NCS-041-000001585 | NCS-041-000001612 | | 1 |
| JX-0522 | PX-2010 | DX-00543 | 5/17/2002 | Inspectors Quality Assurance Report, QAR No.364 | NCS-041-000001613 | NCS-041-000001629 | | 1 |
| JX-0523 | PX-2011 | DX-00544 | 5/18/2002 | Inspectors Quality Assurance Report, QAR No.365 | NCS-041-000001630 | NCS-041-000001637 | | 1 |
| JX-0524 | PX-2012 | DX-00545 | 5/19/2002-<br>5/20/2002 | Inspectors Quality Assurance Report, QAR No.366 | NCS-041-000001638 | NCS-041-000001662 | | 1 |
| JX-0525 | PX-2013 | DX-00546 | 5/21/2002 | Inspectors Quality Assurance Report, QAR No.367 | NCS-041-000001663 | NCS-041-000001683 | | 1 |
| JX-0526 | PX-2014 | DX-00547 | 5/22/2002 | Inspectors Quality Assurance Report, QAR No.368 | NCS-041-000001684 | NCS-041-000001700 | | 1 |
| JX-0527 | PX-2015 | DX-00548 | 5/23/2002 | Inspectors Quality Assurance Report, QAR No.369 | NCS-041-000001701 | NCS-041-000001723 | | 1 |
| JX-0528 | PX-2016 | DX-00549 | 5/24/2002 | Inspectors Quality Assurance Report, QAR No.370 | NCS-041-000001724 | NCS-041-000001746 | | 1 |
| JX-0529 | PX-2017 | DX-00550 | 5/25/2002-<br>5/28/2002 | Inspectors Quality Assurance Report, QAR No.371 | NCS-041-000001747 | NCS-041-000001767 | | 1 |
| JX-0530 | PX-2018 | DX-00551 | 5/29/2002 | Inspectors Quality Assurance Report, QAR No.372 | NCS-041-000001768 | NCS-041-000001787 | | 1 |
| JX-0531 | PX-2019 | DX-00552 | 5/30/2002 | Inspectors Quality Assurance Report, QAR No.373 | NCS-041-000001788 | NCS-041-000001804 | | 1 |
| JX-0532 | PX-2020 | DX-00553 | 5/31/2002 | Inspectors Quality Assurance Report, QAR No.374 | NCS-041-000001805 | NCS-041-000001812 | | 1 |
| JX-0533 | PX-2021 | DX-00554 | 6/1/2002-<br>6/3/2002 | Inspectors Quality Assurance Report, QAR No.375 | NCS-041-000001813 | NCS-041-000001836 | | 1 |
| JX-0534 | PX-2022 | DX-00555 | 6/4/2002 | Inspectors Quality Assurance Report, QAR No.376 | NCS-041-000001837 | NCS-041-000001869 | | 1 |
| JX-0535 | PX-2023 | DX-00556 | 6/5/2002 | Inspectors Quality Assurance Report, QAR No.377 | NCS-041-000001870 | NCS-041-000001902 | | 1 |
| JX-0536 | PX-2024 | DX-00557 | 6/6/2002 | Inspectors Quality Assurance Report, QAR No.378 | NCS-041-000001903 | NCS-041-000001927 | | 1 |
| JX-0537 | PX-2025 | DX-00558 | 6/7/2002 | Inspectors Quality Assurance Report, QAR No.379 | NCS-041-000001928 | NCS-041-000001945 | | 1 |
| JX-0538 | PX-2026 | DX-00559 | 6/8/2002-<br>6/10/2002 | Inspectors Quality Assurance Report, QAR No.380 | NCS-041-000001946 | NCS-041-000001971 | | 1 |
| JX-0539 | PX-2027 | DX-00560 | 6/11/2002 | Inspectors Quality Assurance Report, QAR No.381 | NCS-041-000001972 | NCS-041-000001999 | | 1 |
| JX-0540 | PX-2028 | DX-00561 | 6/12/2002 | Inspectors Quality Assurance Report, QAR No.382 | NCS-041-000002000 | NCS-041-000002030 | | 1 |
| JX-0541 | PX-2029 | DX-00562 | 6/13/2002 | Inspectors Quality Assurance Report, QAR No.383 | NCS-041-000002031 | NCS-041-000002056 | | 1 |
| JX-0542 | PX-2030 | DX-00563 | 6/14/2002 | Inspectors Quality Assurance Report, QAR No.384 | NCS-041-000002057 | NCS-041-000002071 | | 1 |
| JX-0543 | PX-2031 | DX-00564 | 6/15/2002-<br>6/17/2002 | Inspectors Quality Assurance Report, QAR No.385 | NCS-041-000002072 | NCS-041-000002091 | | 1 |
| JX-0544 | PX-2032 | DX-00565 | 6/18/2002 | Inspectors Quality Assurance Report, QAR No.386 | NCS-041-000002092 | NCS-041-000002112 | | 1 |
| JX-0545 | PX-2033 | DX-00566 | 6/19/2002 | Inspectors Quality Assurance Report, QAR No.387 | NCS-041-000002113 | NCS-041-000002137 | | 1 |
| JX-0546 | PX-2034 | DX-00567 | 6/20/2002 | Inspectors Quality Assurance Report, QAR No.388 | NCS-041-000002138 | NCS-041-000002155 | | 1 |
| JX-0547 | PX-2035 | DX-00568 | 6/21/2002 | Inspectors Quality Assurance Report, QAR No.389 | NCS-041-000002156 | NCS-041-000002178 | | 1 |
| JX-0548 | PX-2036 | DX-00569 | 6/22/2002-<br>6/24/2002 | Inspectors Quality Assurance Report, QAR No.390 | NCS-041-000002179 | NCS-041-000002200 | | 1 |
| JX-0549 | PX-2037 | DX-00570 | 6/25/2002 | Inspectors Quality Assurance Report, QAR No.391 | NCS-041-000002201 | NCS-041-000002223 | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0550 | PX-2038 | DX-00571 | 6/26/2002 | Inspectors Quality Assurance Report, QAR No.392 | NCS-041-000002224 | NCS-041-000002241 | | 1 |
| JX-0551 | PX-2039 | DX-00572 | 6/27/2002 | Inspectors Quality Assurance Report, QAR No.393 | NCS-041-000002242 | NCS-041-000002261 | | 1 |
| JX-0552 | PX-2040 | DX-00573 | 6/28/2002 | Inspectors Quality Assurance Report, QAR No.394 | NCS-041-000002262 | NCS-041-000002286 | | 1 |
| JX-0553 | PX-2041 | DX-00574 | 6/29/2002 | Inspectors Quality Assurance Report, QAR No.395 | NCS-041-000002287 | NCS-041-000002302 | | 1 |
| JX-0554 | PX-2042 | DX-00575 | 6/30/2002-<br>7/1/2002 | Inspectors Quality Assurance Report, QAR No.396 | NCS-041-000002303 | NCS-041-000002322 | | 1 |
| JX-0555 | PX-2043 | DX-00576 | 7/2/2002 | Inspectors Quality Assurance Report, QAR No.397 | NCS-041-000002323 | NCS-041-000002341 | | 1 |
| JX-0556 | PX-2044 | DX-00577 | 7/3/2002 | Inspectors Quality Assurance Report, QAR No.398 | NCS-041-000002342 | NCS-041-000002357 | | 1 |
| JX-0557 | PX-2045 | DX-00578 | 7/4/2002-<br>7/8/2002 | Inspectors Quality Assurance Report, QAR No.399 | NCS-041-000002358 | NCS-041-000002381 | | 1 |
| JX-0558 | PX-2046 | DX-00579 | 7/9/2002 | Inspectors Quality Assurance Report, QAR No.400 | NCS-041-000002382 | NCS-041-000002405 | | 1 |
| JX-0559 | PX-2047 | DX-00580 | 7/10/2002 | Inspectors Quality Assurance Report, QAR No.401 | NCS-041-000002406 | NCS-041-000002427 | | 1 |
| JX-0560 | PX-2048 | DX-00581 | 7/11/2002 | Inspectors Quality Assurance Report, QAR No.402 | NCS-041-000002428 | NCS-041-000002441 | | 1 |
| JX-0561 | PX-2049 | DX-00582 | 7/12/2002 | Inspectors Quality Assurance Report, QAR No.403 | NCS-041-000002442 | NCS-041-000002464 | | 1 |
| JX-0562 | PX-2050 | DX-00583 | 7/13/2002-<br>7/15/2002 | Inspectors Quality Assurance Report, QAR No.404 | NCS-041-000002465 | NCS-041-000002485 | | 1 |
| JX-0563 | PX-2051 | DX-00584 | 7/16/2002 | Inspectors Quality Assurance Report, QAR No.405 | NCS-041-000002486 | NCS-041-000002510 | | 1 |
| JX-0564 | PX-2052 | DX-00585 | 7/17/2002 | Inspectors Quality Assurance Report, QAR No.406 | NCS-041-000002511 | NCS-041-000002532 | | 1 |
| JX-0565 | PX-2053 | DX-00586 | 7/18/2002 | Inspectors Quality Assurance Report, QAR No.407 | NCS-041-000002533 | NCS-041-000002551 | | 1 |
| JX-0566 | PX-2054 | DX-00587 | 7/19/2002 | Inspectors Quality Assurance Report, QAR No.408 | NCS-041-000002552 | NCS-041-000002569 | | 1 |
| JX-0567 | PX-2055 | DX-00588 | 7/20/2002-<br>7/22/2002 | Inspectors Quality Assurance Report, QAR No.409 | NCS-041-000002570 | NCS-041-000002598 | | 1 |
| JX-0568 | PX-2056 | DX-00589 | 7/23/2002 | Inspectors Quality Assurance Report, QAR No.410 | NCS-041-000002599 | NCS-041-000002618 | | 1 |
| JX-0569 | PX-2057 | DX-00590 | 7/24/2002 | Inspectors Quality Assurance Report, QAR No.411 | NCS-041-000003122 | NCS-041-000003161 | | 1 |
| JX-0570 | PX-2058 | DX-00591 | 7/25/2002 | Inspectors Quality Assurance Report, QAR No.412 | NCS-041-000002619 | NCS-041-000002648 | | 1 |
| JX-0571 | PX-2059 | DX-00592 | 7/26/2002 | Inspectors Quality Assurance Report, QAR No.413 | NCS-041-000002649 | NCS-041-000002679 | | 1 |
| JX-0572 | PX-2060 | DX-00593 | 7/27/2002-<br>7/29/2002 | Inspectors Quality Assurance Report, QAR No.414 | NCS-041-000002680 | NCS-041-000002701 | | 1 |
| JX-0573 | PX-2061 | DX-00594 | 7/30/2002 | Inspectors Quality Assurance Report, QAR No.415 | NCS-041-000002702 | NCS-041-000002726 | | 1 |
| JX-0574 | PX-2062 | DX-00595 | 7/31/2002 | Inspectors Quality Assurance Report, QAR No.416 | NCS-041-000002727 | NCS-041-000002752 | | 1 |
| JX-0575 | PX-2063 | DX-00596 | 8/1/2002 | Inspectors Quality Assurance Report, QAR No.417 | NCS-041-000002753 | NCS-041-000002780 | | 1 |
| JX-0576 | PX-2064 | DX-00597 | 8/2/2002 | Inspectors Quality Assurance Report, QAR No.418 | NCS-041-000002781 | NCS-041-000002812 | | 1 |
| JX-0577 | PX-2065 | DX-00598 | 8/3/2002-<br>8/5/2002 | Inspectors Quality Assurance Report, QAR No.419 | NCS-041-000002813 | NCS-041-000002829 | | 1 |
| JX-0578 | PX-2066 | DX-00599 | 8/6/2002 | Inspectors Quality Assurance Report, QAR No.420 | NCS-041-000002830 | NCS-041-000002853 | | 1 |
| JX-0579 | PX-2067 | DX-00600 | 8/7/2002 | Inspectors Quality Assurance Report, QAR No.421 | NCS-041-000002854 | NCS-041-000002883 | | 1 |
| JX-0580 | PX-2068 | DX-00601 | 8/8/2002 | Inspectors Quality Assurance Report, QAR No.422 | NCS-041-000002884 | NCS-041-000002915 | | 1 |
| JX-0581 | PX-2069 | DX-00602 | 8/9/2002 | Inspectors Quality Assurance Report, QAR No.423 | NCS-041-000002916 | NCS-041-000002942 | | 1 |
| JX-0582 | PX-2070 | DX-00603 | 8/10/2002-<br>8/12/2002 | Inspectors Quality Assurance Report, QAR No.424 | NCS-041-000002943 | NCS-041-000002968 | | 1 |
| JX-0583 | PX-2071 | DX-00604 | 8/13/2002 | Inspectors Quality Assurance Report, QAR No.425 | NCS-041-000002969 | NCS-041-000002992 | | 1 |
| JX-0584 | PX-2072 | DX-00605 | 8/14/2002 | Inspectors Quality Assurance Report, QAR No.426 | NCS-041-000002993 | NCS-041-000003017 | | 1 |
| JX-0585 | PX-2073 | DX-00606 | 8/15/2002 | Inspectors Quality Assurance Report, QAR No.427 | NCS-041-000003018 | NCS-041-000003041 | | 1 |
| JX-0586 | PX-2074 | DX-00607 | 8/16/2002 | Inspectors Quality Assurance Report, QAR No.428 | NCS-041-000003042 | NCS-041-000003078 | | 1 |
| JX-0587 | PX-2075 | DX-00608 | 8/17/2002 | Inspectors Quality Assurance Report, QAR No.429 | NCS-041-000003079 | NCS-041-000003090 | | 1 |
| JX-0588 | PX-2076 | DX-00609 | 8/18/2002-<br>8/19/2002 | Inspectors Quality Assurance Report, QAR No.430 | NCS-041-000003091 | NCS-041-000003121 | | 1 |
| JX-0589 | PX-2077 | DX-00610 | 8/20/2002 | Inspectors Quality Assurance Report, QAR No.431 | NCS-041-000003162 | NCS-041-000003195 | | 1 |
| JX-0590 | PX-2078 | DX-00611 | 8/21/2002 | Inspectors Quality Assurance Report, QAR No.432 | NCS-041-000003196 | NCS-041-000003227 | | 1 |
| JX-0591 | PX-2079 | DX-00612 | 8/22/2002 | Inspectors Quality Assurance Report, QAR No.433 | NCS-041-000003228 | NCS-041-000003255 | | 1 |
| JX-0592 | PX-2080 | DX-00613 | 8/23/2002 | Inspectors Quality Assurance Report, QAR No.434 | NCS-041-000003256 | NCS-041-000003278 | | 1 |
| JX-0593 | PX-2081 | DX-00614 | 8/24/2002 | Inspectors Quality Assurance Report, QAR No.435 | NCS-041-000003279 | NCS-041-000003292 | | 1 |
| JX-0594 | PX-2082 | DX-00615 | 8/25/2002-<br>8/26/2002 | Inspectors Quality Assurance Report, QAR No.436 | NCS-041-000003293 | NCS-041-000003314 | | 1 |
| JX-0595 | PX-2083 | DX-00616 | 8/27/2002 | Inspectors Quality Assurance Report, QAR No.437 | NCS-041-000003315 | NCS-041-000003335 | | 1 |
| JX-0596 | PX-2084 | DX-00617 | 8/28/2002 | Inspectors Quality Assurance Report, QAR No.438 | NCS-041-000003336 | NCS-041-000003365 | | 1 |
| JX-0597 | PX-2085 | DX-00618 | 8/29/2002 | Inspectors Quality Assurance Report, QAR No.439 | NCS-041-000003366 | NCS-041-000003393 | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0598 | PX-2086 | DX-00619 | 8/30/2002 | Inspectors Quality Assurance Report, QAR No.440 | NCS-041-000003394 | NCS-041-000003418 | | 1 |
| JX-0599 | PX-2087 | DX-00620 | 8/31/2002-9/3/2002 | Inspectors Quality Assurance Report, QAR No.441 | NCS-039-000000001 | NCS-039-000000021 | | 1 |
| JX-0600 | PX-2088 | DX-00621 | 9/4/2002 | Inspectors Quality Assurance Report, QAR No.442 | NCS-039-000000022 | NCS-039-000000047 | | 1 |
| JX-0601 | PX-2089 | DX-00622 | 9/5/2002 | Inspectors Quality Assurance Report, QAR No.443 | NCS-039-000000048 | NCS-039-000000070 | | 1 |
| JX-0602 | PX-2090 | DX-00623 | 9/6/2002 | Inspectors Quality Assurance Report, QAR No.444 | NCS-039-000000071 | NCS-039-000000093 | | 1 |
| JX-0603 | PX-2091 | DX-00624 | 9/7/2002-9/9/2002 | Inspectors Quality Assurance Report, QAR No.445 | NCS-039-000000094 | NCS-039-000000112 | | 1 |
| JX-0604 | PX-2092 | DX-00625 | 9/10/2002 | Inspectors Quality Assurance Report, QAR No.446 | NCS-039-000000113 | NCS-039-000000131 | | 1 |
| JX-0605 | PX-2093 | DX-00626 | 9/11/2002 | Inspectors Quality Assurance Report, QAR No.447 | NCS-039-000000132 | NCS-039-000000149 | | 1 |
| JX-0606 | PX-2094 | DX-00627 | 9/12/2002 | Inspectors Quality Assurance Report, QAR No.448 | NCS-039-000000150 | NCS-039-000000171 | | 1 |
| JX-0607 | PX-2095 | DX-00628 | 9/13/2002 | Inspectors Quality Assurance Report, QAR No.449 | NCS-039-000000172 | NCS-039-000000179 | | 1 |
| JX-0608 | PX-2096 | DX-00629 | 9/14/2002-9/16/2002 | Inspectors Quality Assurance Report, QAR No.450 | NCS-039-000000180 | NCS-039-000000190 | | 1 |
| JX-0609 | PX-2097 | DX-00630 | 9/17/2002 | Inspectors Quality Assurance Report, QAR No.451 | NCS-039-000000191 | NCS-039-000000202 | | 1 |
| JX-0610 | PX-2098 | DX-00631 | 9/18/2002 | Inspectors Quality Assurance Report, QAR No.452 | NCS-039-000000203 | NCS-039-000000215 | | 1 |
| JX-0611 | PX-2099 | DX-00632 | 9/19/2002 | Inspectors Quality Assurance Report, QAR No.453 | NCS-039-000000216 | NCS-039-000000233 | | 1 |
| JX-0612 | PX-2100 | DX-00633 | 9/20/2002 | Inspectors Quality Assurance Report, QAR No.454 | NCS-039-000000234 | NCS-039-000000244 | | 1 |
| JX-0613 | PX-2101 | DX-00634 | 9/21/2002-9/23/2002 | Inspectors Quality Assurance Report, QAR No.455 | NCS-039-000000245 | NCS-039-000000260 | | 1 |
| JX-0614 | PX-2102 | DX-00635 | 9/24/2002-9/30/2002 | Inspectors Quality Assurance Report, QAR No.456 | NCS-039-000000261 | NCS-039-000000280 | | 1 |
| JX-0615 | PX-2103 | DX-00636 | 10/1/2002 | Inspectors Quality Assurance Report, QAR No.457 | NCS-039-000000281 | NCS-039-000000289 | | 1 |
| JX-0616 | PX-2104 | DX-00637 | 10/2/2002 | Inspectors Quality Assurance Report, QAR No.458 | NCS-039-000000290 | NCS-039-000000296 | | 1 |
| JX-0617 | PX-2105 | DX-00638 | 10/3/2002-10/4/2002 | Inspectors Quality Assurance Report, QAR No.459 | NCS-039-000000297 | NCS-039-000000305 | | 1 |
| JX-0618 | PX-2106 | DX-00639 | 10/5/2002-10/7/2002 | Inspectors Quality Assurance Report, QAR No.460 | NCS-039-000000306 | NCS-039-000000317 | | 1 |
| JX-0619 | PX-2107 | DX-00640 | 10/8/2002 | Inspectors Quality Assurance Report, QAR No.461 | NCS-039-000000318 | NCS-039-000000327 | | 1 |
| JX-0620 | PX-2108 | DX-00641 | 10/9/2002 | Inspectors Quality Assurance Report, QAR No.462 | NCS-039-000000328 | NCS-039-000000337 | | 1 |
| JX-0621 | PX-2109 | DX-00642 | 10/10/2002 | Inspectors Quality Assurance Report, QAR No.463 | NCS-039-000000338 | NCS-039-000000346 | | 1 |
| JX-0622 | PX-2110 | DX-00643 | 10/11/2002 | Inspectors Quality Assurance Report, QAR No.464 | NCS-039-000000347 | NCS-039-000000355 | | 1 |
| JX-0623 | PX-2111 | DX-00644 | 10/12/2002-10/15/2002 | Inspectors Quality Assurance Report, QAR No.465 | NCS-039-000000356 | NCS-039-000000364 | | 1 |
| JX-0624 | PX-2112 | DX-00645 | 10/16/2002 | Inspectors Quality Assurance Report, QAR No.466 | NCS-039-000000365 | NCS-039-000000374 | | 1 |
| JX-0625 | PX-2113 | DX-00646 | 10/17/2002 | Inspectors Quality Assurance Report, QAR No.467 | NCS-039-000000375 | NCS-039-000000383 | | 1 |
| JX-0626 | PX-2114 | DX-00647 | 10/18/2002 | Inspectors Quality Assurance Report, QAR No.468 | NCS-039-000000384 | NCS-039-000000394 | | 1 |
| JX-0627 | PX-2115 | DX-00648 | 10/19/2002-10/21/2002 | Inspectors Quality Assurance Report, QAR No.469 | NCS-039-000000395 | NCS-039-000000409 | | 1 |
| JX-0628 | PX-2116 | DX-00649 | 10/22/2002 | Inspectors Quality Assurance Report, QAR No.470 | NCS-039-000000410 | NCS-039-000000423 | | 1 |
| JX-0629 | PX-2117 | DX-00650 | 10/23/2002 | Inspectors Quality Assurance Report, QAR No.471 | NCS-039-000000424 | NCS-039-000000436 | | 1 |
| JX-0630 | PX-2118 | DX-00651 | 10/24/2002 | Inspectors Quality Assurance Report, QAR No.472 | NCS-039-000000437 | NCS-039-000000448 | | 1 |
| JX-0631 | PX-2119 | DX-00652 | 10/25/2002 | Inspectors Quality Assurance Report, QAR No.473 | NCS-039-000000449 | NCS-039-000000461 | | 1 |
| JX-0632 | PX-2120 | DX-00653 | 10/26/2002-10/28/2002 | Inspectors Quality Assurance Report, QAR No.474 | NCS-039-000000462 | NCS-039-000000475 | | 1 |
| JX-0633 | PX-2121 | DX-00654 | 10/29/2002 | Inspectors Quality Assurance Report, QAR No.475 | NCS-039-000000476 | NCS-039-000000490 | | 1 |
| JX-0634 | PX-2122 | DX-00655 | 10/30/2002 | Inspectors Quality Assurance Report, QAR No.476 | NCS-039-000000491 | NCS-039-000000505 | | 1 |
| JX-0635 | PX-2123 | DX-00656 | 10/31/2002 | Inspectors Quality Assurance Report, QAR No.477 | NCS-039-000000506 | NCS-039-000000519 | | 1 |
| JX-0636 | PX-2124 | DX-00657 | 11/1/2002 | Inspectors Quality Assurance Report, QAR No.478 | NCS-039-000000520 | NCS-039-000000535 | | 1 |
| JX-0637 | PX-2125 | DX-00658 | 11/2/2002 | Inspectors Quality Assurance Report, QAR No.479 | NCS-039-000000536 | NCS-039-000000551 | | 1 |
| JX-0638 | PX-2126 | DX-00659 | 11/3/2002-11/4/2002 | Inspectors Quality Assurance Report, QAR No.480 | NCS-039-000000552 | NCS-039-000000567 | | 1 |
| JX-0639 | PX-2127 | DX-00660 | 11/5/2002 | Inspectors Quality Assurance Report, QAR No.481 | NCS-039-000000568 | NCS-039-000000581 | | 1 |
| JX-0640 | PX-2128 | DX-00661 | 11/6/2002 | Inspectors Quality Assurance Report, QAR No.482 | NCS-039-000000582 | NCS-039-000000596 | | 1 |
| JX-0641 | PX-2129 | DX-00662 | 11/7/2002 | Inspectors Quality Assurance Report, QAR No.483 | NCS-039-000000597 | NCS-039-000000606 | | 1 |
| JX-0642 | PX-2130 | DX-00663 | 11/8/2002 | Inspectors Quality Assurance Report, QAR No.484 | NCS-039-000000607 | NCS-039-000000621 | | 1 |
| JX-0643 | PX-2131 | DX-00664 | 11/9/2002 | Inspectors Quality Assurance Report, QAR No.485 | NCS-039-000000622 | NCS-039-000000638 | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0644 | PX-2132 | DX-00665 | 11/10/2002-11/11/2002 | Inspectors Quality Assurance Report, QAR No.486 | NCS-039-000000639 | NCS-039-000000656 | | 1 |
| JX-0645 | PX-2133 | DX-00666 | 11/12/2002 | Inspectors Quality Assurance Report, QAR No.487 | NCS-039-000000657 | NCS-039-000000668 | | 1 |
| JX-0646 | PX-2134 | DX-00667 | 11/13/2002 | Inspectors Quality Assurance Report, QAR No.488 | NCS-039-000000669 | NCS-039-000000683 | | 1 |
| JX-0647 | PX-2135 | DX-00668 | 11/14/2002 | Inspectors Quality Assurance Report, QAR No.489 | NCS-039-000000684 | NCS-039-000000701 | | 1 |
| JX-0648 | PX-2136 | DX-00669 | 11/15/2002 | Inspectors Quality Assurance Report, QAR No.490 | NCS-039-000000702 | NCS-039-000000717 | | 1 |
| JX-0649 | PX-2137 | DX-00670 | 11/16/2002-11/18/2002 | Inspectors Quality Assurance Report, QAR No.491 | NCS-039-000000718 | NCS-039-000000739 | | 1 |
| JX-0650 | PX-2138 | DX-00671 | 11/19/2002 | Inspectors Quality Assurance Report, QAR No.492 | NCS-039-000000740 | NCS-039-000000753 | | 1 |
| JX-0651 | PX-2139 | DX-00672 | 11/20/2002 | Inspectors Quality Assurance Report, QAR No.493 | NCS-039-000000754 | NCS-039-000000774 | | 1 |
| JX-0652 | PX-2140 | DX-00673 | 11/21/2002 | Inspectors Quality Assurance Report, QAR No.494 | NCS-039-000000775 | NCS-039-000000786 | | 1 |
| JX-0653 | PX-2141 | DX-00674 | 11/22/2002 | Inspectors Quality Assurance Report, QAR No.495 | NCS-039-000000787 | NCS-039-000000795 | | 1 |
| JX-0654 | PX-2142 | DX-00675 | 11/23/2002-11/25/2002 | Inspectors Quality Assurance Report, QAR No.496 | NCS-039-000000796 | NCS-039-000000813 | | 1 |
| JX-0655 | PX-2143 | DX-00676 | 11/26/2002 | Inspectors Quality Assurance Report, QAR No.497 | NCS-039-000000814 | NCS-039-000000823 | | 1 |
| JX-0656 | PX-2144 | DX-00677 | 11/27/2002 | Inspectors Quality Assurance Report, QAR No.498 | NCS-039-000000824 | NCS-039-000000839 | | 1 |
| JX-0657 | PX-2145 | DX-00678 | 11/28/2002-12/2/2002 | Inspectors Quality Assurance Report, QAR No.499 | NCS-039-000000840 | NCS-039-000000857 | | 1 |
| JX-0658 | PX-2146 | DX-00679 | 12/3/2002 | Inspectors Quality Assurance Report, QAR No.500 | NCS-039-000000858 | NCS-039-000000871 | | 1 |
| JX-0659 | PX-2147 | DX-00680 | 12/4/2002 | Inspectors Quality Assurance Report, QAR No.501 | NCS-039-000000872 | NCS-039-000000886 | | 1 |
| JX-0660 | PX-2148 | DX-00681 | 12/5/2002 | Inspectors Quality Assurance Report, QAR No.502 | NCS-039-000000887 | NCS-039-000000905 | | 1 |
| JX-0661 | PX-2149 | DX-00682 | 12/6/2002 | Inspectors Quality Assurance Report, QAR No.503 | NCS-039-000000906 | NCS-039-000000919 | | 1 |
| JX-0662 | PX-2150 | DX-00683 | 12/7/2002-12/9/2002 | Inspectors Quality Assurance Report, QAR No.504 | NCS-039-000000920 | NCS-039-000000935 | | 1 |
| JX-0663 | PX-2151 | DX-00684 | 12/10/2002 | Inspectors Quality Assurance Report, QAR No.505 | NCS-039-000000936 | NCS-039-000000946 | | 1 |
| JX-0664 | PX-2152 | DX-00685 | 12/11/2002 | Inspectors Quality Assurance Report, QAR No.506 | NCS-039-000000947 | NCS-039-000000959 | | 1 |
| JX-0665 | PX-2153 | DX-00686 | 12/12/2002 | Inspectors Quality Assurance Report, QAR No.507 | NCS-039-000000960 | NCS-039-000000975 | | 1 |
| JX-0666 | PX-2154 | DX-00687 | 12/13/2002 | Inspectors Quality Assurance Report, QAR No.508 | NCS-039-000000976 | NCS-039-000000984 | | 1 |
| JX-0667 | PX-2155 | DX-00688 | 12/14/2002-12/16/2002 | Inspectors Quality Assurance Report, QAR No.509 | NCS-039-000000985 | NCS-039-000001000 | | 1 |
| JX-0668 | PX-2156 | DX-00689 | 12/17/2002 | Inspectors Quality Assurance Report, QAR No.510 | NCS-039-000001001 | NCS-039-000001010 | | 1 |
| JX-0669 | PX-2157 | DX-00690 | 12/18/2002 | Inspectors Quality Assurance Report, QAR No.511 | NCS-039-000001011 | NCS-039-000001032 | | 1 |
| JX-0670 | PX-2158 | DX-00691 | 12/19/2002 | Inspectors Quality Assurance Report, QAR No.512 | NCS-039-000001033 | NCS-039-000001046 | | 1 |
| JX-0671 | PX-2159 | DX-00692 | 12/20/2002 | Inspectors Quality Assurance Report, QAR No.513 | NCS-039-000001047 | NCS-039-000001059 | | 1 |
| JX-0672 | PX-2160 | DX-00693 | 12/21/2002-12/26/2002 | Inspectors Quality Assurance Report, QAR No.514 | NCS-039-000001060 | NCS-039-000001071 | | 1 |
| JX-0673 | PX-2161 | DX-00694 | 12/27/2002 | Inspectors Quality Assurance Report, QAR No.515 | NCS-039-000001072 | NCS-039-000001087 | | 1 |
| JX-0674 | PX-2162 | DX-00695 | 12/28/2002 | Inspectors Quality Assurance Report, QAR No.516 | NCS-039-000001088 | NCS-039-000001105 | | 1 |
| JX-0675 | PX-2163 | DX-00696 | 12/29/2002-12/30/2002 | Inspectors Quality Assurance Report, QAR No.517 | NCS-039-000001106 | NCS-039-000001125 | | 1 |
| JX-0676 | PX-2164 | DX-00697 | 12/31/2002 | Inspectors Quality Assurance Report, QAR No.518 | NCS-039-000001126 | NCS-039-000001137 | | 1 |
| JX-0677 | PX-2165 | DX-00698 | 1/1/2003-1/2/2003 | Inspectors Quality Assurance Report, QAR No.519 | NCS-039-000001138 | NCS-039-000001150 | | 1 |
| JX-0678 | PX-2166 | DX-00699 | 1/3/2003 | Inspectors Quality Assurance Report, QAR No.520 | NCS-039-000001151 | NCS-039-000001167 | | 1 |
| JX-0679 | PX-2167 | DX-00700 | 1/4/2003-1/6/2003 | Inspectors Quality Assurance Report, QAR No.521 | NCS-039-000001168 | NCS-039-000001185 | | 1 |
| JX-0680 | PX-2168 | DX-00701 | 1/7/2003 | Inspectors Quality Assurance Report, QAR No.522 | NCS-039-000001186 | NCS-039-000001204 | | 1 |
| JX-0681 | PX-2169 | DX-00702 | 1/8/2003 | Inspectors Quality Assurance Report, QAR No.523 | NCS-039-000001205 | NCS-039-000001222 | | 1 |
| JX-0682 | PX-2170 | DX-00703 | 1/9/2003 | Inspectors Quality Assurance Report, QAR No.524 | NCS-039-000001223 | NCS-039-000001234 | | 1 |
| JX-0683 | PX-2171 | DX-00704 | 1/10/2003 | Inspectors Quality Assurance Report, QAR No.525 | NCS-039-000001235 | NCS-039-000001252 | | 1 |
| JX-0684 | PX-2172 | DX-00705 | 1/11/2003-1/13/2003 | Inspectors Quality Assurance Report, QAR No.526 | NCS-039-000001253 | NCS-039-000001266 | | 1 |
| JX-0685 | PX-2173 | DX-00706 | 1/14/2003 | Inspectors Quality Assurance Report, QAR No.527 | NCS-039-000001267 | NCS-039-000001284 | | 1 |
| JX-0686 | PX-2174 | DX-00707 | 1/15/2003 | Inspectors Quality Assurance Report, QAR No.528 | NCS-039-000001285 | NCS-039-000001302 | | 1 |
| JX-0687 | PX-2175 | DX-00708 | 1/16/2003 | Inspectors Quality Assurance Report, QAR No.529 | NCS-039-000001303 | NCS-039-000001316 | | 1 |
| JX-0688 | PX-2176 | DX-00709 | 1/17/2003 | Inspectors Quality Assurance Report, QAR No.530 | NCS-039-000001317 | NCS-039-000001336 | | 1 |
| JX-0689 | PX-2177 | DX-00710 | 1/18/2003 | Inspectors Quality Assurance Report, QAR No.531 | NCS-039-000001337 | NCS-039-000001346 | | 1 |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 1/19/2003- | | | | | |
| JX-0690 | PX-2178 | DX-00711 | 1/20/2003 | Inspectors Quality Assurance Report, QAR No.532 | NCS-039-000001347 | NCS-039-000001363 | | 1 |
| JX-0691 | PX-2179 | DX-00712 | 1/21/2003 | Inspectors Quality Assurance Report, QAR No.533 | NCS-039-000001364 | NCS-039-000001378 | | 1 |
| JX-0692 | PX-2180 | DX-00713 | 1/22/2003 | Inspectors Quality Assurance Report, QAR No.534 | NCS-039-000001379 | NCS-039-000001397 | | 1 |
| JX-0693 | PX-2181 | DX-00714 | 1/23/2003 | Inspectors Quality Assurance Report, QAR No.535 | NCS-039-000001398 | NCS-039-000001418 | | 1 |
| JX-0694 | PX-2182 | DX-00715 | 1/24/2003 | Inspectors Quality Assurance Report, QAR No.536 | NCS-039-000001419 | NCS-039-000001437 | | 1 |
| JX-0695 | PX-2183 | DX-00716 | 1/25/2003 | Inspectors Quality Assurance Report, QAR No.537 | NCS-039-000001438 | NCS-039-000001445 | | 1 |
| | | | 1/26/2003- | | | | | |
| JX-0696 | PX-2184 | DX-00717 | 1/27/2003 | Inspectors Quality Assurance Report, QAR No.538 | NCS-039-000001446 | NCS-039-000001459 | | 1 |
| JX-0697 | PX-2185 | DX-00718 | 1/28/2003 | Inspectors Quality Assurance Report, QAR No.539 | NCS-039-000001460 | NCS-039-000001472 | | 1 |
| JX-0698 | PX-2186 | DX-00719 | 1/29/2003 | Inspectors Quality Assurance Report, QAR No.540 | NCS-039-000001473 | NCS-039-000001486 | | 1 |
| JX-0699 | PX-2187 | DX-00720 | 1/30/2003 | Inspectors Quality Assurance Report, QAR No.541 | NCS-039-000001487 | NCS-039-000001498 | | 1 |
| | | | 1/31/2003- | | | | | |
| JX-0700 | PX-2188 | DX-00721 | 2/3/2003 | Inspectors Quality Assurance Report, QAR No.542 | NCS-039-000001499 | NCS-039-000001514 | | 1 |
| JX-0701 | PX-2189 | DX-00722 | 2/4/2003 | Inspectors Quality Assurance Report, QAR No.543 | NCS-039-000001515 | NCS-039-000001526 | | 1 |
| JX-0702 | PX-2190 | DX-00723 | 2/5/2003 | Inspectors Quality Assurance Report, QAR No.544 | NCS-039-000001527 | NCS-039-000001537 | | 1 |
| JX-0703 | PX-2191 | DX-00724 | 2/6/2003 | Inspectors Quality Assurance Report, QAR No.545 | NCS-039-000001538 | NCS-039-000001556 | | 1 |
| JX-0704 | PX-2192 | DX-00725 | 2/7/2003 | Inspectors Quality Assurance Report, QAR No.546 | NCS-039-000001557 | NCS-039-000001575 | | 1 |
| | | | 2/8/2003- | | | | | |
| JX-0705 | PX-2193 | DX-00726 | 2/10/2003 | Inspectors Quality Assurance Report, QAR No.547 | NCS-039-000001576 | NCS-039-000001594 | | 1 |
| JX-0706 | PX-2194 | DX-00727 | 2/11/2003 | Inspectors Quality Assurance Report, QAR No.548 | NCS-039-000001595 | NCS-039-000001611 | | 1 |
| JX-0707 | PX-2195 | DX-00728 | 2/12/2003 | Inspectors Quality Assurance Report, QAR No.549 | NCS-039-000001612 | NCS-039-000001633 | | 1 |
| JX-0708 | PX-2196 | DX-00729 | 2/13/2003 | Inspectors Quality Assurance Report, QAR No.550 | NCS-039-000001634 | NCS-039-000001647 | | 1 |
| | | | 2/14/2003- | | | | | |
| JX-0709 | PX-2197 | DX-00730 | 2/18/2003 | Inspectors Quality Assurance Report, QAR No.551 | NCS-039-000001648 | NCS-039-000001666 | | 1 |
| JX-0710 | PX-2198 | DX-00731 | 2/19/2003 | Inspectors Quality Assurance Report, QAR No.552 | NCS-039-000001667 | NCS-039-000001676 | | 1 |
| JX-0711 | PX-2199 | DX-00732 | 2/20/2003 | Inspectors Quality Assurance Report, QAR No.553 | NCS-039-000001677 | NCS-039-000001686 | | 1 |
| JX-0712 | PX-2200 | DX-00733 | 2/21/2003 | Inspectors Quality Assurance Report, QAR No.554 | NCS-039-000001687 | NCS-039-000001698 | | 1 |
| | | | 2/22/2003- | | | | | |
| JX-0713 | PX-2201 | DX-00734 | 2/24/2003 | Inspectors Quality Assurance Report, QAR No.555 | NCS-039-000001699 | NCS-039-000001708 | | 1 |
| JX-0714 | PX-2202 | DX-00735 | 2/25/2003 | Inspectors Quality Assurance Report, QAR No.556 | NCS-039-000001709 | NCS-039-000001725 | | 1 |
| JX-0715 | PX-2203 | DX-00736 | 2/26/2003 | Inspectors Quality Assurance Report, QAR No.557 | NCS-039-000001726 | NCS-039-000001735 | | 1 |
| JX-0716 | PX-2204 | DX-00737 | 2/27/2003 | Inspectors Quality Assurance Report, QAR No.558 | NCS-039-000001736 | NCS-039-000001748 | | 1 |
| JX-0717 | PX-2205 | DX-00738 | 2/28/2003 | Inspectors Quality Assurance Report, QAR No.559 | NCS-039-000001749 | NCS-039-000001758 | | 1 |
| | | | 3/1/2003- | | | | | |
| JX-0718 | PX-2206 | DX-00739 | 3/4/2003 | Inspectors Quality Assurance Report, QAR No.560 | NCS-039-000001759 | NCS-039-000001776 | | 1 |
| JX-0719 | PX-2207 | DX-00740 | 3/5/2003 | Inspectors Quality Assurance Report, QAR No.561 | NCS-039-000001777 | NCS-039-000001793 | | 1 |
| JX-0720 | PX-2208 | DX-00741 | 3/6/2003 | Inspectors Quality Assurance Report, QAR No.562 | NCS-039-000001794 | NCS-039-000001807 | | 1 |
| JX-0721 | PX-2209 | DX-00742 | 3/7/2003 | Inspectors Quality Assurance Report, QAR No.563 | NCS-039-000001808 | NCS-039-000001827 | | 1 |
| | | | 3/8/2003- | | | | | |
| JX-0722 | PX-2210 | DX-00743 | 3/10/2003 | Inspectors Quality Assurance Report, QAR No.564 | NCS-039-000001828 | NCS-039-000001838 | | 1 |
| JX-0723 | PX-2211 | DX-00744 | 3/11/2003 | Inspectors Quality Assurance Report, QAR No.565 | NCS-039-000001839 | NCS-039-000001857 | | 1 |
| JX-0724 | PX-2212 | DX-00745 | 3/12/2003 | Inspectors Quality Assurance Report, QAR No.566 | NCS-039-000001858 | NCS-039-000001874 | | 1 |
| JX-0725 | PX-2213 | DX-00746 | 3/13/2003 | Inspectors Quality Assurance Report, QAR No.567 | NCS-039-000001875 | NCS-039-000001890 | | 1 |
| JX-0726 | PX-2214 | DX-00747 | 3/14/2003 | Inspectors Quality Assurance Report, QAR No.568 | NCS-039-000001891 | NCS-039-000001899 | | 1 |
| | | | 3/15/2003- | | | | | |
| JX-0727 | PX-2215 | DX-00748 | 3/17/2003 | Inspectors Quality Assurance Report, QAR No.569 | NCS-039-000001900 | NCS-039-000001910 | | 1 |
| JX-0728 | PX-2216 | DX-00749 | 3/18/2003 | Inspectors Quality Assurance Report, QAR No.570 | NCS-039-000001911 | NCS-039-000001924 | | 1 |
| JX-0729 | PX-2217 | DX-00750 | 3/19/2003 | Inspectors Quality Assurance Report, QAR No.571 | NCS-039-000001925 | NCS-039-000001936 | | 1 |
| JX-0730 | PX-2218 | DX-00751 | 3/20/2003 | Inspectors Quality Assurance Report, QAR No.572 | NCS-039-000001937 | NCS-039-000001954 | | 1 |
| JX-0731 | PX-2219 | DX-00752 | 3/21/2003 | Inspectors Quality Assurance Report, QAR No.573 | NCS-039-000001955 | NCS-039-000001973 | | 1 |
| | | | 3/22/2003- | | | | | |
| JX-0732 | PX-2220 | DX-00753 | 3/24/2003 | Inspectors Quality Assurance Report, QAR No.574 | NCS-039-000001974 | NCS-039-000001986 | | 1 |
| JX-0733 | PX-2221 | DX-00754 | 3/25/2003 | Inspectors Quality Assurance Report, QAR No.575 | NCS-039-000001987 | NCS-039-000002005 | | 1 |
| JX-0734 | PX-2222 | DX-00755 | 3/26/2003 | Inspectors Quality Assurance Report, QAR No.576 | NCS-039-000002006 | NCS-039-000002022 | | 1 |
| JX-0735 | PX-2223 | DX-00756 | 3/27/2003 | Inspectors Quality Assurance Report, QAR No.577 | NCS-039-000002023 | NCS-039-000002045 | | 1 |
| JX-0736 | PX-2224 | DX-00757 | 3/28/2003 | Inspectors Quality Assurance Report, QAR No.578 | NCS-039-000002046 | NCS-039-000002055 | | 1 |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0737 | PX-2225 | DX-00758 | 3/29/2003-<br>3/31/2003 | Inspectors Quality Assurance Report, QAR No.579 | NCS-039-000002056 | NCS-039-000002070 | | 1 |
| JX-0738 | PX-2226 | DX-00759 | 4/1/2003 | Inspectors Quality Assurance Report, QAR No.580 | NCS-039-000002071 | NCS-039-000002082 | | 1 |
| JX-0739 | PX-2227 | DX-00760 | 4/2/2003 | Inspectors Quality Assurance Report, QAR No.581 | NCS-039-000002083 | NCS-039-000002094 | | 1 |
| JX-0740 | PX-2228 | DX-00761 | 4/3/2003 | Inspectors Quality Assurance Report, QAR No.582 | NCS-039-000002095 | NCS-039-000002112 | | 1 |
| JX-0741 | PX-2229 | DX-00762 | 4/4/2003 | Inspectors Quality Assurance Report, QAR No.583 | NCS-039-000002113 | NCS-039-000002125 | | 1 |
| JX-0742 | PX-2230 | DX-00763 | 4/5/2003-<br>4/7/2003 | Inspectors Quality Assurance Report, QAR No.584 | NCS-039-000002126 | NCS-039-000002142 | | 1 |
| JX-0743 | PX-2231 | DX-00764 | 4/8/2003 | Inspectors Quality Assurance Report, QAR No.585 | NCS-039-000002143 | NCS-039-000002157 | | 1 |
| JX-0744 | PX-2232 | DX-00765 | 4/9/2003 | Inspectors Quality Assurance Report, QAR No.586 | NCS-039-000002158 | NCS-039-000002171 | | 1 |
| JX-0745 | PX-2233 | DX-00766 | 4/10/2003 | Inspectors Quality Assurance Report, QAR No.587 | NCS-039-000002172 | NCS-039-000002182 | | 1 |
| JX-0746 | PX-2234 | DX-00767 | 4/11/2003 | Inspectors Quality Assurance Report, QAR No.588 | NCS-039-000002183 | NCS-039-000002201 | | 1 |
| JX-0747 | PX-2235 | DX-00768 | 4/12/2003-<br>4/14/2003 | Inspectors Quality Assurance Report, QAR No.589 | NCS-039-000002202 | NCS-039-000002214 | | 1 |
| JX-0748 | PX-2236 | DX-00769 | 4/15/2003 | Inspectors Quality Assurance Report, QAR No.590 | NCS-039-000002215 | NCS-039-000002233 | | 1 |
| JX-0749 | PX-2237 | DX-00770 | 4/16/2003 | Inspectors Quality Assurance Report, QAR No.591 | NCS-039-000002234 | NCS-039-000002248 | | 1 |
| JX-0750 | PX-2238 | DX-00771 | 4/17/2003 | Inspectors Quality Assurance Report, QAR No.592 | NCS-039-000002249 | NCS-039-000002262 | | 1 |
| JX-0751 | PX-2239 | DX-00772 | 4/18/2003 | Inspectors Quality Assurance Report, QAR No.593 | NCS-039-000002263 | NCS-039-000002278 | | 1 |
| JX-0752 | PX-2240 | DX-00773 | 4/19/2003-<br>4/21/2003 | Inspectors Quality Assurance Report, QAR No.594 | NCS-039-000002279 | NCS-039-000002294 | | 1 |
| JX-0753 | PX-2241 | DX-00774 | 4/22/2003 | Inspectors Quality Assurance Report, QAR No.595 | NCS-039-000002295 | NCS-039-000002304 | | 1 |
| JX-0754 | PX-2242 | DX-00775 | 4/23/2003 | Inspectors Quality Assurance Report, QAR No.596 | NCS-039-000002305 | NCS-039-000002315 | | 1 |
| JX-0755 | PX-2243 | DX-00776 | 4/24/2003 | Inspectors Quality Assurance Report, QAR No.597 | NCS-039-000002316 | NCS-039-000002325 | | 1 |
| JX-0756 | PX-2244 | DX-00777 | 4/25/2003 | Inspectors Quality Assurance Report, QAR No.598 | NCS-039-000002326 | NCS-039-000002339 | | 1 |
| JX-0757 | PX-2245 | DX-00778 | 4/26/2003 | Inspectors Quality Assurance Report, QAR No.599 | NCS-039-000002340 | NCS-039-000002349 | | 1 |
| JX-0758 | PX-2246 | DX-00779 | 4/27/2003-<br>4/28/2003 | Inspectors Quality Assurance Report, QAR No.600 | NCS-039-000002350 | NCS-039-000002360 | | 1 |
| JX-0759 | PX-2247 | DX-00780 | 4/29/2003 | Inspectors Quality Assurance Report, QAR No.601 | NCS-039-000002361 | NCS-039-000002370 | | 1 |
| JX-0760 | PX-2248 | DX-00781 | 4/30/2003 | Inspectors Quality Assurance Report, QAR No.602 | NCS-039-000002371 | NCS-039-000002384 | | 1 |
| JX-0761 | PX-2249 | DX-00782 | 5/1/2003 | Inspectors Quality Assurance Report, QAR No.603 | NCS-039-000002385 | NCS-039-000002402 | | 1 |
| JX-0762 | PX-2250 | DX-00783 | 5/2/2003 | Inspectors Quality Assurance Report, QAR No.604 | NCS-039-000002403 | NCS-039-000002419 | | 1 |
| JX-0763 | PX-2251 | DX-00784 | 5/3/2003 | Inspectors Quality Assurance Report, QAR No.605 | NCS-039-000002420 | NCS-039-000002432 | | 1 |
| JX-0764 | PX-2252 | DX-00785 | 5/4/2003-<br>5/5/2003 | Inspectors Quality Assurance Report, QAR No.606 | NCS-039-000002433 | NCS-039-000002454 | | 1 |
| JX-0765 | PX-2253 | DX-00786 | 5/6/2003 | Inspectors Quality Assurance Report, QAR No.607 | NCS-039-000002455 | NCS-039-000002470 | | 1 |
| JX-0766 | PX-2254 | DX-00787 | 5/7/2003 | Inspectors Quality Assurance Report, QAR No.608 | NCS-039-000002471 | NCS-039-000002487 | | 1 |
| JX-0767 | PX-2255 | DX-00788 | 5/8/2003 | Inspectors Quality Assurance Report, QAR No.609 | NCS-039-000002488 | NCS-039-000002504 | | 1 |
| JX-0768 | PX-2256 | DX-00789 | 5/9/2003 | Inspectors Quality Assurance Report, QAR No.610 | NCS-039-000002505 | NCS-039-000002523 | | 1 |
| JX-0769 | PX-2257 | DX-00790 | 5/10/2003-<br>5/12/2003 | Inspectors Quality Assurance Report, QAR No.611 | NCS-039-000002524 | NCS-039-000002540 | | 1 |
| JX-0770 | PX-2258 | DX-00791 | 5/13/2003 | Inspectors Quality Assurance Report, QAR No.612 | NCS-039-000002541 | NCS-039-000002556 | | 1 |
| JX-0771 | PX-2259 | DX-00792 | 5/14/2003 | Inspectors Quality Assurance Report, QAR No.613 | NCS-039-000002557 | NCS-039-000002566 | | 1 |
| JX-0772 | PX-2260 | DX-00793 | 5/15/2003 | Inspectors Quality Assurance Report, QAR No.614 | NCS-039-000002567 | NCS-039-000002575 | | 1 |
| JX-0773 | PX-2261 | DX-00794 | 5/16/2003 | Inspectors Quality Assurance Report, QAR No.615 | NCS-039-000002576 | NCS-039-000002587 | | 1 |
| JX-0774 | PX-2262 | DX-00795 | 5/17/2003-<br>5/19/2003 | Inspectors Quality Assurance Report, QAR No.616 | NCS-039-000002588 | NCS-039-000002600 | | 1 |
| JX-0775 | PX-2263 | DX-00796 | 5/20/2003 | Inspectors Quality Assurance Report, QAR No.617 | NCS-039-000002601 | NCS-039-000002613 | | 1 |
| JX-0776 | PX-2264 | DX-00797 | 5/21/2003 | Inspectors Quality Assurance Report, QAR No.618 | NCS-039-000002614 | NCS-039-000002626 | | 1 |
| JX-0777 | PX-2265 | DX-00798 | 5/22/2003 | Inspectors Quality Assurance Report, QAR No.619 | NCS-039-000002627 | NCS-039-000002639 | | 1 |
| JX-0778 | PX-2266 | DX-00799 | 5/23/2003 | Inspectors Quality Assurance Report, QAR No.620 | NCS-039-000002640 | NCS-039-000002653 | | 1 |
| JX-0779 | PX-2267 | DX-00800 | 5/24/2003-<br>5/27/2003 | Inspectors Quality Assurance Report, QAR No.621 | NCS-039-000002654 | NCS-039-000002668 | | 1 |
| JX-0780 | PX-2268 | DX-00801 | 5/28/2003 | Inspectors Quality Assurance Report, QAR No.622 | NCS-039-000002669 | NCS-039-000002685 | | 1 |
| JX-0781 | PX-2269 | DX-00802 | 5/29/2003 | Inspectors Quality Assurance Report, QAR No.623 | NCS-039-000002686 | NCS-039-000002694 | | 1 |
| JX-0782 | PX-2270 | DX-00803 | 5/30/2003 | Inspectors Quality Assurance Report, QAR No.624 | NCS-039-000002695 | NCS-039-000002703 | | 1 |
| JX-0783 | PX-2271 | DX-00804 | 5/31/2003-<br>6/2/2003 | Inspectors Quality Assurance Report, QAR No.625 | NCS-039-000002704 | NCS-039-000002711 | | 1 |

| JX-0784 | PX-2272 | DX-00805 | 6/3/2003 | Inspectors Quality Assurance Report, QAR No.626 | NCS-039-000002712 | NCS-039-000002719 | | | 1 |
|---|---|---|---|---|---|---|---|---|---|
| JX-0785 | PX-2273 | DX-00806 | 6/4/2003 | Inspectors Quality Assurance Report, QAR No.627 | NCS-039-000002720 | NCS-039-000002728 | | | 1 |
| JX-0786 | PX-2274 | DX-00807 | 6/5/2003 | Inspectors Quality Assurance Report, QAR No.628 | NCS-039-000002729 | NCS-039-000002736 | | | 1 |
| JX-0787 | PX-2275 | DX-00808 | 6/6/2003 | Inspectors Quality Assurance Report, QAR No.629 | NCS-039-000002737 | NCS-039-000002744 | | | 1 |
| JX-0788 | PX-2276 | DX-00809 | 6/7/2003- 6/9/2003 | Inspectors Quality Assurance Report, QAR No.630 | NCS-039-000002745 | NCS-039-000002758 | | | 1 |
| JX-0789 | PX-2277 | DX-00810 | 6/10/2003 | Inspectors Quality Assurance Report, QAR No.631 | NCS-039-000002759 | NCS-039-000002771 | | | 1 |
| JX-0790 | PX-2278 | DX-00811 | 6/11/2003 | Inspectors Quality Assurance Report, QAR No.632 | NCS-039-000002772 | NCS-039-000002785 | | | 1 |
| JX-0791 | PX-2279 | DX-00812 | 6/12/2003 | Inspectors Quality Assurance Report, QAR No.633 | NCS-039-000002786 | NCS-039-000002798 | | | 1 |
| JX-0792 | PX-2280 | DX-00813 | 6/13/2003 | Inspectors Quality Assurance Report, QAR No.634 | NCS-039-000002799 | NCS-039-000002811 | | | 1 |
| JX-0793 | PX-2281 | DX-00814 | 6/14/2003- 6/16/2003 | Inspectors Quality Assurance Report, QAR No.635 | NCS-039-000002812 | NCS-039-000002820 | | | 1 |
| JX-0794 | PX-2282 | DX-00815 | 6/17/2003 | Inspectors Quality Assurance Report, QAR No.636 | NCS-039-000002821 | NCS-039-000002834 | | | 1 |
| JX-0795 | PX-2283 | DX-00816 | 6/18/2003 | Inspectors Quality Assurance Report, QAR No.637 | NCS-039-000002835 | NCS-039-000002847 | | | 1 |
| JX-0796 | PX-2284 | DX-00817 | 6/19/2003 | Inspectors Quality Assurance Report, QAR No.638 | NCS-039-000002848 | NCS-039-000002860 | | | 1 |
| JX-0797 | PX-2285 | DX-00818 | 6/20/2003 | Inspectors Quality Assurance Report, QAR No.639 | NCS-039-000002861 | NCS-039-000002873 | | | 1 |
| JX-0798 | PX-2286 | DX-00819 | 6/21/2003- 6/23/2003 | Inspectors Quality Assurance Report, QAR No.640 | NCS-039-000002874 | NCS-039-000002881 | | | 1 |
| JX-0799 | PX-2287 | DX-00820 | 6/24/2003 | Inspectors Quality Assurance Report, QAR No.641 | NCS-039-000002882 | NCS-039-000002889 | | | 1 |
| JX-0800 | PX-2288 | DX-00821 | 6/25/2003 | Inspectors Quality Assurance Report, QAR No.642 | NCS-039-000002890 | NCS-039-000002897 | | | 1 |
| JX-0801 | PX-2289 | DX-00822 | 6/26/2003 | Inspectors Quality Assurance Report, QAR No.643 | NCS-039-000002898 | NCS-039-000002905 | | | 1 |
| JX-0802 | PX-2290 | DX-00823 | 6/27/2003 | Inspectors Quality Assurance Report, QAR No.644 | NCS-039-000002906 | NCS-039-000002913 | | | 1 |
| JX-0803 | PX-2291 | DX-00824 | 6/28/2003- 7/3/2003 | Inspectors Quality Assurance Report, QAR No.645 | NCS-039-000002914 | NCS-039-000002940 | | | 1 |
| JX-0804 | PX-2292 | DX-00825 | 7/4/2003- 7/7/2003 | Inspectors Quality Assurance Report, QAR No.646 | NCS-039-000002941 | NCS-039-000002948 | | | 1 |
| JX-0805 | PX-2293 | DX-00826 | 7/8/2003 | Inspectors Quality Assurance Report, QAR No.647 | NCS-039-000002949 | NCS-039-000002961 | | | 1 |
| JX-0806 | PX-2294 | DX-00827 | 7/9/2003 | Inspectors Quality Assurance Report, QAR No.648 | NCS-039-000002962 | NCS-039-000002974 | | | 1 |
| JX-0807 | PX-2295 | DX-00828 | 7/10/2003 | Inspectors Quality Assurance Report, QAR No.649 | NCS-039-000002975 | NCS-039-000002988 | | | 1 |
| JX-0808 | PX-2296 | DX-00829 | 7/11/2003 | Inspectors Quality Assurance Report, QAR No.650 | NCS-039-000002989 | NCS-039-000003000 | | | 1 |
| JX-0809 | PX-2297 | DX-00830 | 7/12/2003- 7/14/2003 | Inspectors Quality Assurance Report, QAR No.651 | NCS-039-000003137 | NCS-039-000003152 | | | 1 |
| JX-0810 | PX-2298 | DX-00831 | 7/15/2003 | Inspectors Quality Assurance Report, QAR No.652 | NCS-039-000003001 | NCS-039-000003014 | | | 1 |
| JX-0811 | PX-2299 | DX-00832 | 7/16/2003 | Inspectors Quality Assurance Report, QAR No.653 | NCS-039-000003015 | NCS-039-000003031 | | | 1 |
| JX-0812 | PX-2300 | DX-00833 | 7/17/2003 | Inspectors Quality Assurance Report, QAR No.654 | NCS-039-000003032 | NCS-039-000003046 | | | 1 |
| JX-0813 | PX-2301 | DX-00834 | 7/18/2003 | Inspectors Quality Assurance Report, QAR No.655 | NCS-039-000003047 | NCS-039-000003061 | | | 1 |
| JX-0814 | PX-2302 | DX-00835 | 7/19/2003 | Inspectors Quality Assurance Report, QAR No.656 | NCS-039-000003062 | NCS-039-000003078 | | | 1 |
| JX-0815 | PX-2303 | DX-00836 | 7/20/2003 - 7/21/2003 | Inspectors Quality Assurance Report, QAR No.657 | NCS-039-000003079 | NCS-039-000003094 | | | 1 |
| JX-0816 | PX-2304 | DX-00837 | 7/22/2003 | Inspectors Quality Assurance Report, QAR No.658 | NCS-039-000003095 | NCS-039-000003108 | | | 1 |
| JX-0817 | PX-2305 | DX-00838 | 7/23/2005 | Inspectors Quality Assurance Report, QAR No.659 | NCS-039-000003109 | NCS-039-000003122 | | | 1 |
| JX-0818 | PX-2306 | DX-00839 | 7/24/2003 | Inspectors Quality Assurance Report, QAR No.660 | NCS-039-000003123 | NCS-039-000003136 | | | 1 |
| JX-0819 | PX-2307 | DX-00840 | 7/25/2003 | Inspectors Quality Assurance Report, QAR No.661 | NCS-038-000000014 | | | | 1 |
| JX-0820 | PX-2308 | DX-00841 | 7/26/2003 - 7/28/2003 | Inspectors Quality Assurance Report, QAR No.662 | NCS-038-000000015 | NCS-038-000000027 | | | 1 |
| JX-0821 | PX-2309 | DX-00842 | 7/29/2003 | Inspectors Quality Assurance Report, QAR No.663 | NCS-038-000000028 | NCS-038-000000043 | | | 1 |
| JX-0822 | PX-2310 | DX-00843 | 7/30/2003 | Inspectors Quality Assurance Report, QAR No.664 | NCS-038-000000044 | NCS-038-000000059 | | | 1 |
| JX-0823 | PX-2311 | DX-00844 | 7/31/2003 | Inspectors Quality Assurance Report, QAR No.665 | NCS-038-000000060 | NCS-038-000000074 | | | 1 |
| JX-0824 | PX-2312 | DX-00845 | 8/1/2003 | Inspectors Quality Assurance Report, QAR No.666 | NCS-038-000000075 | NCS-038-000000090 | | | 1 |
| JX-0825 | PX-2313 | DX-00846 | 8/2/2003 | Inspectors Quality Assurance Report, QAR No.667 | NCS-038-000000091 | NCS-038-000000105 | | | 1 |
| JX-0826 | PX-2314 | DX-00847 | 8/3/2003 - 8/4/2003 | Inspectors Quality Assurance Report, QAR No.668 | NCS-038-000000106 | NCS-038-000000120 | | | 1 |
| JX-0827 | PX-2315 | DX-00848 | 8/5/2003 | Inspectors Quality Assurance Report, QAR No.669 | NCS-038-000000121 | NCS-038-000000135 | | | 1 |
| JX-0828 | PX-2316 | DX-00849 | 8/6/2003 | Inspectors Quality Assurance Report, QAR No.670 | NCS-038-000000136 | NCS-038-000000150 | | | 1 |
| JX-0829 | PX-2317 | DX-00850 | 8/7/2003 | Inspectors Quality Assurance Report, QAR No.671 | NCS-038-000000151 | NCS-038-000000166 | | | 1 |
| JX-0830 | PX-2318 | DX-00851 | 8/8/2003 | Inspectors Quality Assurance Report, QAR No.672 | NCS-038-000000167 | NCS-038-000000176 | | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 8/9/2003 - | | | | | |
| JX-0831 | PX-2319 | DX-00852 | 8/11/2003 | Inspectors Quality Assurance Report, QAR No.673 | NCS-038-000000177 | NCS-038-000000185 | | 1 |
| JX-0832 | PX-2320 | DX-00853 | 8/12/2003 | Inspectors Quality Assurance Report, QAR No.674 | NCS-038-000000186 | NCS-038-000000198 | | 1 |
| JX-0833 | PX-2321 | DX-00854 | 8/13/2003 | Inspectors Quality Assurance Report, QAR No.675 | NCS-038-000000199 | NCS-038-000000207 | | 1 |
| JX-0834 | PX-2322 | DX-00855 | 8/14/2003 | Inspectors Quality Assurance Report, QAR No.676 | NCS-038-000000208 | NCS-038-000000220 | | 1 |
| JX-0835 | PX-2323 | DX-00856 | 8/15/2003 | Inspectors Quality Assurance Report, QAR No.677 | NCS-038-000000221 | NCS-038-000000229 | | 1 |
| | | | 8/16/2003 - | | | | | |
| JX-0836 | PX-2324 | DX-00857 | 8/18/2003 | Inspectors Quality Assurance Report, QAR No.678 | NCS-038-000000230 | NCS-038-000000243 | | 1 |
| JX-0837 | PX-2325 | DX-00858 | 8/19/2003 | Inspectors Quality Assurance Report, QAR No.679 | NCS-038-000000244 | NCS-038-000000254 | | 1 |
| JX-0838 | PX-2326 | DX-00859 | 8/20/2003 | Inspectors Quality Assurance Report, QAR No.680 | NCS-038-000000255 | NCS-038-000000263 | | 1 |
| JX-0839 | PX-2327 | DX-00860 | 8/21/2003 | Inspectors Quality Assurance Report, QAR No.681 | NCS-038-000000264 | NCS-038-000000272 | | 1 |
| | | | 8/22/2003 - | | | | | |
| JX-0840 | PX-2328 | DX-00861 | 8/25/2003 | Inspectors Quality Assurance Report, QAR No.682 | NCS-038-000000273 | NCS-038-000000282 | | 1 |
| JX-0841 | PX-2329 | DX-00862 | 8/26/2003 | Inspectors Quality Assurance Report, QAR No.683 | NCS-038-000000283 | NCS-038-000000292 | | 1 |
| JX-0842 | PX-2330 | DX-00863 | 8/27/2003 | Inspectors Quality Assurance Report, QAR No.684 | NCS-038-000000293 | NCS-038-000000302 | | 1 |
| JX-0843 | PX-2331 | DX-00864 | 8/28/2003 | Inspectors Quality Assurance Report, QAR No.685 | NCS-038-000000303 | NCS-038-000000311 | | 1 |
| | | | 8/29/2003 - | | | | | |
| JX-0844 | PX-2332 | DX-00865 | 9/2/2003 | Inspectors Quality Assurance Report, QAR No.686 | NCS-038-000000312 | NCS-038-000000324 | | 1 |
| JX-0845 | PX-2333 | DX-00866 | 9/3/2003 | Inspectors Quality Assurance Report, QAR No.687 | NCS-038-000000325 | NCS-038-000000334 | | 1 |
| JX-0846 | PX-2334 | DX-00867 | 9/4/2003 | Inspectors Quality Assurance Report, QAR No.688 | NCS-038-000000335 | NCS-038-000000347 | | 1 |
| JX-0847 | PX-2335 | DX-00868 | 9/5/2003 | Inspectors Quality Assurance Report, QAR No.689 | NCS-038-000000348 | NCS-038-000000355 | | 1 |
| | | | 9/6/2003 - | | | | | |
| JX-0848 | PX-2336 | DX-00869 | 9/8/2003 | Inspectors Quality Assurance Report, QAR No.690 | NCS-038-000000397 | NCS-038-000000406 | | 1 |
| JX-0849 | PX-2337 | DX-00870 | 9/9/2003 | Inspectors Quality Assurance Report, QAR No.691 | NCS-038-000000407 | NCS-038-000000416 | | 1 |
| JX-0850 | PX-2338 | DX-00871 | 9/10/2003 | Inspectors Quality Assurance Report, QAR No.692 | NCS-038-000000417 | NCS-038-000000428 | | 1 |
| JX-0851 | PX-2339 | DX-00872 | 9/11/2003 | Inspectors Quality Assurance Report, QAR No.693 | NCS-038-000000429 | NCS-038-000000437 | | 1 |
| | | | 9/12/2003 - | | | | | |
| JX-0852 | PX-2340 | DX-00873 | 9/15/2003 | Inspectors Quality Assurance Report, QAR No.694 | NCS-038-000000438 | NCS-038-000000446 | | 1 |
| JX-0853 | PX-2341 | DX-00874 | 9/16/2003 | Inspectors Quality Assurance Report, QAR No.695 | NCS-038-000000447 | NCS-038-000000456 | | 1 |
| JX-0854 | PX-2342 | DX-00875 | 9/17/2003 | Inspectors Quality Assurance Report, QAR No.696 | NCS-038-000000457 | NCS-038-000000466 | | 1 |
| JX-0855 | PX-2343 | DX-00876 | 9/18/2003 | Inspectors Quality Assurance Report, QAR No.697 | NCS-038-000000356 | NCS-038-000000364 | | 1 |
| | | | 9/19/2003 - | | | | | |
| JX-0856 | PX-2344 | DX-00877 | 9/22/2003 | Inspectors Quality Assurance Report, QAR No.698 | NCS-038-000000365 | NCS-038-000000372 | | 1 |
| JX-0857 | PX-2345 | DX-00878 | 9/23/2003 | Inspectors Quality Assurance Report, QAR No.699 | NCS-038-000000373 | NCS-038-000000380 | | 1 |
| JX-0858 | PX-2346 | DX-00879 | 9/24/2003 | Inspectors Quality Assurance Report, QAR No.700 | NCS-038-000000381 | NCS-038-000000388 | | 1 |
| JX-0859 | PX-2347 | DX-00880 | 9/25/2003 | Inspectors Quality Assurance Report, QAR No.701 | NCS-038-000000389 | NCS-038-000000396 | | 1 |
| | | | 9/26/2003 - | | | | | |
| JX-0860 | PX-2348 | DX-00881 | 9/29/2003 | Inspectors Quality Assurance Report, QAR No.702 | NCS-038-000000467 | NCS-038-000000475 | | 1 |
| JX-0861 | PX-2349 | DX-00882 | 9/30/2003 | Inspectors Quality Assurance Report, QAR No.703 | NCS-038-000000476 | NCS-038-000000485 | | 1 |
| JX-0862 | PX-2350 | DX-00883 | 10/1/2003 | Inspectors Quality Assurance Report, QAR No.704 | NCS-038-000000486 | NCS-038-000000495 | | 1 |
| JX-0863 | PX-2351 | DX-00884 | 10/2/2003 | Inspectors Quality Assurance Report, QAR No.705 | NCS-038-000000496 | NCS-038-000000504 | | 1 |
| | | | 10/3/2003 - | | | | | |
| JX-0864 | PX-2352 | DX-00885 | 10/6/2003 | Inspectors Quality Assurance Report, QAR No.706 | NCS-038-000000505 | NCS-038-000000514 | | 1 |
| | | | 10/7/2003 - | | | | | |
| JX-0865 | PX-2353 | DX-00886 | 10/8/2003 | Inspectors Quality Assurance Report, QAR No.707 | NCS-038-000000515 | NCS-038-000000539 | | 1 |
| JX-0866 | PX-2354 | DX-00887 | 10/9/2003 | Inspectors Quality Assurance Report, QAR No.708 | NCS-038-000000540 | NCS-038-000000549 | | 1 |
| | | | 10/10/2003 - | | | | | |
| JX-0867 | PX-2355 | DX-00888 | 10/14/2003 | Inspectors Quality Assurance Report, QAR No.709 | NCS-038-000000550 | NCS-038-000000559 | | 1 |
| JX-0868 | PX-2356 | DX-00889 | 10/15/2003 | Inspectors Quality Assurance Report, QAR No.710 | NCS-038-000000560 | NCS-038-000000576 | | 1 |
| JX-0869 | PX-2357 | DX-00890 | 10/16/2003 | Inspectors Quality Assurance Report, QAR No.711 | NCS-038-000000577 | NCS-038-000000592 | | 1 |
| JX-0870 | PX-2358 | DX-00891 | 10/17/2003 | Inspectors Quality Assurance Report, QAR No.712 | NCS-038-000000593 | NCS-038-000000601 | | 1 |
| | | | 10/18/2003 - | | | | | |
| JX-0871 | PX-2359 | DX-00892 | 10/20/2003 | Inspectors Quality Assurance Report, QAR No.713 | NCS-038-000000602 | NCS-038-000000610 | | 1 |
| JX-0872 | PX-2360 | DX-00893 | 10/21/2003 | Inspectors Quality Assurance Report, QAR No.714 | NCS-038-000000611 | NCS-038-000000621 | | 1 |
| JX-0873 | PX-2361 | DX-00894 | 10/22/2003 | Inspectors Quality Assurance Report, QAR No.715 | NCS-038-000000622 | NCS-038-00000631 | | 1 |
| JX-0874 | PX-2362 | DX-00895 | 10/23/2003 | Inspectors Quality Assurance Report, QAR No.716 | NCS-038-000000632 | NCS-038-000000640 | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0875 | PX-2363 | DX-00896 | 10/24/2003 - 10/27/2003 | Inspectors Quality Assurance Report, QAR No.717 | NCS-038-000000641 | NCS-038-000000650 | | 1 |
| JX-0876 | PX-2364 | DX-00897 | 10/28/2003 | Inspectors Quality Assurance Report, QAR No.718 | NCS-038-000000651 | NCS-038-000000666 | | 1 |
| JX-0877 | PX-2365 | DX-00898 | 10/29/2003 | Inspectors Quality Assurance Report, QAR No.719 | NCS-038-000000667 | NCS-038-000000684 | | 1 |
| JX-0878 | PX-2366 | DX-00899 | 10/30/2003 | Inspectors Quality Assurance Report, QAR No.720 | NCS-038-000000685 | NCS-038-000000694 | | 1 |
| JX-0879 | PX-2367 | DX-00900 | 10/31/2003 - 11/3/2003 | Inspectors Quality Assurance Report, QAR No.721 | NCS-038-000000695 | NCS-038-000000704 | | 1 |
| JX-0880 | PX-2368 | DX-00901 | 11/4/2003 | Inspectors Quality Assurance Report, QAR No.722 | NCS-038-000000705 | NCS-038-000000714 | | 1 |
| JX-0881 | PX-2369 | DX-00902 | 11/5/2003 | Inspectors Quality Assurance Report, QAR No.723 | NCS-038-000000715 | NCS-038-000000722 | | 1 |
| JX-0882 | PX-2370 | DX-00903 | 11/6/2003 | Inspectors Quality Assurance Report, QAR No.724 | NCS-038-000000723 | NCS-038-000000732 | | 1 |
| JX-0883 | PX-2371 | DX-00904 | 11/7/2003 - 11/10/2003 | Inspectors Quality Assurance Report, QAR No.725 | NCS-038-000000733 | NCS-038-000000742 | | 1 |
| JX-0884 | PX-2372 | DX-00905 | 11/11/2003 - 11/12/2003 | Inspectors Quality Assurance Report, QAR No.726 | NCS-038-000000743 | NCS-038-000000760 | | 1 |
| JX-0885 | PX-2373 | DX-00906 | 11/13/2003 | Inspectors Quality Assurance Report, QAR No.727 | NCS-038-000000761 | NCS-038-000000770 | | 1 |
| JX-0886 | PX-2374 | DX-00907 | 11/14/2003 - 11/17/2003 | Inspectors Quality Assurance Report, QAR No.728 | NCS-038-000000771 | NCS-038-000000795 | | 1 |
| JX-0887 | PX-2375 | DX-00908 | 11/18/2003 | Inspectors Quality Assurance Report, QAR No.729 | NCS-038-000000796 | NCS-038-000000804 | | 1 |
| JX-0888 | PX-2376 | DX-00909 | 11/19/2003 | Inspectors Quality Assurance Report, QAR No.730 | NCS-038-000000805 | NCS-038-000000812 | | 1 |
| JX-0889 | PX-2377 | DX-00910 | 11/20/2003 | Inspectors Quality Assurance Report, QAR No.731 | NCS-038-000000813 | NCS-038-000000821 | | 1 |
| JX-0890 | PX-2378 | DX-00911 | 11/21/2003 - 11/24/2003 | Inspectors Quality Assurance Report, QAR No.732 | NCS-038-000000822 | NCS-038-000000828 | | 1 |
| JX-0891 | PX-2379 | DX-00912 | 11/25/2003 | Inspectors Quality Assurance Report, QAR No.733 | NCS-038-000000829 | NCS-038-000000836 | | 1 |
| JX-0892 | PX-2380 | DX-00913 | 11/26/2003 - 12/2/2003 | Inspectors Quality Assurance Report, QAR No.734 | NCS-038-000000837 | NCS-038-000000845 | | 1 |
| JX-0893 | PX-2381 | DX-00914 | 12/2/2003 | Inspectors Quality Assurance Report, QAR No.735 | NCS-038-000000846 | NCS-038-000000856 | | 1 |
| JX-0894 | PX-2382 | DX-00915 | 12/3/2003 | Inspectors Quality Assurance Report, QAR No.736 | NCS-038-000000857 | NCS-038-000000866 | | 1 |
| JX-0895 | PX-2383 | DX-00916 | 12/4/2003 | Inspectors Quality Assurance Report, QAR No.737 | NCS-038-000000867 | NCS-038-000000877 | | 1 |
| JX-0896 | PX-2384 | DX-00917 | 12/5/2003 - 12/8/2003 | Inspectors Quality Assurance Report, QAR No.738 | NCS-038-000000878 | NCS-038-000000888 | | 1 |
| JX-0897 | PX-2385 | DX-00918 | 12/9/2003 | Inspectors Quality Assurance Report, QAR No.739 | NCS-038-000000889 | NCS-038-000000897 | | 1 |
| JX-0898 | PX-2386 | DX-00919 | 12/10/2003 | Inspectors Quality Assurance Report, QAR No.740 | NCS-038-000000898 | NCS-038-000000910 | | 1 |
| JX-0899 | PX-2387 | DX-00920 | 12/11/2003 | Inspectors Quality Assurance Report, QAR No.741 | NCS-038-000000911 | NCS-038-000000920 | | 1 |
| JX-0900 | PX-2388 | DX-00921 | 12/12/2003 - 12/15/2003 | Inspectors Quality Assurance Report, QAR No.742 | NCS-038-000000921 | NCS-038-000000932 | | 1 |
| JX-0901 | PX-2389 | DX-00922 | 12/16/2003 | Inspectors Quality Assurance Report, QAR No.743 | NCS-038-000000933 | NCS-038-000000945 | | 1 |
| JX-0902 | PX-2390 | DX-00923 | 12/17/2003 | Inspectors Quality Assurance Report, QAR No.744 | NCS-038-000000946 | NCS-038-000000956 | | 1 |
| JX-0903 | PX-2391 | DX-00924 | 12/18/2003 | Inspectors Quality Assurance Report, QAR No.745 | NCS-038-000000957 | NCS-038-000000965 | | 1 |
| JX-0904 | PX-2392 | DX-00925 | 12/19/2003 - 12/22/2003 | Inspectors Quality Assurance Report, QAR No.746 | NCS-038-000000966 | NCS-038-000000975 | | 1 |
| JX-0905 | PX-2393 | DX-00926 | 12/23/2003 | Inspectors Quality Assurance Report, QAR No.747 | NCS-038-000000976 | NCS-038-000000981 | | 1 |
| JX-0906 | PX-2394 | DX-00927 | 12/24/2003 - 1/5/2004 | Inspectors Quality Assurance Report, QAR No.748 | NCS-038-000000982 | NCS-038-000001010 | | 1 |
| JX-0907 | PX-2395 | DX-00928 | 1/6/2004 | Inspectors Quality Assurance Report, QAR No.749 | NCS-038-000001011 | NCS-038-000001026 | | 1 |
| JX-0908 | PX-2396 | DX-00929 | 1/7/2004 | Inspectors Quality Assurance Report, QAR No.750 | NCS-038-000001027 | NCS-038-000001041 | | 1 |
| JX-0909 | PX-2397 | DX-00930 | 1/8/2004 | Inspectors Quality Assurance Report, QAR No.751 | NCS-038-000001042 | NCS-038-000001052 | | 1 |
| JX-0910 | PX-2398 | DX-00931 | 1/9/2004 | Inspectors Quality Assurance Report, QAR No.752 | NCS-038-000001053 | NCS-038-000001063 | | 1 |
| JX-0911 | PX-2399 | DX-00932 | 1/10/2004 - 1/12/2004 | Inspectors Quality Assurance Report, QAR No.753 | NCS-038-000001064 | NCS-038-000001077 | | 1 |
| JX-0912 | PX-2400 | DX-00933 | 1/13/2004 | Inspectors Quality Assurance Report, QAR No.754 | NCS-038-000001078 | NCS-038-000001095 | | 1 |
| JX-0913 | PX-2401 | DX-00934 | 1/14/2004 | Inspectors Quality Assurance Report, QAR No.755 | NCS-038-000001096 | NCS-038-000001109 | | 1 |
| JX-0914 | PX-2402 | DX-00935 | 1/15/2004 | Inspectors Quality Assurance Report, QAR No.756 | NCS-038-000001110 | NCS-038-000001120 | | 1 |
| JX-0915 | PX-2403 | DX-00936 | 1/16/2004 | Inspectors Quality Assurance Report, QAR No.757 | NCS-038-000001121 | NCS-038-000001131 | | 1 |
| JX-0916 | PX-2404 | DX-00937 | 1/17/2004 - 1/20/2004 | Inspectors Quality Assurance Report, QAR No.758 | NCS-038-000001132 | NCS-038-000001148 | | 1 |
| JX-0917 | PX-2405 | DX-00938 | 1/21/2004 | Inspectors Quality Assurance Report, QAR No.759 | NCS-038-000001149 | NCS-038-000001162 | | 1 |
| JX-0918 | PX-2406 | DX-00939 | 1/22/2004 | Inspectors Quality Assurance Report, QAR No.760 | NCS-038-000001163 | NCS-038-000001178 | | 1 |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0919 | PX-2407 | DX-00940 | 1/23/2004 | Inspectors Quality Assurance Report, QAR No.761 | NCS-038-000001179 | NCS-038-000001196 | | 1 |
| | | | 1/24/2004 - | | | | | |
| JX-0920 | PX-2408 | DX-00941 | 1/26/2004 | Inspectors Quality Assurance Report, QAR No.762 | NCS-038-000001197 | NCS-038-000001214 | | 1 |
| JX-0921 | PX-2409 | DX-00942 | 1/27/2004 | Inspectors Quality Assurance Report, QAR No.763 | NCS-038-000001215 | NCS-038-000001229 | | 1 |
| JX-0922 | PX-2410 | DX-00943 | 1/28/2004 | Inspectors Quality Assurance Report, QAR No.764 | NCS-038-000001230 | NCS-038-000001244 | | 1 |
| JX-0923 | PX-2411 | DX-00944 | 1/29/2004 | Inspectors Quality Assurance Report, QAR No.765 | NCS-038-000001245 | NCS-038-000001259 | | 1 |
| JX-0924 | PX-2412 | DX-00945 | 1/30/2004 | Inspectors Quality Assurance Report, QAR No.766 | NCS-038-000001260 | NCS-038-000001273 | | 1 |
| | | | 1/31/2004 - | | | | | |
| JX-0925 | PX-2413 | DX-00946 | 2/2/2004 | Inspectors Quality Assurance Report, QAR No.767 | NCS-038-000001274 | NCS-038-000001291 | | 1 |
| JX-0926 | PX-2414 | DX-00947 | 2/3/2004 | Inspectors Quality Assurance Report, QAR No.768 | NCS-038-000001292 | NCS-038-000001311 | | 1 |
| JX-0927 | PX-2415 | DX-00948 | 2/4/2004 | Inspectors Quality Assurance Report, QAR No.769 | NCS-038-000001312 | NCS-038-000001327 | | 1 |
| JX-0928 | PX-2416 | DX-00949 | 2/5/2004 | Inspectors Quality Assurance Report, QAR No.770 | NCS-038-000001328 | NCS-038-000001337 | | 1 |
| JX-0929 | PX-2417 | DX-00950 | 2/6/2004 | Inspectors Quality Assurance Report, QAR No.771 | NCS-038-000001338 | NCS-038-000001344 | | 1 |
| | | | 2/7/2004 - | | | | | |
| JX-0930 | PX-2418 | DX-00951 | 2/9/2004 | Inspectors Quality Assurance Report, QAR No.772 | NCS-038-000001345 | NCS-038-000001353 | | 1 |
| JX-0931 | PX-2419 | DX-00952 | 2/10/2004 | Inspectors Quality Assurance Report, QAR No.773 | NCS-038-000001354 | NCS-038-000001362 | | 1 |
| JX-0932 | PX-2420 | DX-00953 | 2/11/2004 | Inspectors Quality Assurance Report, QAR No.774 | NCS-038-000001363 | NCS-038-000001372 | | 1 |
| JX-0933 | PX-2421 | DX-00954 | 2/12/2004 | Inspectors Quality Assurance Report, QAR No.775 | NCS-038-000001373 | NCS-038-000001381 | | 1 |
| JX-0934 | PX-2422 | DX-00955 | 2/13/2004 | Inspectors Quality Assurance Report, QAR No.776 | NCS-038-000001382 | NCS-038-000001392 | | 1 |
| | | | 2/14/2004 - | | | | | |
| JX-0935 | PX-2423 | DX-00956 | 2/16/2004 | Inspectors Quality Assurance Report, QAR No.777 | NCS-038-000001393 | NCS-038-000001402 | | 1 |
| JX-0936 | PX-2424 | DX-00957 | 2/17/2004 | Inspectors Quality Assurance Report, QAR No.778 | NCS-038-000001403 | NCS-038-000001412 | | 1 |
| JX-0937 | PX-2425 | DX-00958 | 2/18/2004 | Inspectors Quality Assurance Report, QAR No.779 | NCS-038-000001413 | NCS-038-000001425 | | 1 |
| JX-0938 | PX-2426 | DX-00959 | 2/19/2004 | Inspectors Quality Assurance Report, QAR No.780 | NCS-038-000001426 | NCS-038-000001435 | | 1 |
| JX-0939 | PX-2427 | DX-00960 | 2/20/2004 | Inspectors Quality Assurance Report, QAR No.781 | NCS-038-000001436 | NCS-038-000001450 | | 1 |
| JX-0940 | PX-2428 | DX-00961 | 2/21/2004 | Inspectors Quality Assurance Report, QAR No.782 | NCS-038-000001451 | NCS-038-000001459 | | 1 |
| | | | 2/22/2004 - | | | | | |
| JX-0941 | PX-2429 | DX-00962 | 2/23/2004 | Inspectors Quality Assurance Report, QAR No.783 | NCS-038-000001460 | NCS-038-000001467 | | 1 |
| | | | 2/24/2004 - | | | | | |
| JX-0942 | PX-2430 | DX-00963 | 2/25/2004 | Inspectors Quality Assurance Report, QAR No.784 | NCS-038-000001468 | NCS-038-000001476 | | 1 |
| JX-0943 | PX-2431 | DX-00964 | 2/26/2004 | Inspectors Quality Assurance Report, QAR No.785 | NCS-038-000001477 | NCS-038-000001485 | | 1 |
| JX-0944 | PX-2432 | DX-00965 | 2/27/2004 | Inspectors Quality Assurance Report, QAR No.786 | NCS-038-000001486 | NCS-038-000001494 | | 1 |
| JX-0945 | PX-2433 | DX-00966 | 2/28/2004 | Inspectors Quality Assurance Report, QAR No.787 | NCS-038-000001495 | NCS-038-000001503 | | 1 |
| | | | 2/29/2004 - | | | | | |
| JX-0946 | PX-2434 | DX-00967 | 3/1/2004 | Inspectors Quality Assurance Report, QAR No.788 | NCS-038-000001504 | NCS-038-000001519 | | 1 |
| JX-0947 | PX-2435 | DX-00968 | 3/2/2004 | Inspectors Quality Assurance Report, QAR No.789 | NCS-038-000001520 | NCS-038-000001527 | | 1 |
| JX-0948 | PX-2436 | DX-00969 | 3/3/2004 | Inspectors Quality Assurance Report, QAR No.790 | NCS-038-000001528 | NCS-038-000001538 | | 1 |
| JX-0949 | PX-2437 | DX-00970 | 3/4/2004 | Inspectors Quality Assurance Report, QAR No.791 | NCS-038-000001539 | NCS-038-000001548 | | 1 |
| JX-0950 | PX-2438 | DX-00971 | 3/5/2004 | Inspectors Quality Assurance Report, QAR No.792 | NCS-038-000001549 | NCS-038-000001563 | | 1 |
| | | | 3/6/2004 - | | | | | |
| JX-0951 | PX-2439 | DX-00972 | 3/8/2004 | Inspectors Quality Assurance Report, QAR No.793 | NCS-038-000001577 | NCS-038-000001590 | | 1 |
| JX-0952 | PX-2440 | DX-00973 | 3/9/2004 | Inspectors Quality Assurance Report, QAR No.794 | NCS-038-000001564 | NCS-038-000001576 | | 1 |
| JX-0953 | PX-2441 | DX-00974 | 3/10/2004 | Inspectors Quality Assurance Report, QAR No.795 | NCS-038-000001591 | NCS-038-000001606 | | 1 |
| JX-0954 | PX-2442 | DX-00975 | 3/11/2004 | Inspectors Quality Assurance Report, QAR No.796 | NCS-038-000001607 | NCS-038-000001620 | | 1 |
| JX-0955 | PX-2443 | DX-00976 | 3/12/2004 | Inspectors Quality Assurance Report, QAR No.797 | NCS-038-000001621 | NCS-038-000001637 | | 1 |
| JX-0956 | PX-2444 | DX-00977 | 3/13/2004 | Inspectors Quality Assurance Report, QAR No.798 | NCS-038-000001638 | NCS-038-000001655 | | 1 |
| | | | 3/14/2004 - | | | | | |
| JX-0957 | PX-2445 | DX-00978 | 3/15/2004 | Inspectors Quality Assurance Report, QAR No.799 | NCS-038-000001656 | NCS-038-000001675 | | 1 |
| JX-0958 | PX-2446 | DX-00979 | 3/16/2004 | Inspectors Quality Assurance Report, QAR No.800 | NCS-038-000001676 | NCS-038-000001691 | | 1 |
| JX-0959 | PX-2447 | DX-00980 | 3/17/2004 | Inspectors Quality Assurance Report, QAR No.801 | NCS-038-000001692 | NCS-038-000001707 | | 1 |
| JX-0960 | PX-2448 | DX-00981 | 3/18/2004 | Inspectors Quality Assurance Report, QAR No.802 | NCS-038-000001708 | NCS-038-000001721 | | 1 |
| JX-0961 | PX-2449 | DX-00982 | 3/19/2004 | Inspectors Quality Assurance Report, QAR No.803 | NCS-038-000001722 | NCS-038-000001736 | | 1 |
| JX-0962 | PX-2450 | DX-00983 | 3/20/2004 | Inspectors Quality Assurance Report, QAR No.804 | NCS-038-000001737 | NCS-038-000001751 | | 1 |
| | | | 3/21/2004 - | | | | | |
| JX-0963 | PX-2451 | DX-00984 | 3/22/2004 | Inspectors Quality Assurance Report, QAR No.805 | NCS-038-000001752 | NCS-038-000001765 | | 1 |
| JX-0964 | PX-2452 | DX-00985 | 3/23/2004 | Inspectors Quality Assurance Report, QAR No.806 | NCS-038-000001766 | NCS-038-000001779 | | 1 |
| JX-0965 | PX-2453 | DX-00986 | 3/24/2004 | Inspectors Quality Assurance Report, QAR No.807 | NCS-038-000001780 | NCS-038-000001789 | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-0966 | PX-2454 | DX-00987 | 3/25/2004 | Inspectors Quality Assurance Report, QAR No.808 | NCS-038-000001790 | NCS-038-000001802 | | 1 |
| JX-0967 | PX-2455 | DX-00988 | 3/26/2004 | Inspectors Quality Assurance Report, QAR No.809 | NCS-038-000001803 | NCS-038-000001816 | | 1 |
| JX-0968 | PX-2456 | DX-00989 | 3/27/2004 | Inspectors Quality Assurance Report, QAR No.810 | NCS-038-000001817 | NCS-038-000001830 | | 1 |
| | | | 3/28/2004 - | | | | | |
| JX-0969 | PX-2457 | DX-00990 | 3/29/2004 | Inspectors Quality Assurance Report, QAR No.811 | NCS-038-000001831 | NCS-038-000001844 | | 1 |
| JX-0970 | PX-2458 | DX-00991 | 3/30/2004 | Inspectors Quality Assurance Report, QAR No.812 | NCS-038-000001845 | NCS-038-000001854 | | 1 |
| JX-0971 | PX-2459 | DX-00992 | 3/31/2004 | Inspectors Quality Assurance Report, QAR No.813 | NCS-038-000001855 | NCS-038-000001867 | | 1 |
| JX-0972 | PX-2460 | DX-00993 | 4/1/2004 | Inspectors Quality Assurance Report, QAR No.814 | NCS-038-000001868 | NCS-038-000001882 | | 1 |
| JX-0973 | PX-2461 | DX-00994 | 4/2/2004 | Inspectors Quality Assurance Report, QAR No.815 | NCS-038-000001883 | NCS-038-000001895 | | 1 |
| | | | 4/3/2004 - | | | | | |
| JX-0974 | PX-2462 | DX-00995 | 4/5/2004 | Inspectors Quality Assurance Report, QAR No.816 | NCS-038-000001896 | NCS-038-000001912 | | 1 |
| JX-0975 | PX-2463 | DX-00996 | 4/6/2004 | Inspectors Quality Assurance Report, QAR No.817 | NCS-038-000001913 | NCS-038-000001926 | | 1 |
| JX-0976 | PX-2464 | DX-00997 | 4/7/2004 | Inspectors Quality Assurance Report, QAR No.818 | NCS-038-000001927 | NCS-038-000001938 | | 1 |
| JX-0977 | PX-2465 | DX-00998 | 4/8/2004 | Inspectors Quality Assurance Report, QAR No.819 | NCS-038-000001939 | NCS-038-000001948 | | 1 |
| JX-0978 | PX-2466 | DX-00999 | 4/9/2004 | Inspectors Quality Assurance Report, QAR No.820 | NCS-038-000001949 | NCS-038-000001963 | | 1 |
| | | | 4/10/2004 - | | | | | |
| JX-0979 | PX-2467 | DX-01000 | 4/12/2004 | Inspectors Quality Assurance Report, QAR No.821 | NCS-038-000001964 | NCS-038-000001972 | | 1 |
| JX-0980 | PX-2468 | DX-01001 | 4/13/2004 | Inspectors Quality Assurance Report, QAR No.822 | NCS-038-000001973 | NCS-038-000001981 | | 1 |
| JX-0981 | PX-2469 | DX-01002 | 4/14/2004 | Inspectors Quality Assurance Report, QAR No.823 | NCS-038-000001982 | NCS-038-000001990 | | 1 |
| JX-0982 | PX-2470 | DX-01003 | 4/15/2004 | Inspectors Quality Assurance Report, QAR No.824 | NCS-038-000001991 | NCS-038-000002003 | | 1 |
| JX-0983 | PX-2471 | DX-01004 | 4/16/2004 | Inspectors Quality Assurance Report, QAR No.825 | NCS-038-000002004 | NCS-038-000002019 | | 1 |
| JX-0984 | PX-2472 | DX-01005 | 4/17/2004 | Inspectors Quality Assurance Report, QAR No.826 | NCS-038-000002172 | NCS-038-000002181 | | 1 |
| | | | 4/18/2004 - | | | | | |
| JX-0985 | PX-2473 | DX-01006 | 4/19/2004 | Inspectors Quality Assurance Report, QAR No.827 | NCS-038-000002020 | NCS-038-000002035 | | 1 |
| JX-0986 | PX-2474 | DX-01007 | 4/20/2004 | Inspectors Quality Assurance Report, QAR No.828 | NCS-038-000002036 | NCS-038-000002054 | | 1 |
| JX-0987 | PX-2475 | DX-01008 | 4/21/2004 | Inspectors Quality Assurance Report, QAR No.829 | NCS-038-000002055 | NCS-038-000002069 | | 1 |
| JX-0988 | PX-2476 | DX-01009 | 4/22/2004 | Inspectors Quality Assurance Report, QAR No.830 | NCS-038-000002070 | NCS-038-000002084 | | 1 |
| JX-0989 | PX-2477 | DX-01010 | 4/23/2004 | Inspectors Quality Assurance Report, QAR No.831 | NCS-038-000002085 | NCS-038-000002098 | | 1 |
| | | | 4/24/2004 - | | | | | |
| JX-0990 | PX-2478 | DX-01011 | 4/26/2004 | Inspectors Quality Assurance Report, QAR No.832 | NCS-038-000002099 | NCS-038-000002111 | | 1 |
| JX-0991 | PX-2479 | DX-01012 | 4/27/2004 | Inspectors Quality Assurance Report, QAR No.833 | NCS-038-000002112 | NCS-038-000002122 | | 1 |
| JX-0992 | PX-2480 | DX-01013 | 4/28/2004 | Inspectors Quality Assurance Report, QAR No.834 | NCS-038-000002123 | NCS-038-000002139 | | 1 |
| JX-0993 | PX-2481 | DX-01014 | 4/29/2004 | Inspectors Quality Assurance Report, QAR No.835 | NCS-038-000002140 | NCS-038-000002154 | | 1 |
| JX-0994 | PX-2482 | DX-01015 | 4/30/2004 | Inspectors Quality Assurance Report, QAR No.836 | NCS-038-000002155 | NCS-038-000002171 | | 1 |
| | | | 5/1/2004 - | | | | | |
| JX-0995 | PX-2483 | DX-01016 | 5/3/2004 | Inspectors Quality Assurance Report, QAR No.837 | NCS-038-000002182 | NCS-038-000002193 | | 1 |
| JX-0996 | PX-2484 | DX-01017 | 5/4/2004 | Inspectors Quality Assurance Report, QAR No.838 | NCS-038-000002194 | NCS-038-000002210 | | 1 |
| JX-0997 | PX-2485 | DX-01018 | 5/5/2004 | Inspectors Quality Assurance Report, QAR No.839 | NCS-038-000002211 | NCS-038-000002229 | | 1 |
| JX-0998 | PX-2486 | DX-01019 | 5/6/2004 | Inspectors Quality Assurance Report, QAR No.840 | NCS-038-000002230 | NCS-038-000002245 | | 1 |
| JX-0999 | PX-2487 | DX-01020 | 5/7/2004 | Inspectors Quality Assurance Report, QAR No.841 | NCS-038-000002246 | NCS-038-000002255 | | 1 |
| JX-1000 | PX-2488 | DX-01021 | 5/8/2004 | Inspectors Quality Assurance Report, QAR No.842 | NCS-038-000002256 | NCS-038-000002269 | | 1 |
| | | | 5/9/2004 - | | | | | |
| JX-1001 | PX-2489 | DX-01022 | 5/10/2004 | Inspectors Quality Assurance Report, QAR No.843 | NCS-038-000002270 | NCS-038-000002284 | | 1 |
| JX-1002 | PX-2490 | DX-01023 | 5/11/2004 | Inspectors Quality Assurance Report, QAR No.844 | NCS-038-000002285 | NCS-038-000002300 | | 1 |
| JX-1003 | PX-2491 | DX-01024 | 5/12/2004 | Inspectors Quality Assurance Report, QAR No.845 | NCS-038-000002301 | NCS-038-000002317 | | 1 |
| JX-1004 | PX-2492 | DX-01025 | 5/13/2004 | Inspectors Quality Assurance Report, QAR No.846 | NCS-038-000002318 | NCS-038-000002332 | | 1 |
| JX-1005 | PX-2493 | DX-01026 | 5/14/2004 | Inspectors Quality Assurance Report, QAR No.847 | NCS-038-000002333 | NCS-038-000002346 | | 1 |
| | | | 5/15/2004 - | | | | | |
| JX-1006 | PX-2494 | DX-01027 | 5/17/2004 | Inspectors Quality Assurance Report, QAR No.848 | NCS-038-000002347 | NCS-038-000002366 | | 1 |
| JX-1007 | PX-2495 | DX-01028 | 5/18/2004 | Inspectors Quality Assurance Report, QAR No.849 | NCS-038-000002367 | NCS-038-000002385 | | 1 |
| JX-1008 | PX-2496 | DX-01029 | 5/19/2004 | Inspectors Quality Assurance Report, QAR No.850 | NCS-038-000002386 | NCS-038-000002405 | | 1 |
| JX-1009 | PX-2497 | DX-01030 | 5/20/2004 | Inspectors Quality Assurance Report, QAR No.851 | NCS-038-000002406 | NCS-038-000002419 | | 1 |
| JX-1010 | PX-2498 | DX-01031 | 5/21/2004 | Inspectors Quality Assurance Report, QAR No.852 | NCS-038-000002420 | NCS-038-000002434 | | 1 |
| JX-1011 | PX-2499 | DX-01032 | 5/22/2004 | Inspectors Quality Assurance Report, QAR No.853 | NCS-038-000002435 | NCS-038-000002441 | | 1 |
| | | | 5/23/2004 - | | | | | |
| JX-1012 | PX-2500 | DX-01033 | 5/24/2004 | Inspectors Quality Assurance Report, QAR No.854 | NCS-038-000002442 | NCS-038-000002458 | | 1 |
| JX-1013 | PX-2501 | DX-01034 | 5/25/2004 | Inspectors Quality Assurance Report, QAR No.855 | NCS-038-000002459 | NCS-038-000002472 | | 1 |

| JX-1014 | PX-2502 | DX-01035 | 5/26/2004 | Inspectors Quality Assurance Report, QAR No.856 | NCS-038-000002473 | NCS-038-000002488 | | 1 |
|---|---|---|---|---|---|---|---|---|
| JX-1015 | PX-2503 | DX-01036 | 5/27/2004 | Inspectors Quality Assurance Report, QAR No.857 | NCS-038-000002489 | NCS-038-000002503 | | 1 |
| JX-1016 | PX-2504 | DX-01037 | 5/28/2004 | Inspectors Quality Assurance Report, QAR No.858 | NCS-038-000002504 | NCS-038-000002512 | | 1 |
| JX-1017 | PX-2505 | DX-01038 | 5/29/2004 -<br>6/1/2004 | Inspectors Quality Assurance Report, QAR No.859 | NCS-038-000002513 | NCS-038-000002528 | | 1 |
| JX-1018 | PX-2506 | DX-01039 | 6/2/2004 | Inspectors Quality Assurance Report, QAR No.860 | NCS-038-000002529 | NCS-038-000002544 | | 1 |
| JX-1019 | PX-2507 | DX-01040 | 6/3/2004 | Inspectors Quality Assurance Report, QAR No.861 | NCS-038-000002545 | NCS-038-000002559 | | 1 |
| JX-1020 | PX-2508 | DX-01041 | 6/4/2004 | Inspectors Quality Assurance Report, QAR No.862 | NCS-038-000002560 | NCS-038-000002575 | | 1 |
| JX-1021 | PX-2509 | DX-01042 | 6/5/2004 -<br>6/7/2004 | Inspectors Quality Assurance Report, QAR No.863 | NCS-038-000002576 | NCS-038-000002592 | | 1 |
| JX-1022 | PX-2510 | DX-01043 | 6/8/2004 | Inspectors Quality Assurance Report, QAR No.864 | NCS-038-000002593 | NCS-038-000002609 | | 1 |
| JX-1023 | PX-2511 | DX-01044 | 6/9/2004 | Inspectors Quality Assurance Report, QAR No.865 | NCS-038-000002610 | NCS-038-000002626 | | 1 |
| JX-1024 | PX-2512 | DX-01045 | 6/10/2004 | Inspectors Quality Assurance Report, QAR No.866 | NCS-038-000002627 | NCS-038-000002643 | | 1 |
| JX-1025 | PX-2513 | DX-01046 | 6/11/2004 -<br>6/14/2004 | Inspectors Quality Assurance Report, QAR No.867 | NCS-038-000002644 | NCS-038-000002663 | | 1 |
| JX-1026 | PX-2514 | DX-01047 | 6/15/2004 | Inspectors Quality Assurance Report, QAR No.868 | NCS-038-000002664 | NCS-038-000002685 | | 1 |
| JX-1027 | PX-2515 | DX-01048 | 6/16/2004 | Inspectors Quality Assurance Report, QAR No.869 | NCS-038-000002686 | NCS-038-000002699 | | 1 |
| JX-1028 | PX-2516 | DX-01049 | 6/17/2004 | Inspectors Quality Assurance Report, QAR No.870 | NCS-038-000002700 | NCS-038-000002716 | | 1 |
| JX-1029 | PX-2517 | DX-01050 | 6/18/2004 | Inspectors Quality Assurance Report, QAR No.871 | NCS-038-000002717 | NCS-038-000002729 | | 1 |
| JX-1030 | PX-2518 | DX-01051 | 6/19/2004 -<br>6/21/2004 | Inspectors Quality Assurance Report, QAR No.872 | NCS-038-000002730 | NCS-038-000002746 | | 1 |
| JX-1031 | PX-2519 | DX-01052 | 6/22/2004 | Inspectors Quality Assurance Report, QAR No.873 | NCS-038-000002747 | NCS-038-000002761 | | 1 |
| JX-1032 | PX-2520 | DX-01053 | 6/23/2004 | Inspectors Quality Assurance Report, QAR No.874 | NCS-038-000002762 | NCS-038-000002776 | | 1 |
| JX-1033 | PX-2521 | DX-01054 | 6/24/2004 | Inspectors Quality Assurance Report, QAR No.875 | NCS-038-000002777 | NCS-038-000002793 | | 1 |
| JX-1034 | PX-2522 | DX-01055 | 6/25/2004 | Inspectors Quality Assurance Report, QAR No.876 | NCS-038-000002794 | NCS-038-000002803 | | 1 |
| JX-1035 | PX-2523 | DX-01056 | 6/26/2004 -<br>6/28/2004 | Inspectors Quality Assurance Report, QAR No.877 | NCS-038-000002804 | NCS-038-000002812 | | 1 |
| JX-1036 | PX-2524 | DX-01057 | 6/29/2004 | Inspectors Quality Assurance Report, QAR No.878 | NCS-038-000002813 | NCS-038-000002822 | | 1 |
| JX-1037 | PX-2525 | DX-01058 | 6/30/2004 | Inspectors Quality Assurance Report, QAR No.879 | NCS-038-000002823 | NCS-038-000002834 | | 1 |
| JX-1038 | PX-2526 | DX-01059 | 7/1/2004 | Inspectors Quality Assurance Report, QAR No.880 | NCS-038-000002835 | NCS-038-000002845 | | 1 |
| JX-1039 | PX-2527 | DX-01060 | 7/2/2004 | Inspectors Quality Assurance Report, QAR No.881 | NCS-038-000002846 | NCS-038-000002855 | | 1 |
| JX-1040 | PX-2528 | DX-01061 | 7/3/2004 -<br>7/6/2004 | Inspectors Quality Assurance Report, QAR No.882 | NCS-038-000002856 | NCS-038-000002865 | | 1 |
| JX-1041 | PX-2529 | DX-01062 | 7/7/2004 | Inspectors Quality Assurance Report, QAR No.883 | NCS-038-000002866 | NCS-038-000002874 | | 1 |
| JX-1042 | PX-2530 | DX-01063 | 7/8/2004 | Inspectors Quality Assurance Report, QAR No.884 | NCS-038-000002875 | NCS-038-000002883 | | 1 |
| JX-1043 | PX-2531 | DX-01064 | 7/9/2004 -<br>7/12/2004 | Inspectors Quality Assurance Report, QAR No.885 | NCS-038-000002884 | NCS-038-000002893 | | 1 |
| JX-1044 | PX-2532 | DX-01065 | 7/13/2004 | Inspectors Quality Assurance Report, QAR No.886 | NCS-038-000002894 | NCS-038-00000 2903 | | 1 |
| JX-1045 | PX-2533 | DX-01066 | 7/14/2004 | Inspectors Quality Assurance Report, QAR No.887 | NCS-038-000002904 | NCS-038-000002912 | | 1 |
| JX-1046 | PX-2534 | DX-01067 | 7/15/2004 | Inspectors Quality Assurance Report, QAR No.888 | NCS-038-000002913 | NCS-038-000002923 | | 1 |
| JX-1047 | PX-2535 | DX-01068 | 7/16/2004 -<br>7/19/2004 | Inspectors Quality Assurance Report, QAR No.889 | NCS-038-000002924 | NCS-038-000002933 | | 1 |
| JX-1048 | PX-2536 | DX-01069 | 7/20/2004 | Inspectors Quality Assurance Report, QAR No.890 | NCS-038-000002934 | NCS-038-000002943 | | 1 |
| JX-1049 | PX-2537 | DX-01070 | 7/21/2004 | Inspectors Quality Assurance Report, QAR No.891 | NCS-038-000002944 | NCS-038-000002952 | | 1 |
| JX-1050 | PX-2538 | DX-01071 | 7/22/2004 | Inspectors Quality Assurance Report, QAR No.892 | NCS-038-000002953 | NCS-038-000002964 | | 1 |
| JX-1051 | PX-2539 | DX-01072 | 7/23/2004 -<br>7/26/2004 | Inspectors Quality Assurance Report, QAR No.893 | NCS-038-000002965 | NCS-038-000002973 | | 1 |
| JX-1052 | PX-2540 | DX-01073 | 7/27/2004 | Inspectors Quality Assurance Report, QAR No.894 | NCS-038-000002974 | NCS-038-000002982 | | 1 |
| JX-1053 | PX-2541 | DX-01074 | 7/28/2004 | Inspectors Quality Assurance Report, QAR No.895 | NCS-038-000002983 | NCS-038-000002991 | | 1 |
| JX-1054 | PX-2542 | DX-01075 | 7/29/2004 | Inspectors Quality Assurance Report, QAR No.896 | NCS-038-000002992 | NCS-038-000003000 | | 1 |
| JX-1055 | PX-2543 | DX-01076 | 7/30/2004 -<br>8/2/2004 | Inspectors Quality Assurance Report, QAR No.897 | NCS-038-000003001 | NCS-038-000003013 | | 1 |
| JX-1056 | PX-2544 | DX-01077 | 8/3/2004 | Inspectors Quality Assurance Report, QAR No.898 | NCS-038-000003014 | NCS-038-000003022 | | 1 |
| JX-1057 | PX-2545 | DX-01078 | 8/4/2004 | Inspectors Quality Assurance Report, QAR No.899 | NCS-038-000003023 | NCS-038-000003031 | | 1 |
| JX-1058 | PX-2546 | DX-01079 | 8/5/2004 | Inspectors Quality Assurance Report, QAR No.900 | NCS-038-000003032 | NCS-038-000003041 | | 1 |
| JX-1059 | PX-2547 | DX-01080 | 8/6/2004 | Inspectors Quality Assurance Report, QAR No.901 | NCS-043-000000001 | NCS-043-000000009 | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 8/7/2004 - | | | | | |
| JX-1060 | PX-2548 | DX-01081 | 8/9/2004 | Inspectors Quality Assurance Report, QAR No.902 | NCS-043-000000010 | NCS-043-000000021 | | 1 |
| JX-1061 | PX-2549 | DX-01082 | 8/10/2004 | Inspectors Quality Assurance Report, QAR No.903 | NCS-043-000000022 | NCS-043-000000030 | | 1 |
| JX-1062 | PX-2550 | DX-01083 | 8/11/2004 | Inspectors Quality Assurance Report, QAR No.904 | NCS-043-000000031 | NCS-043-000000039 | | 1 |
| JX-1063 | PX-2551 | DX-01084 | 8/12/2004 | Inspectors Quality Assurance Report, QAR No.905 | NCS-043-000000040 | NCS-043-000000055 | | 1 |
| | | | 8/13/2004 - | | | | | |
| JX-1064 | PX-2552 | DX-01085 | 8/16/2004 | Inspectors Quality Assurance Report, QAR No.906 | NCS-043-000000056 | NCS-043-000000064 | | 1 |
| JX-1065 | PX-2553 | DX-01086 | 8/17/2004 | Inspectors Quality Assurance Report, QAR No.907 | NCS-043-000000065 | NCS-043-000000073 | | 1 |
| JX-1066 | PX-2554 | DX-01087 | 8/18/2004 | Inspectors Quality Assurance Report, QAR No.908 | NCS-043-000000074 | NCS-043-000000082 | | 1 |
| JX-1067 | PX-2555 | DX-01088 | 8/19/2004 | Inspectors Quality Assurance Report, QAR No.909 | NCS-043-000000083 | NCS-043-000000091 | | 1 |
| | | | 8/20/2004 - | | | | | |
| JX-1068 | PX-2556 | DX-01089 | 8/23/2004 | Inspectors Quality Assurance Report, QAR No.910 | NCS-043-000000092 | NCS-043-000000100 | | 1 |
| JX-1069 | PX-2557 | DX-01090 | 8/24/2004 | Inspectors Quality Assurance Report, QAR No.911 | NCS-043-000000101 | NCS-043-000000113 | | 1 |
| JX-1070 | PX-2558 | DX-01091 | 8/25/2004 | Inspectors Quality Assurance Report, QAR No.912 | NCS-043-000000114 | NCS-043-000000122 | | 1 |
| JX-1071 | PX-2559 | DX-01092 | 8/26/2004 | Inspectors Quality Assurance Report, QAR No.913 | NCS-043-000000123 | NCS-043-000000136 | | 1 |
| | | | 8/27/2004 - | | | | | |
| JX-1072 | PX-2560 | DX-01093 | 8/30/2004 | Inspectors Quality Assurance Report, QAR No.914 | NCS-043-000000137 | NCS-043-000000150 | | 1 |
| JX-1073 | PX-2561 | DX-01094 | 8/31/2004 | Inspectors Quality Assurance Report, QAR No.915 | NCS-043-000000151 | NCS-043-000000161 | | 1 |
| JX-1074 | PX-2562 | DX-01095 | 9/1/2004 | Inspectors Quality Assurance Report, QAR No.916 | NCS-043-000000162 | NCS-043-000000171 | | 1 |
| JX-1075 | PX-2563 | DX-01096 | 9/2/2004 | Inspectors Quality Assurance Report, QAR No.917 | NCS-043-000000172 | NCS-043-000000180 | | 1 |
| | | | 9/3/2004 - | | | | | |
| JX-1076 | PX-2564 | DX-01097 | 9/7/2004 | Inspectors Quality Assurance Report, QAR No.918 | NCS-043-000000181 | NCS-043-000000199 | | 1 |
| JX-1077 | PX-2565 | DX-01098 | 9/8/2004 | Inspectors Quality Assurance Report, QAR No.919 | NCS-043-000000200 | NCS-043-000000210 | | 1 |
| JX-1078 | PX-2566 | DX-01099 | 9/9/2004 | Inspectors Quality Assurance Report, QAR No.920 | NCS-043-000000211 | NCS-043-000000219 | | 1 |
| | | | 9/10/2004 - | | | | | |
| JX-1079 | PX-2567 | DX-01100 | 9/13/2004 | Inspectors Quality Assurance Report, QAR No.921 | NCS-043-000000220 | NCS-043-000000236 | | 1 |
| JX-1080 | PX-2568 | DX-01101 | 9/14/2004 | Inspectors Quality Assurance Report, QAR No.922 | NCS-043-000000237 | NCS-043-000000244 | | 1 |
| | | | 9/15/2004 - | | | | | |
| JX-1081 | PX-2569 | DX-01102 | 9/20/2004 | Inspectors Quality Assurance Report, QAR No.923 | NCS-043-000000245 | NCS-043-000000261 | | 1 |
| JX-1082 | PX-2570 | DX-01103 | 9/21/2004 | Inspectors Quality Assurance Report, QAR No.924 | NCS-043-000000262 | NCS-043-000000270 | | 1 |
| JX-1083 | PX-2571 | DX-01104 | 9/22/2004 | Inspectors Quality Assurance Report, QAR No.925 | NCS-043-000000271 | NCS-043-000000290 | | 1 |
| JX-1084 | PX-2572 | DX-01105 | 9/23/2004 | Inspectors Quality Assurance Report, QAR No.926 | NCS-043-000000291 | NCS-043-000000306 | | 1 |
| | | | 9/24/2004 - | | | | | |
| JX-1085 | PX-2573 | DX-01106 | 9/27/2004 | Inspectors Quality Assurance Report, QAR No.927 | NCS-043-000000307 | NCS-043-000000322 | | 1 |
| JX-1086 | PX-2574 | DX-01107 | 9/28/2004 | Inspectors Quality Assurance Report, QAR No.928 | NCS-043-000000323 | NCS-043-000000339 | | 1 |
| JX-1087 | PX-2575 | DX-01108 | 9/29/2004 | Inspectors Quality Assurance Report, QAR No.929 | NCS-043-000000340 | NCS-043-000000357 | | 1 |
| JX-1088 | PX-2576 | DX-01109 | 9/30/2004 | Inspectors Quality Assurance Report, QAR No.930 | NCS-043-000000358 | NCS-043-000000369 | | 1 |
| | | | 10/1/2004 - | | | | | |
| JX-1089 | PX-2577 | DX-01110 | 10/4/2004 | Inspectors Quality Assurance Report, QAR No.931 | NCS-043-000000370 | NCS-043-000000389 | | 1 |
| JX-1090 | PX-2578 | DX-01111 | 10/5/2004 | Inspectors Quality Assurance Report, QAR No.932 | NCS-043-000000390 | NCS-043-000000401 | | 1 |
| JX-1091 | PX-2579 | DX-01112 | 10/6/2004 | Inspectors Quality Assurance Report, QAR No.933 | NCS-043-000000402 | NCS-043-000000410 | | 1 |
| JX-1092 | PX-2580 | DX-01113 | 10/7/2004 | Inspectors Quality Assurance Report, QAR No.934 | NCS-043-000000411 | NCS-043-000000419 | | 1 |
| | | | 10/8/2004 - | | | | | |
| JX-1093 | PX-2581 | DX-01114 | 10/12/2004 | Inspectors Quality Assurance Report, QAR No.935 | NCS-043-000000420 | NCS-043-000000436 | | 1 |
| JX-1094 | PX-2582 | DX-01115 | 10/13/2004 | Inspectors Quality Assurance Report, QAR No.936 | NCS-043-000000437 | NCS-043-000000446 | | 1 |
| JX-1095 | PX-2583 | DX-01116 | 10/14/2004 | Inspectors Quality Assurance Report, QAR No.937 | NCS-043-000000447 | NCS-043-000000458 | | 1 |
| JX-1096 | PX-2584 | DX-01117 | 10/15/2004 | Inspectors Quality Assurance Report, QAR No.938 | NCS-043-000000459 | NCS-043-000000475 | | 1 |
| | | | 10/16/2004 - | | | | | |
| JX-1097 | PX-2585 | DX-01118 | 10/18/2004 | Inspectors Quality Assurance Report, QAR No.939 | NCS-043-000000476 | NCS-043-000000498 | | 1 |
| JX-1098 | PX-2586 | DX-01119 | 10/19/2004 | Inspectors Quality Assurance Report, QAR No.940 | NCS-043-000000499 | NCS-043-000000515 | | 1 |
| JX-1099 | PX-2587 | DX-01120 | 10/20/2004 | Inspectors Quality Assurance Report, QAR No.941 | NCS-043-000000516 | NCS-043-000000526 | | 1 |
| JX-1100 | PX-2588 | DX-01121 | 10/21/2004 | Inspectors Quality Assurance Report, QAR No.942 | NCS-043-000000527 | NCS-043-000000538 | | 1 |
| JX-1101 | PX-2589 | DX-01122 | 10/22/2004 | Inspectors Quality Assurance Report, QAR No.943 | NCS-043-000000539 | NCS-043-000000554 | | 1 |
| | | | 10/23/2004 - | | | | | |
| JX-1102 | PX-2590 | DX-01123 | 10/25/2004 | Inspectors Quality Assurance Report, QAR No.944 | NCS-043-000000555 | NCS-043-000000580 | | 1 |
| JX-1103 | PX-2591 | DX-01124 | 10/26/2004 | Inspectors Quality Assurance Report, QAR No.945 | NCS-043-000000581 | NCS-043-000000590 | | 1 |
| JX-1104 | PX-2592 | DX-01125 | 10/27/2004 | Inspectors Quality Assurance Report, QAR No.946 | NCS-043-000000591 | NCS-043-000000600 | | 1 |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1105 | PX-2593 | DX-01126 | 10/28/2004 | Inspectors Quality Assurance Report, QAR No.947 | NCS-043-000000601 | NCS-043-000000616 | | 1 |
| JX-1106 | PX-2594 | DX-01127 | 10/29/2004 | Inspectors Quality Assurance Report, QAR No.948 | NCS-043-000000617 | NCS-043-000000629 | | |
| JX-1107 | PX-2595 | DX-01128 | 10/30/2004 - 11/1/2004 | Inspectors Quality Assurance Report, QAR No.949 | NCS-043-000000630 | NCS-043-000000647 | | |
| JX-1108 | PX-2596 | DX-01129 | 11/2/2004 | Inspectors Quality Assurance Report, QAR No.950 | NCS-043-000000648 | NCS-043-000000663 | | 1 |
| JX-1109 | PX-2597 | DX-01130 | 11/3/2004 | Inspectors Quality Assurance Report, QAR No.951 | NCS-043-000000664 | NCS-043-000000673 | | 1 |
| JX-1110 | PX-2598 | DX-01131 | 11/4/2004 | Inspectors Quality Assurance Report, QAR No.952 | NCS-043-000000674 | NCS-043-000000684 | | 1 |
| JX-1111 | PX-2599 | DX-01132 | 11/5/2004 | Inspectors Quality Assurance Report, QAR No.953 | NCS-043-000000685 | NCS-043-000000694 | | |
| JX-1112 | PX-2600 | DX-01133 | 11/6/2004 - 11/8/2004 | Inspectors Quality Assurance Report, QAR No.954 | NCS-043-000000695 | NCS-043-000000710 | | |
| JX-1113 | PX-2601 | DX-01134 | 11/9/2004 | Inspectors Quality Assurance Report, QAR No.955 | NCS-043-000000711 | NCS-043-000000732 | | 1 |
| JX-1114 | PX-2602 | DX-01135 | 11/10/2004 | Inspectors Quality Assurance Report, QAR No.956 | NCS-043-000000733 | NCS-043-000000742 | | 1 |
| JX-1115 | PX-2603 | DX-01136 | 11/11/2004 | Inspectors Quality Assurance Report, QAR No.957 | NCS-043-000000743 | NCS-043-000000753 | | 1 |
| JX-1116 | PX-2604 | DX-01137 | 11/12/2004 | Inspectors Quality Assurance Report, QAR No.958 | NCS-043-000000754 | NCS-043-000000770 | | |
| JX-1117 | PX-2605 | DX-01138 | 11/13/2004 - 11/15/2004 | Inspectors Quality Assurance Report, QAR No.959 | NCS-043-000000771 | NCS-043-000000780 | | |
| JX-1118 | PX-2606 | DX-01139 | 11/16/2004 | Inspectors Quality Assurance Report, QAR No.960 | NCS-043-000000781 | NCS-043-000000791 | | 1 |
| JX-1119 | PX-2607 | DX-01140 | 11/17/2004 | Inspectors Quality Assurance Report, QAR No.961 | NCS-043-000000792 | NCS-043-000000802 | | 1 |
| JX-1120 | PX-2608 | DX-01141 | 11/18/2004 | Inspectors Quality Assurance Report, QAR No.962 | NCS-043-000000803 | NCS-043-000000826 | | 1 |
| JX-1121 | PX-2609 | DX-01142 | 11/19/2004 | Inspectors Quality Assurance Report, QAR No.963 | NCS-043-000000827 | NCS-043-000000836 | | |
| JX-1122 | PX-2610 | DX-01143 | 11/20/2004 - 11/22/2004 | Inspectors Quality Assurance Report, QAR No.964 | NCS-086-000000847 | NCS-086-000000862 | | 1 |
| JX-1123 | PX-2611 | DX-01144 | 11/23/2004 | Inspectors Quality Assurance Report, QAR No.965 | NCS-086-000000836 | NCS-086-000000846 | | 1 |
| JX-1124 | PX-2612 | DX-01145 | 11/24/2004 | Inspectors Quality Assurance Report, QAR No.966 | NCS-086-000000827 | NCS-086-000000835 | | 1 |
| JX-1125 | PX-2613 | DX-01146 | 11/25/2004 - 11/29/2004 | Inspectors Quality Assurance Report, QAR No.967 | NCS-086-000000797 | NCS-086-000000826 | | 1 |
| JX-1126 | PX-2614 | DX-01147 | 11/30/2004 | Inspectors Quality Assurance Report, QAR No.968 | NCS-086-000000785 | NCS-086-000000796 | | 1 |
| JX-1127 | PX-2615 | DX-01148 | 12/1/2004 | Inspectors Quality Assurance Report, QAR No.969 | NCS-086-000000774 | NCS-086-000000784 | | 1 |
| JX-1128 | PX-2616 | DX-01149 | 12/2/2004 | Inspectors Quality Assurance Report, QAR No.970 | NCS-086-000000753 | NCS-086-000000773 | | 1 |
| JX-1129 | PX-2617 | DX-01150 | 12/3/2004 | Inspectors Quality Assurance Report, QAR No.971 | NCS-086-000000741 | NCS-086-000000752 | | 1 |
| JX-1130 | PX-2618 | DX-01151 | 12/4/2004 | Inspectors Quality Assurance Report, QAR No.972 | NCS-086-000000729 | NCS-086-000000740 | | 1 |
| JX-1131 | PX-2619 | DX-01152 | 12/5/2004 - 12/6/2004 | Inspectors Quality Assurance Report, QAR No.973 | NCS-086-000000714 | NCS-086-000000728 | | 1 |
| JX-1132 | PX-2620 | DX-01153 | 12/7/2004 | Inspectors Quality Assurance Report, QAR No.974 | NCS-086-000000695 | NCS-086-000000713 | | 1 |
| JX-1133 | PX-2621 | DX-01154 | 12/8/2004 | Inspectors Quality Assurance Report, QAR No.975 | NCS-086-000000683 | NCS-086-000000694 | | 1 |
| JX-1134 | PX-2622 | DX-01155 | 12/9/2004 | Inspectors Quality Assurance Report, QAR No.976 | NCS-086-000000671 | NCS-086-000000682 | | 1 |
| JX-1135 | PX-2623 | DX-01156 | 12/10/2004 | Inspectors Quality Assurance Report, QAR No.977 | NCS-086-000000649 | NCS-086-000000670 | | 1 |
| JX-1136 | PX-2624 | DX-01157 | 12/11/2004 | Inspectors Quality Assurance Report, QAR No.978 | NCS-086-000000638 | NCS-086-000000648 | | 1 |
| JX-1137 | PX-2625 | DX-01158 | 12/12/2004 - 12/13/2004 | Inspectors Quality Assurance Report, QAR No.979 | NCS-086-000000615 | NCS-086-000000637 | | 1 |
| JX-1138 | PX-2626 | DX-01159 | 12/14/2004 | Inspectors Quality Assurance Report, QAR No.980 | NCS-086-000000603 | NCS-086-000000614 | | 1 |
| JX-1139 | PX-2627 | DX-01160 | 12/15/2004 | Inspectors Quality Assurance Report, QAR No.981 | NCS-086-000000571 | NCS-086-000000591 | | 1 |
| JX-1140 | PX-2628 | DX-01161 | 12/16/2004 | Inspectors Quality Assurance Report, QAR No.982 | NCS-086-000000602 | NCS-086-000000602 | | 1 |
| JX-1141 | PX-2629 | DX-01162 | 12/17/2004 | Inspectors Quality Assurance Report, QAR No.983 | NCS-086-000000555 | NCS-086-000000570 | | 1 |
| JX-1142 | PX-2630 | DX-01163 | 12/18/2004 - 12/23/2004 | Inspectors Quality Assurance Report, QAR No.984 | NCS-086-000000519 | NCS-086-000000554 | | 1 |
| JX-1143 | PX-2631 | DX-01164 | 12/24/2004 - 12/28/2004 | Inspectors Quality Assurance Report, QAR No.985 | NCS-086-000000492 | NCS-086-000000518 | | 1 |
| JX-1144 | PX-2632 | DX-01165 | 12/29/2004 - 12/30/2004 | Inspectors Quality Assurance Report, QAR No.986 | NCS-086-000000468 | NCS-086-000000491 | | 1 |
| JX-1145 | PX-2633 | DX-01166 | 12/30/2004 - 1/3/2005 | Inspectors Quality Assurance Report, QAR No.987 | NCS-086-000000456 | NCS-086-000000467 | | 1 |
| JX-1146 | PX-2634 | DX-01167 | 1/4/2005 | Inspectors Quality Assurance Report, QAR No.988 | NCS-086-000000444 | NCS-086-000000455 | | 1 |
| JX-1147 | PX-2635 | DX-01168 | 1/5/2005 | Inspectors Quality Assurance Report, QAR No.989 | NCS-086-000000423 | NCS-086-000000443 | | 1 |
| JX-1148 | PX-2636 | DX-01169 | 1/6/2005 | Inspectors Quality Assurance Report, QAR No.990 | NCS-086-000000405 | NCS-086-000000422 | | 1 |
| JX-1149 | PX-2637 | DX-01170 | 1/7/2005 | Inspectors Quality Assurance Report, QAR No.991 | NCS-086-000000383 | NCS-086-000000404 | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 1/8/2005 - | | | | | |
| JX-1150 | PX-2638 | DX-01171 | 1/10/2005 | Inspectors Quality Assurance Report, QAR No.992 | NCS-086-000000361 | NCS-086-000000382 | | 1 |
| JX-1151 | PX-2639 | DX-01172 | 1/11/2005 | Inspectors Quality Assurance Report, QAR No.993 | NCS-086-000000349 | NCS-086-000000360 | | 1 |
| JX-1152 | PX-2640 | DX-01173 | 1/12/2005 | Inspectors Quality Assurance Report, QAR No.994 | NCS-086-000000338 | NCS-086-000000348 | | 1 |
| JX-1153 | PX-2641 | DX-01174 | 1/13/2005 | Inspectors Quality Assurance Report, QAR No.995 | NCS-086-000000329 | NCS-086-000000337 | | 1 |
| JX-1154 | PX-2642 | DX-01175 | 1/14/2005 | Inspectors Quality Assurance Report, QAR No.996 | NCS-086-000000312 | NCS-086-000000328 | | 1 |
| JX-1155 | PX-2643 | DX-01176 | 1/15/2005 | Inspectors Quality Assurance Report, QAR No.997 | NCS-086-000000296 | NCS-086-000000311 | | 1 |
| | | | 1/16/2005 - | | | | | |
| JX-1156 | PX-2644 | DX-01177 | 1/17/2005 | Inspectors Quality Assurance Report, QAR No.998 | NCS-086-000000281 | NCS-086-000000295 | | 1 |
| JX-1157 | PX-2645 | DX-01178 | 1/18/2005 | Inspectors Quality Assurance Report, QAR No.999 | NCS-086-000000270 | NCS-086-000000280 | | 1 |
| JX-1158 | PX-1681 | DX-01179 | 1/19/2005 | Inspectors Quality Assurance Report, QAR No.1000 | NCS-086-000000254 | NCS-086-000000269 | | 1 |
| JX-1159 | PX-1682 | DX-01180 | 1/20/2005 | Inspectors Quality Assurance Report, QAR No.1001 | NCS-086-000000237 | NCS-086-000000253 | | 1 |
| JX-1160 | PX-1683 | DX-01181 | 1/21/2005 | Inspectors Quality Assurance Report, QAR No.1002 | NCS-086-000000224 | NCS-086-000000236 | | 1 |
| JX-1161 | PX-1684 | DX-01182 | 1/22/2005 | Inspectors Quality Assurance Report, QAR No.1003 | NCS-086-000000211 | NCS-086-000000223 | | 1 |
| | | | 1/23/2005 - | | | | | |
| JX-1162 | PX-1685 | DX-01183 | 1/24/2005 | Inspectors Quality Assurance Report, QAR No.1004 | NCS-086-000000197 | NCS-086-000000210 | | 1 |
| JX-1163 | PX-1686 | DX-01184 | 1/25/2005 | Inspectors Quality Assurance Report, QAR No.1005 | NCS-086-000000180 | NCS-086-000000196 | | 1 |
| JX-1164 | PX-1687 | DX-01185 | 1/26/2005 | Inspectors Quality Assurance Report, QAR No.1006 | NCS-086-000000163 | NCS-086-000000179 | | 1 |
| JX-1165 | PX-1688 | DX-01186 | 1/27/2005 | Inspectors Quality Assurance Report, QAR No.1007 | NCS-086-000000149 | NCS-086-000000162 | | 1 |
| JX-1166 | PX-1689 | DX-01187 | 1/28/2005 | Inspectors Quality Assurance Report, QAR No.1008 | NCS-086-000000132 | NCS-086-000000148 | | 1 |
| JX-1167 | PX-1690 | DX-01188 | 1/29/2005 | Inspectors Quality Assurance Report, QAR No.1009 | NCS-086-000000122 | NCS-086-000000131 | | 1 |
| | | | 1/30/2005 - | | | | | |
| JX-1168 | PX-1692 | DX-01189 | 1/31/2005 | Inspectors Quality Assurance Report, QAR No.1010 | NCS-086-000000105 | NCS-086-000000121 | | 1 |
| JX-1169 | PX-1693 | DX-01190 | 2/1/2005 | Inspectors Quality Assurance Report, QAR No.1011 | NCS-086-000000095 | NCS-086-000000104 | | 1 |
| JX-1170 | PX-1694 | DX-01191 | 2/2/2005 | Inspectors Quality Assurance Report, QAR No.1012 | NCS-086-000000085 | NCS-086-000000094 | | 1 |
| JX-1171 | PX-1695 | DX-01192 | 2/3/2005 | Inspectors Quality Assurance Report, QAR No.1013 | NCS-086-000000064 | NCS-086-000000084 | | 1 |
| JX-1172 | PX-1696 | DX-01193 | 2/4/2005 | Inspectors Quality Assurance Report, QAR No.1014 | NCS-086-000000045 | NCS-086-000000063 | | 1 |
| JX-1173 | PX-1697 | DX-01194 | 2/5/2005 | Inspectors Quality Assurance Report, QAR No.1015 | NCS-086-000000033 | NCS-086-000000044 | | 1 |
| JX-1174 | PX-1698 | DX-01195 | 2/7/2005 | Inspectors Quality Assurance Report, QAR No.1016 | NCS-086-000000013 | NCS-086-000000032 | | 1 |
| | | | 2/8/2005 - | | | | | |
| JX-1175 | PX-1699 | DX-01196 | 2/9/2005 | Inspectors Quality Assurance Report, QAR No.1017 | NCS-086-000000001 | NCS-086-000000012 | | 1 |
| JX-1176 | PX-1700 | DX-01197 | 2/10/2005 | Inspectors Quality Assurance Report, QAR No.1018 | MEB-144-000000003 | MEB-144-000000024 | | 1 |
| JX-1177 | PX-1701 | DX-01198 | 2/11/2005 | Inspectors Quality Assurance Report, QAR No.1019 | MEB-144-000000025 | MEB-144-000000044 | | 1 |
| JX-1178 | PX-1703 | DX-01199 | 2/12/2005 | Inspectors Quality Assurance Report, QAR No.1020 | MEB-144-000000045 | MEB-144-000000064 | | 1 |
| | | | 2/13/2005 - | | | | | |
| JX-1179 | PX-1704 | DX-01200 | 2/14/2005 | Inspectors Quality Assurance Report, QAR No.1021 | MEB-144-000000065 | MEB-144-000000087 | | 1 |
| JX-1180 | PX-1705 | DX-01201 | 2/15/2005 | Inspectors Quality Assurance Report, QAR No.1022 | MEB-144-000000088 | MEB-144-000000109 | | 1 |
| JX-1181 | PX-1706 | DX-01202 | 2/16/2005 | Inspectors Quality Assurance Report, QAR No.1023 | MEB-144-000000110 | MEB-144-000000131 | | 1 |
| JX-1182 | PX-1707 | DX-01203 | 2/17/2005 | Inspectors Quality Assurance Report, QAR No.1024 | MEB-144-000000132 | MEB-144-000000153 | | 1 |
| JX-1183 | PX-1708 | DX-01204 | 2/18/2005 | Inspectors Quality Assurance Report, QAR No.1025 | MEB-144-000000154 | MEB-144-000000173 | | 1 |
| JX-1184 | PX-1709 | DX-01205 | 2/19/2005 | Inspectors Quality Assurance Report, QAR No.1026 | MEB-144-000000174 | MEB-144-000000191 | | 1 |
| | | | 2/20/2005 - | | | | | |
| JX-1185 | PX-1710 | DX-01206 | 2/21/2005 | Inspectors Quality Assurance Report, QAR No.1027 | MEB-144-000000192 | MEB-144-000000224 | | 1 |
| JX-1186 | PX-1711 | DX-01207 | 2/22/2005 | Inspectors Quality Assurance Report, QAR No.1028 | MEB-144-000000225 | MEB-144-000000248 | | 1 |
| | | | 2/23/2005 - | | | | | |
| JX-1187 | PX-1712 | DX-01208 | 2/24/2005 | Inspectors Quality Assurance Report, QAR No.1029 | MEB-144-000000249 | MEB-144-000000260 | | 1 |
| JX-1188 | PX-1714 | DX-01209 | 2/25/2005 | Inspectors Quality Assurance Report, QAR No.1030 | MEB-144-000000261 | MEB-144-000000290 | | 1 |
| JX-1189 | PX-1715 | DX-01210 | 2/26/2005 | Inspectors Quality Assurance Report, QAR No.1031 | MEB-144-000000291 | MEB-144-000000314 | | 1 |
| | | | 2/27/2005 - | | | | | |
| JX-1190 | PX-1716 | DX-01211 | 3/2/2005 | Inspectors Quality Assurance Report, QAR No.1032 | MEB-144-000000315 | MEB-144-000000381 | | 1 |
| | | | 3/3/2005 - | | | | | |
| JX-1191 | PX-1717 | DX-01212 | 3/4/2005 | Inspectors Quality Assurance Report, QAR No.1033 | MEB-144-000000382 | MEB-144-000000409 | | 1 |
| JX-1192 | PX-1718 | DX-01213 | 3/5/2005 | Inspectors Quality Assurance Report, QAR No.1034 | MEB-144-000000410 | MEB-144-000000428 | | 1 |
| | | | 3/6/2005 - | | | | | |
| JX-1193 | PX-1719 | DX-01214 | 3/9/2005 | Inspectors Quality Assurance Report, QAR No.1035 | MEB-144-000000429 | MEB-144-000000485 | | 1 |
| | | | 3/10/2005 - | | | | | |
| JX-1194 | PX-1720 | DX-01215 | 3/11/2005 | Inspectors Quality Assurance Report, QAR No.1036 | MEB-144-000000486 | MEB-144-000000526 | | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1195 | PX-1721 | DX-01216 | 3/12/2005 | Inspectors Quality Assurance Report, QAR No.1037 | MEB-144-000000527 | MEB-144-000000548 | | 1 |
| JX-1196 | PX-1722 | DX-01217 | 3/13/2005 -<br>3/16/2005 | Inspectors Quality Assurance Report, QAR No.1038 | MEB-144-000000549 | MEB-144-000000598 | | 1 |
| JX-1197 | PX-1723 | DX-01218 | 3/17/2005 -<br>3/18/2005 | Inspectors Quality Assurance Report, QAR No.1039 | MEB-144-000000600 | MEB-144-000000642 | | 1 |
| JX-1198 | PX-1725 | DX-01219 | 3/19/2005 | Inspectors Quality Assurance Report, QAR No.1040 | MEB-144-000000643 | MEB-144-000000666 | | 1 |
| JX-1199 | PX-1726 | DX-01220 | 3/20/2005 -<br>3/23/2005 | Inspectors Quality Assurance Report, QAR No.1041 | MEB-144-000000667 | MEB-144-000000724 | | 1 |
| JX-1200 | PX-1727 | DX-01221 | 3/24/2005 -<br>3/25/2005 | Inspectors Quality Assurance Report, QAR No.1042 | MEB-144-000000725 | MEB-144-000000763 | | 1 |
| JX-1201 | PX-1728 | DX-01222 | 3/26/2005 -<br>3/30/2005 | Inspectors Quality Assurance Report, QAR No.1043 | MEB-144-000000764 | MEB-144-000000828 | | 1 |
| JX-1202 | PX-1729 | DX-01223 | 3/31/2005 -<br>4/1/2005 | Inspectors Quality Assurance Report, QAR No.1044 | MEB-144-000000829 | MEB-144-000000857 | | 1 |
| JX-1203 | PX-1730 | DX-01224 | 4/2/2005 -<br>4/6/2005 | Inspectors Quality Assurance Report, QAR No.1045 | MEB-144-000000858 | MEB-144-000000907 | | 1 |
| JX-1204 | PX-1731 | DX-01225 | 4/7/2005 -<br>4/8/2005 | Inspectors Quality Assurance Report, QAR No.1046 | MEB-144-000000908 | MEB-144-000000934 | | 1 |
| JX-1205 | PX-1732 | DX-01226 | 4/9/2005 | Inspectors Quality Assurance Report, QAR No.1047 | MEB-144-000000935 | MEB-144-000000950 | | 1 |
| JX-1206 | PX-1733 | DX-01227 | 4/10/2005 -<br>4/13/2005 | Inspectors Quality Assurance Report, QAR No.1048 | MEB-144-000000951 | MEB-144-000001003 | | 1 |
| JX-1207 | PX-1734 | DX-01228 | 4/14/2005 -<br>4/15/2005 | Inspectors Quality Assurance Report, QAR No.1049 | MEB-144-000001004 | MEB-144-000001035 | | 1 |
| JX-1208 | PX-1736 | DX-01229 | 4/16/2005 | Inspectors Quality Assurance Report, QAR No.1050 | MEB-144-000001036 | MEB-144-000001045 | | 1 |
| JX-1209 | PX-1737 | DX-01230 | 4/17/2005 -<br>4/20/2005 | Inspectors Quality Assurance Report, QAR No.1051 | MEB-144-000001046 | MEB-144-000001095 | | 1 |
| JX-1210 | PX-1738 | DX-01231 | 4/21/2005 -<br>4/23/2005 | Inspectors Quality Assurance Report, QAR No.1052 | MEB-144-000001096 | MEB-144-000001118 | | 1 |
| JX-1211 | PX-1739 | DX-01232 | 4/24/2005 | Inspectors Quality Assurance Report, QAR No.1053 | MEB-144-000001119 | MEB-144-000001121 | | 1 |
| JX-1212 | PX-1740 | DX-01233 | 4/25/2005 -<br>4/27/2005 | Inspectors Quality Assurance Report, QAR No.1054 | MEB-144-000001122 | MEB-144-000001151 | | 1 |
| JX-1213 | PX-1741 | DX-01234 | 4/28/2005 -<br>4/29/2005 | Inspectors Quality Assurance Report, QAR No.1055 | MEB-144-000001152 | MEB-144-000001167 | | 1 |
| JX-1214 | PX-1742 | DX-01235 | 4/30/2005 -<br>5/2/2005 | Inspectors Quality Assurance Report, QAR No.1056 | MEB-144-000001168 | MEB-144-000001175 | | 1 |
| JX-1215 | PX-1743 | DX-01236 | 5/3/2005 | Inspectors Quality Assurance Report, QAR No.1057 | MEB-144-000001176 | MEB-144-000001183 | | 1 |
| JX-1216 | PX-1744 | DX-01237 | 5/4/2005 | Inspectors Quality Assurance Report, QAR No.1058 | MEB-144-000001184 | MEB-144-000001200 | | 1 |
| JX-1217 | PX-1745 | DX-01238 | 5/5/2005 | Inspectors Quality Assurance Report, QAR No.1059 | MEB-144-000001201 | MEB-144-000001208 | | 1 |
| JX-1218 | PX-1747 | DX-01239 | 5/6/2005 | Inspectors Quality Assurance Report, QAR No.1060 | MEB-144-000001209 | MEB-144-000001216 | | 1 |
| JX-1219 | PX-1748 | DX-01240 | 5/7/2005 -<br>5/9/2005 | Inspectors Quality Assurance Report, QAR No.1061 | MEB-144-000001217 | MEB-144-000001225 | | 1 |
| JX-1220 | PX-1749 | DX-01241 | 5/10/2005 | Inspectors Quality Assurance Report, QAR No.1062 | MEB-144-000001226 | MEB-144-000001238 | | 1 |
| JX-1221 | PX-1750 | DX-01242 | 5/11/2005 | Inspectors Quality Assurance Report, QAR No.1063 | MEB-144-000001239 | MEB-144-000001248 | | 1 |
| JX-1222 | PX-1751 | DX-01243 | 5/12/2005 | Inspectors Quality Assurance Report, QAR No.1064 | MEB-144-000001249 | MEB-144-000001256 | | 1 |
| JX-1223 | PX-1752 | DX-01244 | 5/13/2005 | Inspectors Quality Assurance Report, QAR No.1065 | MEB-144-000001257 | MEB-144-000001264 | | 1 |
| JX-1224 | PX-3916 | DX-01245 | 00/00/0000 | LDEQ Meeting Minutes | WGI338568 | WGI338568 | | |
| JX-1225 | PX-1197 | DX-01246 | 8/10/2005 | Final Comments - Washington Group's Submittal #26-295: Draft Technical Completion Report and Record Drawings; Author: WGI; USACE | NCS028-000000189 | NCS028-000000285 | | |
| JX-1226 | PX-3674<br>PX-3675<br>PX-3676 | DX-01251 | 12/18/1998 | Record of Decision re MRGO EIS | NED-149-000000437 | NED-149-000000438 | | |
| JX-1227 | PX-3101 | DX-01253 | 6/1/1999 -<br>7/26/1999 | Order for Supplies or Services. Contractor Morrison Knudsen Corporation, Littleton, Colorado. Statement of Work, Demolition and Site Preparation for Inner Harbor Navigation Canal Lock Replacement Project, East Bank Industrial Area, New Orleans, Louisiana; Author: USACE | NCS009-000000816 | NCS009-000000822 | | |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | Bates Begin | Bates End | | |
|---|---|---|---|---|---|---|---|---|
| JX-1228 | PX-3569 PX-3719 | DX-01255 | 7/2/1999 | 7/2/99 Revised MK proposal re Statement of Work (Proposal #76, Revision 1) | NCS-002-000000028 | NCS-002-000000038 | | |
| JX-1229 | PX-0945 | DX-01257 | 7/20/1999 | Transmittal email attaching July 20, 1999 T.O. 26  Kickoff Meeting Agenda & Minutes | NCS-007-000001025 | NCS-007-000001032 | | |
| JX-1230 | PX-4104 | DX-01260 | 8/9/1999 | USACE Comments on MK's Outline for Recommendation Report , Aug. 9, 1999 | WGI054092 | WGI054101 | | |
| JX-1231 | PX-2791 PX-2798 | DX-01261 | 8/18/1999 | Letter from A. Smith to L. Guillory, COR Designation Letter, Aug. 18, 1999 | NCS-009-000000769 | NCS-009-000000776 | | |
| JX-1232 | PX-0530 PX-4102 | DX-01262 | 10/15/1999 | USACE Comments and MK Response for Draft Recommendation Report, Oct. 15, 1999  and Draft Revision "B" of Recommendation Report | WGI038609 | WGI038703 | | |
| JX-1233 | PX-0294 PX-3007 | DX-01263 | 11/5/1999 | Comment Submittal for Draft - Revision B., Recommendation Report, Nov. 5, 1999 | WGI038791 | WGI038797 | | |
| JX-1234 | PX-2767 PX-2797 PX-3671 PX-3672 PX-3673 PX-4364 | DX-01264 | 1/10/2000 | Final Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area, Jan. 10, 2000 | NCS-010-000000420 | NCS-010-000000533 | | |
| JX-1235 | PX-3839 PX-3840 PX-3846 | DX-01265 | 5/15/2000 | Statement of Work for Development of Work Plans and Subcontracting Plan/Services for East Bank Industrial Area (EBIA) Inner Harbor Navigation Canal (IHNC) Lock Replacement Project, New Orleans, Louisiana. Contact Number DACA56 -94-D-0021, MK Task Order 26.; Author: USACE | WGI037722 | WGI037728 | | |
| JX-1236 | PX-2900 PX-4350 | DX-01266 | 8/3/2000 | Work Plan General Discussion Mtg., Aug. 3, 2000 | NCS-007-000001186 | NCS-007-000001189 | | |
| JX-1237 | PX-2728 PX-2729 PX-4352 | DX-01267 | 8/21/2000 | Work Plan LDEQ Meeting Minutes, Aug. 21, 2000 | WGI041347 | WGI041349 | | |
| JX-1238 | PX-2935 | DX-01268 | 9/14/2000 | E-mail from Jean Spadaro to Lee Gullory re: Geotech input for east side demolition | NCS-007-000000256 | NCS-007-000000257 | | |
| JX-1239 | PX-0346 | DX-01269 | 10/00/2000 | Contractor Quality Control Plan, Oct. 2000 | WGI47206 | WGI47292 | | |
| JX-1240 | PX-2776 PX-3571 PX-3573 | DX-01270 | 10/00/2000 | Proposal #99, Rev 1 - Project Site Development and Remedial Action of EBIA, IHNC Lock Replacement Project | WGI057321; WGI265745 | WGI057341; WGI265919 | | |
| JX-1241 | PX-3009 PX-3572 PX-3574 | DX-01271 | 10/00/2000 | Proposal #99, Rev 2 - Project Site Development and Remedial Action of EBIA, IHNC Lock Replacement Project | WGI068378 | WGI068418 | | |
| JX-1242 | PX-4349 | DX-01272 | 10/17/2000 | Work Plan General Discussion Meeting, Oct. 17, 2000 | WGI041350 | WGI041353 | | |
| JX-1243 | PX-4165 PX-3968 PX-3969 | DX-01273 | 10/19/2000 | Telecon Report from Bobby Smith to Dennis O'Conner re Permit/Coordination | NCS-005-000000334 | NCS-005-000000334 | | |
| JX-1244 | PX-2990 PX-3845 | DX-01274 | 10/26/2000 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2605 and Statement of Work for Project Site Development and Remedial Action, dated Aug. 28, 2000 | WGI000088 | WGI000100 | | |
| JX-1245 | PX-4007 PX-4103 PX-4016 | DX-01276 | 11/1/2000 | Transmittal and Comments, Final Project Work Plan, Nov. 1, 2000 | NCS-011-000000005 | NCS-011-000000014 | | |
| JX-1246 | PX-0790 PX-0373 | DX-01277 | 11/7/2000 | Letter to Stevan Spencer (OLD) re Levee Board Permits and Notifications, EBIA IHNC | NCS-004-000000815 | NCS-004-000000833 | | |
| JX-1247 | PX-2898 | DX-01278 | 11/8/2000 | Meeting Minutes - Refinement of SAP | WGI041354 | WGI041354 | | |
| JX-1248 | PX-3908 | DX-01280 | 11/14/2000 | Storm Water Pollution Prevention Plan (Approval Page), Nov. 14, 2000 | WGI076288 | WGI076288 | | |
| JX-1249 | PX-1410 | DX-01281 | 11/14/2000 | Hurricane Preparedness Plan (Approval Page), Nov. 14, 2000 | WGI076290 | WGI076290 | | |
| JX-1250 | PX-3130 | DX-01282 | 11/14/2000 | Perimeter Monitoring Plan (Approval Page), Nov. 14, 2000 | WGI076151 | WGI076151 | | |
| JX-1251 | PX-3725 | DX-01283 | 11/15/2000 | Right of Entry Permit from USACE to WGI | WGI040949 | WGI040950 | | |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | Bates Begin | Bates End | | |
|---|---|---|---|---|---|---|---|---|
| | PX-1440 | | | | | | | |
| | PX-3558 | | | | | | | |
| | PX-3559 | | | | | | | |
| | PX-3561 | | | | | | | |
| | PX-3562 | | | | | | | |
| | PX-3563 | | | | | | | |
| | PX-4167 | | | Final Project Work Plan for Project Site Development and Remedial | | | | |
| JX-1252 | PX-4366 | DX-01284 | 11/16/2000 | Action of East Bank Industrial Area, Oct. 2000 | WGI041879 | WGI041944 | | |
| JX-1253 | PX-2751 | DX-01285 | 11/17/2000 | Letter from USACE to WGI re: Right of Entry | WGI040946 | WGI040948 | | |
| | PX-0789 | | | | | | | |
| | PX-2759 | | | | | | | |
| JX-1254 | PX-3134 | DX-01286 | 12/29/2000 | Permit Request Form of No Objection (LA DOTD) | NCS-005-000000374 | NCS-005-000000376 | | |
| | PX-3735 | | | | | | | |
| | PX-3737 | | | | | | | |
| JX-1255 | PX-3738 | DX-01287 | 1/00/2001 | Sampling and Analysis Plan, Jan. 2001 | WGI317669 | WGI317827 | | |
| | PX-0785 | | | Letter from O'Conner to Keller re Additional Information for Levee | | | | |
| JX-1256 | PX-2747 | DX-01290 | 1/17/2001 | Board Permits and Notifications - EBIA, IHNC | NCS-005-000000394 | NCS-005-000000398 | | |
| | | | | Letter from J. Weatherly to J. Montegut, COR Designation Letter, | | | | |
| JX-1257 | PX-2796 | DX-01291 | 1/30/2001 | Jan. 30, 2001 | WGI077204 | WGI077207 | | |
| | | | | Comment Submittal, Refined Sampling and Analysis Plan, Feb. 1, | | | | |
| JX-1258 | PX-0296 | DX-01293 | 2/1/2001 | 2001 | WGI048055 | WGI048061 | | |
| | | | | RECAP Submittal Report - Criteria Document, Inner Harbor | | | | |
| | PX-3644 | | | Navigation Canal – East Bank Industrial Area, New Orleans, | | | | |
| JX-1259 | PX-3657 | DX-01295 | 4/00/2001 | Louisiana; Author: WGI  (WGI MSJ Ex. 13) | WGI047469 | WGI047579 | | |
| | PX-0534 | | | Letter of No Objection from G. Breerwood (USACE) to Mr. Stevan | | | | |
| JX-1260 | PX-2784 | DX-01296 | 4/6/2001 | Spencer (OLD) with attachments | MEB-041-000000057 | MEB-041-000000086 | | |
| | PX-1384 | | | | | | | |
| | PX-2852 | | | | | | | |
| JX-1261 | PX-1383 | DX-01297 | 4/12/2001 | Hamp's Demolition Work Plan, Apr. 12, 2001 | NCS-012-000000043 | NCS-012-000000089 | | |
| | PX-2735 | | | Letter from J. Sensebe to W. Purdum, Program Manager Change, | | | | |
| JX-1262 | PX-2794 | DX-01298 | 5/10/2001 | May 10, 2001 | NCS-005-000000250 | NCS-005-000000251 | | |
| | | | | Sampling and Analysis Plan - Amendment 1 June 2001 (TERC T.O. | | | | |
| JX-1263 | PX-3736 | DX-01300 | 6/00/01 | 26) | WGI214377 | WGI214381 | | |
| JX-1264 | | | | Intentionally Left Blank | | | | |
| | | | | Statement of Work for Excavation and Disposal of Additional | | | | |
| | | | | Subsurface Foundations, ACM and Concrete Wastes and EBIA, | | | | |
| | | | | IHNC, Lock Replacement Project, New Orleans, LA, DACA56-94-D- | | | | |
| JX-1265 | PX-3844 | DX-01303 | 8/6/2001 | 0021, Task Order #0026, Modification 002610; Author: USACE | WGI054419 | WGI054433 | | |
| | | | | WGI Construction Agreement with McDonald Construction, Inc. (grid | | | | |
| JX-1266 | PX-4202 | DX-01304 | 8/24/2001 | trenching) | WGI232512 | WGI232520 | | |
| | PX-2941 | | | | | | | |
| JX-1267 | PX-2942 | DX-01305 | 8/31/2001 | Technical Analysis of Proposal #113, Aug. 31, 2001 | NCS-002-000000246 | NCS-002-000000248 | | |
| | | | | Final Acceptance Report (Demolition) McDonough Marine, Sept. 18, | | | | |
| JX-1268 | PX-1193 | DX-01306 | 9/18/2001 | 2001 | WGI036424 | WGI036424 | | |
| | PX-3857 | | | Stewart Submittal for Removal/Disposal of Barge and Tanker, Dec. | | | | |
| JX-1269 | PX-3904 | DX-01310 | 10/00/2001 | 2001 | NCS-004-000000543 | NCS-004-000000607 | | |
| | PX-1432 | | | Preparatory Phase Inspection Checklist, Sewer Lift Station, Oct. 3, | | | | |
| JX-1270 | PX-1477 | DX-01313 | 10/3/2001 | 2001 | WGI036981 | WGI036985 | | |
| JX-1271 | PX-4010 | DX-01315 | 10/10/2001 | Lift Station Removal Plan (Revision 1), Oct. 10, 2001 | NCS-022-000000357 | NCS-022-000000358 | | |
| | PX-2814 | | | | | | | |
| JX-1272 | PX-2816 | DX-01318 | 10/12/2001 | Lift Station Removal Plan (Revised-Addendum 1), Oct. 12, 2001 | WGII MSJ Ex. 078 | WGII MSJ Ex. 078 | | |
| | | | | Transmittal of Shop Drawings Equipment Data Samples Form | | | | |
| | | | | Signed D. O'Connor w/ Attached Lift Station Removal Plan (Revised- | | | | |
| | | | | Addendum 1) by Hamp Const. With Enclosed Diagrams, Forms | | | | |
| JX-1273 | PX-4012 | DX-01319 | 10/12/2011 | Drawings and Charts | WGI076657 | WGI076658 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1274 | PX-2811 PX-2815 PX-2818 PX-2938 PX-4015 | DX-01320 | 10/19/2001 | Lift Station Removal Plan (Revised), Oct. 19, 2001 | NCS-022-000000572 | NCS-022-000000660 | | |
| JX-1275 | PX-0495 PX-3567 PX-4166 PX-4278 PX-3716 | DX-01321 | 9/24/2001 | WGII Revised - Final Proposal #113 for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA, IHNC | WGI057592 | WGI057615 | | |
| JX-1276 | PX-3718 | DX-01322 | 9/24/2001 | Revised Final Proposal Number 4423-113, Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at East Bank Industrial Area (EBIA), Inner Harbor Navigation Canal (IHNC), Lock Replacement Project, New Orleans, Louisiana, Contract No. DACA56-94-D-0021; Author: WGI | NCS082-000000392 | NCS082-000000435 | | |
| JX-1277 | PX-4199 | DX-01325 | 12/11/2001 | Wedding Cake Final Work Plan, Dec. 11, 2001 | NCS-055-000000104 | NCS-055-000000199 | | |
| JX-1278 | PX-2914 PX-2929 | DX-01326 | 12/17/2001 | Memo re QM Inspection Report | NCS-004-000000047 | NCS-004-000000053 | | |
| JX-1279 | PX-2795 | DX-01327 | 12/17/2001 | Letter: Letter from John P. Saia to Stevan Spencer Regarding Contract DACW29-00-C-0073's Completion | NRG005-000000303 | NRG005-000000306 | | |
| JX-1280 | PX-0192 | DX-01328 | 1/8/2002 | Borrow Pit Extension Application, Rev. Jan. 8, 2002 | WGI331098 | WGI331112 | | |
| JX-1281 | PX-2899 | DX-01330 | 1/30/2002 | Meeting Minutes of IHNC Project Preparatory Phase Prepared By Sarah Alvey | WGI036984 | WGI036985 | | |
| JX-1282 | PX-3799 PX-4006 PX-4013 | DX-01331 | 2/4/2002 | Transmittal and Comments, Borrow Pit Extension App. - Feb. 4, 2002 | WGI207368 | WGI207372 | | |
| JX-1283 | PX-1192 | DX-01332 | 3/8/2002 | Final Acceptance Report - Barge Removal | WGI023567 | WGI023567 | | |
| JX-1284 | PX-3480 | DX-01333 | 3/21/2002 | Pre-Final Inspection Report (Concrete Blocks) Mar. 21, 2002 | WGI23833; NCS-055-000000325 | WGI23833; NCS-055-000000326 | | |
| JX-1285 | PX-0353 PX-0535 PX-2932 PX-2950 PX-2953 PX-2954 | DX-01335 | 5/2/2002 | Memo for Engineering Division, Geotechnical Stability Analysis, Apr. 15, 2002 | NCS-007-000000252 | NCS-007-000000255 | | |
| JX-1286 | PX-0396 PX-1140 | DX-01336 | 6/10/2002 | Fax from J. Montegut to L. Guillory attaching Borrow Pit Design Template, June 10, 2002 | NCS-007-000000277 | NCS-007-000000279 | | |
| JX-1287 | PX-3103 PX-4262 | DX-01337 | 6/19/2002 | Org. Chart, June 19, 2002 | NCS-004-000000074 | NCS-004-000000076 | | |
| JX-1288 | PX-0943 | DX-01338 | 6/25/2002 | Email from L. Guillory to D. O'Conner et al. re: Draft Bank Material Remediation, June 25, 2002 | NCS-030-000000033 | NCS-030-000000046 | | |
| JX-1289 | PX-2744 | DX-01339 | 11/1/2002 | Letter from L. Guillory to D. O'Conner, EBIA Right-of-Entry, Nov. 1, 2002 | WGI076205 | WGI076206 | | |
| JX-1290 | PX-2926 | DX-01340 | 12/16/2002 | Memo. for Constr. Div., IHNC Acquisition, Dec. 16, 2002 | WGI076220; WGI211805 | WGI076220; WGI211806 | | |
| JX-1291 | PX-3092 | DX-01341 | 00/00/2003 | Numerical Modeling of Storm Surge Effect of MR-GO Closure (2003) U.S. Army Corps of Engineers, New Orleans District | NOP041-000000001 | NOP041-000000035 | | |
| JX-1292 | PX-1568 | DX-01342 | 10/8/2003 | Inner Harbor Navigational Canal Completion Plan October 2003 | NCS-008-000000543 | NCS-008-000000561 | | |
| JX-1293 | PX-0941 | DX-01343 | 6/2/2004 | Email from D. O'Conner to E. Romano et al re: IHNC Turnover, June 2, 2004 | WGI253758 | WGI253758 | | |
| JX-1294 | PX-1570 | DX-01345 | 12/20/2004 | Inspection of Completed Flood Control Works in the New Orleans District (2004) | EDP009-000001666 | EDP009-000001678 | | |
| JX-1295 | PX-1571 | DX-01346 | 00/00/2005 | Inspection of Completed Flood Control Works in the New Orleans District (2005) | NOP028-000000001 | NOP028-000000019 | | |
| JX-1296 | PX-2743 | DX-01348 | 2/2/2005 | Letter from James A. Montegut to John Law and Greg Jones re: Task Order 26 | WGI076186 | WGI076187 | | |

Combined Exhibit List - 09.04.12

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JX-1297 | PX-2716 | DX-01349 | 2/11/2005 | LADEQ, 2005. Louisiana Department of Environmental Quality -Field Interview Form-Inner Harbor Navigation Canal -McDonough Marine. February 11, 2005. | WGI211538 | WGI211538 | | | |
| JX-1298 | PX-2736 PX-2787 | DX-01351 | 5/26/2005 | Letter from J. Montegut to WGII re: Final Site Visit, May 26, 2005 | WGI077447 | WGI077447 | | | |
| JX-1299 | PX-1372 | DX-01352 | 8/00/2005 | Groundwater Characterization/ Monitoring Report Monitoring Period-April 2005 Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana, AI 1398. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order. August 2005. | WGI342511 | WGI342641 | | | |
| JX-1300 | PX-0942 | DX-01353 | 8/9/2005 | Email from J. Agan to C. Burdine re: EBIA Field Visit, Aug. 9, 2005 | PLP-149-000001569 | PLP-149-000001569 | | | |
| JX-1301 | PX-3547 | DX-01354 | 9/00/2005 | Project Completion Report IHNC (Inner Harbor Navigational Canal); Inner Harbor Navigation Canal East Bank Industrial Area New Orleans, Louisiana US Army Corp of Engineers Under Contract to U.S. Army Corps of Engineers-Tulsa District Total Environmental Restoration Contract  DACA56-94-D-0021 Task Order #002 | WGI057505 | WGI057523 | | | |
| JX-1302 | PX-0944 PX-1011 | DX-01355 | 6/18/2001 | Email from L. Guillory to D. O'Conner re: Comments on Subcontractor Excavation Statement of Work | NCS-007-000001386 | NCS-007-000001402 | | | |
| JX-1303 | PX-1195 | DX-01357 | 5/10/2001 | Final Acceptance Reports (Demolition), May-Nov., 2001 | WGI209677; WGI041184; WGI021840; WGI021813; WGI021815 | WGI209677; WGI041184; WGI021840; WGI021813; WGI021815 | | | |
| JX-1304 | PX-3482 PX-3483 PX-3484 PX-3485 PX-3486 | DX-01358 | 00/00/2001 | Pre-Final Inspection Reports (Demolition), Aug.-Sept., 2001 | WGI035486; WGI035675; WGI035849; WGI036283 | WGI035486; WGI035675; WGI035849; WGI036283 | | | |
| JX-1305 | PX-4029 | DX-01419 | 11/15/2003 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, OCTOBER 2003 | WGI055544 | WGI055591 | | | |
| JX-1306 | PX-4277 | DX-01440 | | WGII Photograph Index (excerpts) | WGI013730; WGI013825 | WGI013730; WGI013826 | | | |
| JX-1307 | PX-3374 PX-4223 | DX-01441 | December 2000 - February 2001 | WGI Monthly Photo Log: December 2000 - February 2001 | WGI001015 | WGI001033 | | | 1 |
| JX-1308 | PX-4243 | DX-01442 | 3/1/2001 | WGI Monthly Photo Log: March 2001 | WGI001034 | WGI001052 | | | 1 |
| JX-1309 | PX-4215 | DX-01443 | 4/1/2001 | WGI Monthly Photo Log: April 2001 | WGI001053 | WGI001071 | | | 1 |
| JX-1310 | PX-4247 | DX-01444 | 5/1/2001 | WGI Monthly Photo Log: May 2001 | WGI001072 | WGI001091 | | | 1 |
| JX-1311 | PX-3383 PX-4239 | DX-01445 | 6/1/2001 | WGI Monthly Photo Log: June 2001 | WGI003655 | WGI003676 | | | 1 |
| JX-1312 | PX-4236 | DX-01446 | 7/1/2001 | WGI Monthly Photo Log: July 2001 | WGI003195 | WGI003216 | | | 1 |
| JX-1313 | PX-3384 PX-4220 | DX-01447 | 8/1/2001 | WGI Monthly Photo Log: August 2001 | WGI004609 | WGI004630 | | | 1 |
| JX-1314 | PX-3388 PX-4259 | DX-01448 | 9/1/2001 | WGI Monthly Photo Log: September 2001 | WGI005694 | WGI005713 | | | 1 |
| JX-1315 | PX-4256 PX-3392 | DX-01449 | 10/1/2001 | WGI Monthly Photo Log: October 2001 | WGI006057 | WGI006077 | | | 1 |
| JX-1316 | PX-3392 PX-3145 PX-4252 | DX-01450 | 11/1/2001 | WGI Monthly Photo Log: November 2001 | WGI006078 | WGI006096 | | | |
| JX-1317 | PX-3389 PX-4224 | DX-01451 | 12/1/2001 | WGI Monthly Photo Log: December 2001 | WGI005720 | WGI005738 | | | 1 |
| JX-1318 | PX-4232 | DX-01452 | 1/1/2002 | WGI Monthly Photo Log: January 2002 | WGI007291 | WGI007311 | | | 1 |
| JX-1319 | PX-4228 PX-3395 | DX-01453 | 2/1/2002 | WGI Monthly Photo Log: February 2002 | WGI006654 | WGI006672 | | | 1 |
| JX-1320 | PX-3395 PX-4223 | DX-01454 | 3/1/2002 | WGI Monthly Photo Log: March 2002 | WGI006673 | WGI006692 | | | 1 |

Combined Exhibit List - 09.04.12

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JX-1321 | PX-4216 | DX-01455 | 4/1/2002 | WGI Monthly Photo Log: April 2002 | WGI008658 | WGI008676 | | | 1 |
| JX-1322 | PX-4248 | DX-01456 | 5/1/2002 | WGI Monthly Photo Log: May 2002 | WGI008677 | WGI008695 | | | 1 |
| JX-1323 | PX-4240 | DX-01457 | 6/1/2002 | WGI Monthly Photo Log: June 2002 | WGI008696 | WGI008716 | | | 1 |
| JX-1324 | PX-4237 | DX-01458 | 7/1/2002 | WGI Monthly Photo Log: July 2002 | WGI008717 | WGI008735 | | | 1 |
| JX-1325 | PX-4221 | DX-01459 | 8/1/2002 | WGI Monthly Photo Log: August 2002 | WGI008736 | WGI008754 | | | 1 |
| JX-1326 | PX-2999 | | 9/00/2002 | Monthly Project Photos - September 2002 | WGI202692, WGI205115, WGI205147 | WGI200701, WGI205115, WGI205228 | | | 1 |
| JX-1327 | PX-4257 | DX-01461 | 10/1/2002 | WGI Monthly Photo Log: October 2002 | WGI038590 | WGI038606 | | | 1 |
| JX-1328 | PX-4253 | DX-01462 | 11/1/2002 | WGI Monthly Photo Log: November 2002 | WGI010765 | WGI010783 | | | 1 |
| JX-1329 | PX-4225 | DX-01463 | 12/1/2002 | WGI Monthly Photo Log: December 2002 | WGI010784 | WGI010802 | | | 1 |
| JX-1330 | PX-4233 | DX-01464 | 1/1/2003 | WGI Monthly Photo Log: January 2003 | WGI010803 | WGI010821 | | | 1 |
| JX-1331 | PX-4229 | DX-01465 | 2/1/2003 | WGI Monthly Photo Log: February 2003 | WGI010822 | WGI010840 | | | 1 |
| JX-1332 | PX-4245 | DX-01466 | 3/1/2003 | WGI Monthly Photo Log: March 2003 | WGI010841 | WGI010859 | | | 1 |
| JX-1333 | PX-4217 | DX-01467 | 4/1/2003 | WGI Monthly Photo Log: April 2003 | WGI166945 | WGI166963 | | | 1 |
| JX-1334 | PX-4249 | DX-01468 | 5/1/2003 | WGI Monthly Photo Log: May 2003 | WGI012781 | WGI012799 | | | 1 |
| JX-1335 | PX-4241 | DX-01469 | 6/1/2003 | WGI Monthly Photo Log: June 2003 | WGI012800 | WGI012818 | | | 1 |
| JX-1336 | PX-4238 | DX-01470 | 7/1/2003 | WGI Monthly Photo Log: July 2003 | WGI012819 | WGI012837 | | | 1 |
| JX-1337 | PX-4222 | DX-01471 | 8/1/2003 | WGI Monthly Photo Log: August 2003 | WGI171609 | WGI171627 | | | 1 |
| JX-1338 | PX-4260 PX-3418 | DX-01472 | 9/1/2003 | WGI Monthly Photo Log: September 2003 | WGI016071 | WGI016089 | | | 1 |
| JX-1339 | PX-3418 PX-4258 | DX-01473 | 10/1/2003 | WGI Monthly Photo Log: October 2003 | WGI016091 | WGI016109 | | | 1 |
| JX-1340 | PX-3418 PX-4254 | DX-01474 | 11/1/2003 | WGI Monthly Photo Log: November 2003 | WGI016110 | WGI016128 | | | 1 |
| JX-1341 | PX-4226 | DX-01475 | 12/1/2003 | WGI Monthly Photo Log: December 2003 | WGI052103 | WGI052122 | | | 1 |
| JX-1342 | PX-4234 | DX-01476 | 1/1/2004 | WGI Monthly Photo Log: January 2004 | WGI228411 | WGI228429 | | | 1 |
| JX-1343 | PX-4230 | DX-01477 | 2/00/2004 | WGI Monthly Photo Log: February 2004 | WGI050898 | WGI050916 | | | 1 |
| JX-1344 | PX-2998 | DX-01478 | 3/00/2004 | Monthly Project Photos - March 2004 | WGI206340, WGI207029 | WGI206408, WGI207036 | | | 1 |
| JX-1345 | PX-4218 | DX-01479 | 4/1/2004 | WGI Monthly Photo Log: April 2004 | WGI173895 | WGI173915 | | | 1 |
| JX-1346 | PX-3402 PX-4250 | DX-01480 | May 2004 - June 2004 | WGI Monthly Photo Log: May 2004 - June 2004 | WGI009838 | WGI009856 | | | 1 |
| JX-1347 | PX-3403 PX-4242 | DX-01481 | June 2004 - July 2004 | WGI Monthly Photo Log: June 2004 - July 2004 | WGI009862 | WGI009880 | | | 1 |
| JX-1348 | PX-2997 | DX-01482 | 8/00/2004 | Monthly Project Photos - August 2004 | WGI178332, WGI206574, WGI341997 | WGI178336, WGI206595, WGI341997 | | | 1 |
| JX-1349 | PX-3409 PX-4261 | DX-01483 | September 2004 - October 2004 | WGI Monthly Photo Log: September 2004 - October 2004 | WGI014937 | WGI014955 | | | 1 |
| JX-1350 | PX-2995 PX-3143 PX-3414 PX-4255 | DX-01484 | 11/1/2004 | WGI Monthly Photo Log: November 2004 | WGI015042 | WGI015064 | | | 1 |
| JX-1351 | PX-3410 PX-4227 | DX-01485 | 12/1/2004 | WGI Monthly Photo Log: December 2004 | WGI014959 | WGI014977 | | | 1 |
| JX-1352 | PX-3412 PX-4235 | DX-01486 | 1/1/2005 | WGI Monthly Photo Log: January 2005 | WGI015000 | WGI015018 | | | 1 |
| JX-1353 | PX-3411 PX-4231 | DX-01487 | 2/1/2005 | WGI Monthly Photo Log: February 2005 | WGI014979 | WGI014997 | | | 1 |
| JX-1354 | PX-3413 PX-4246 | DX-01488 | 3/1/2005 | WGI Monthly Photo Log: March 2005 | WGI015021 | WGI015039 | | | 1 |
| JX-1355 | PX-3408 PX-4219 | DX-01489 | 4/1/2005 | WGI Monthly Photo Log: April 2005 | WGI014917 | WGI014935 | | | 1 |
| JX-1356 | PX-4251 | DX-01490 | 5/1/2005 | WGI Monthly Photo Log: May 2005 | WGI014917 | WGI014935 | | | 1 |
| JX-1357 | PX-3344 | DX-01492 | 12/1/2000 | WGII Project Photos | WGI001242 | WGI001242 | | | 1 |
| JX-1358 | PX-0497 | DX-01504 | 11/6/2001 | WGII Project Photos | WGI006447 | WGI006447 | | | 1 |
| JX-1359 | PX-3346 | DX-01506 | 2/15/2002 | WGII Project Photos | WGI007572 | WGI007572 | | | 1 |
| JX-1360 | PX-3345 | DX-01507 | 2/20/2002 | WGII Project Photos | WGI006570 | WGI006570 | | | 1 |

Combined Exhibit List - 09.04.12

| | PX-0545 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1361 | PX-3354 | DX-01512 | 7/2/2002 | WGII Project Photos | WGI008725 | WGI008725 | | 1 |
| JX-1362 | PX-3339 | DX-01532 | 1/26/2005 | WGII Project Photos | WGI014984 | WGI014984 | | 1 |
| JX-1363 | PX-3340 | DX-01533 | 3/1/2005 | WGII Project Photos | WGI015036 | WGI015036 | | |
| JX-1364 | PX-3956 PX-3957 | DX-01538 | 8/1/2005 | Technical Completion Report and Record Drawings, August 2005 | NCS-028-000000001 | NCS-028-000000181 | | |
| JX-1365 | PX-0101 | DX-01550 | 2/28/2008 | Amended "MR-GO" Master Consolidated Class Action Complaint | | | | |
| JX-1366 | PX-0308 | DX-01551 | 6/8/2011 | Complaint in Intervention filed by Kenneth Armstrong, et al. | | | | |
| JX-1367 | PX-3451 | DX-01554 | 6/12/2007 | Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Class-Certification Requests for Admission, Interrogatories, and Requests for Production of Documents | | | | |
| JX-1368 | PX-3452 PX-3453 | DX-01555 | 6/14/2007 | Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Interrogatories, Requests for Production of Documents and Requests for Admissions to Plaintiffs Regarding Common Liability Issues | | | | |
| JX-1369 | PX-3449 PX-3456 PX-3460 PX-3712 | DX-01556 | 8/5/2011 | Plaintiffs' Response to Defendants' Washington Group International, Inc.'s 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admission | | | | |
| JX-1370 | PX-0739 | DX-01558 | 11/19/2007 | Deposition of Robert Bea, *Robinson v. U.S.* | | | 2 | 2 |
| JX-1371 | PX-4509 | DX-01560 | 3/25/2008 | Declaration of Robert Bea re: man-made features bordering the Inner Harbor Navigation Canal (IHNC) at the Lower 9th Ward, *Robinson v. U.S.* | | | 2 | 2 |
| JX-1372 | PX-4516 | DX-01563 | 3/25/2008 | Robert Bea and Diego Cobos-Roa's Analyses of the Effects of the USACE IHNC Lock Expansion Project East Bank Industrial Area Site Clearing Excavations on Development of the Breaches at the Lower 9th Ward During Hurricane Katrina, *Robinson v. U.S.* | | | 2 | 2 |
| JX-1373 | PX-4492 | DX-01564 | 3/25/2008 | Robert Bea and Diego Cobos-Roa's Analyses of Breaching of the MR-GO Bayou Dupre & Bayou Bienvenue Navigation Structures During Hurricane Katrina, *Robinson v. U.S.* | | | 2 | 2 |
| JX-1374 | PX-2708 PX-4412 | DX-01566 | 5/00/2008 | Bea, R.G., et al., "Discussion of 'Overview of New Orleans Levee Failures: Lessons Learned and Their Impact on National Levee Design and Assessment'" | | | 2 | 2 |
| JX-1375 | PX-0145 | DX-01567 | 7/11/2008 | Robert Bea and Rune Storesund's Technical Report No. 1: Analysis of Breaching of MR-GO Reach 2 EBSBs During Hurricane Katrina & the 'Neutral' MR-GO Hurricane Katrina Conditions, *Robinson v. U.S.* | | | 2 | 2 |
| JX-1376 | PX-0147 PX-3966 PX-4518 PX-4521 | DX-01569 | 7/11/2008 | Robert Bea and Diego Cobos-Roa's Technical Report 3: Analyses of the Effects of the USACE IHNC Lock Expansion Project East Bank Industrial Area Site Clearing Excavations on Development of the Breaches at the Lower 9th Ward During Hurricane Katrina, *Robinson v. U.S.* | | | 2 | 2 |
| JX-1377 | PX-0148 PX-4517 | DX-01570 | 7/11/2008 | Robert Bea and Rune Storesund's Technical Report IV: Review of USACE Excavation and Backfill Guidelines and Practices Near Flood Control Structures, *Robinson v. U.S.* | | | 2 | 2 |
| JX-1378 | PX-0152 PX-0995 | DX-01571 | 7/11/2008 | Robert Bea's Declaration No. I: Engineering Forensic Studies of Performance of the Man-Made Features Bordering the Reach 2 of the Mississippi River-Gulf Outlet (MR-GO) During Hurricane Katrina, *Robinson v. U.S.* | | | 2 | 2 |
| JX-1379 | PX-0153 PX-4501 | DX-01572 | 7/11/2008 | Robert Bea's Declaration No. II: Engineering Forensic Studies of Performance of the Man-Made Features Bordering the Inner Harbor Navigation Canal at the Lower 9th Ward During Hurricane Katrina, *Robinson v. U.S.* | | | 2 | 2 |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1380 | PX-0154 | DX-01573 | 7/11/2008 | Robert Bea's Declaration No. III: Engineering Forensic Studies of Performance of the Man-Made Features Bordering the Mississippi River-Gulf Outlet (MR-GO) During 'Neutral' MR-GO Hurricane Katrina Conditions, *Robinson v. U.S.* | | | 2 | 2 |
| JX-1381 | PX-0150 | DX-01574 | 7/14/2008 | Robert Bea and Jesse Arnold's Technical Report V: Technical Guidance Available For Design, Construction, and Maintenance of the MR-GO and LPV, *Robinson v. U.S.* | | | 2 | 2 |
| JX-1382 | PX-0167 | DX-01575 | 7/14/2008 | Expert Report of Robert Bea filed in *Robinson v. United State* s, No. 06-2268, on July 14, 2008 | | | 2 | 2 |
| JX-1383 | PX-4519 | DX-01578 | 1/29/2009 | Robert Bea and Chad Morris' Technical Report V: IHNC Lock Expansion EBIA Site Clearing Excavations: Lower 9th Ward Breaches , *Robinson v. U.S.* | | | 2 | 2 |
| JX-1384 | PX-4520 PX-0165 | DX-01579 | 1/29/2009 | Robert Bea and Diego Cobos-Roa's Technical Report VI: 2D and 3D Seepage Analyses: Lower 9th Ward Breaches, *Robinson v. U.S.* | | | 2 | 2 |
| JX-1385 | PX-4020 | DX-01583 | 4/24/2009 | Trial Testimony of Robert Bea *Robinson v. U.S.* | | | 2 | 2 |
| JX-1386 | PX-4020 | DX-01584 | 4/27/2009 | Trial Testimony of Robert Bea *Robinson v. U.S.* | | | 2 | 2 |
| JX-1387 | PX-4020 | DX-01585 | 4/28/2009 | Trial Testimony of Robert Bea *Robinson v. U.S.* | | | 2 | 2 |
| JX-1388 | PX-4491 | DX-01586 | 8/3/2009 | Expert Report of Robert Bea, In re Katrina Canal Breaches Consolidated Litig. (BARGE) | | | 2 | 2 |
| JX-1389 | PX-0171 PX-0804 PX-4490 | DX-01593 | 2/1/2012 | Expert Report of Robert Glenn Bea, Ph.D., P.E., Katrina Canal Breaches Consolidated Litigation | | | 2 | 2 |
| JX-1390 | PX-0804 PX-4495 PX-4511 | DX-01594 | 2/1/2012 | Expert Report of Robert Bea: Appendix A - Resume of Professor Emeritus Robert G. Bea | MEB487-000017327 | MEB487-000017366 | 2 | 2 |
| JX-1391 | PX-0804 PX-4496 | DX-01595 | 2/1/2012 | Expert Report of Robert Bea: Appendix B - Development of Lower 9th Ward Floodwall Analysis Cross-Sections; Author: Bea, R.G.; Cobos-Roa, D.; Storesund, R. | MEB487-000017375 | MEB487-000017424 | 2 | 2 |
| JX-1392 | PX-0804 PX-4497 | DX-01596 | 2/1/2012 | Expert Report of Robert Bea: Appendix C - Development of Lower 9th Ward Floodwall Analysis Soil Behavior Characteristics; Author: Bea, R.G.; Cobos-Roa, D.; Vera-Grunauer, X. | MEB487-000017433 | MEB487-000017478 | 2 | 2 |
| JX-1393 | PX-0804 PX-4499 | DX-01597 | 2/1/2012 | Expert Report of Robert Bea: Appendix D - Analysis of Lower 9th Ward Floodwall Performance during Hurricane Katrina; Author: Bea, R.G.; Cobos-Roa, D.; Vera-Grunauer, X. | MEB487-000017487 | MEB487-000017538 | 22 | 2 |
| JX-1394 | PX-0728 | DX-01599 | 3/27/2012 | Deposition of Robert Glenn Bea (Vol. I) | | | 2 | 2 |
| JX-1395 | PX-0561 PX-0729 | DX-01600 | 3/28/2012 | Deposition of Robert Glenn Bea (Vol. II) | | | 2 | 2 |
| JX-1396 | PX-3759 PX-4513 | DX-01602 | 10/28/2011 | GeoEstudios S.A., "Seepage and Stability Analyses for the North And South Breaches Along the East Bank of the IHNC In New Orleans During Hurricane Katrina In 2005" | | | | 2 |
| JX-1397 | PX-0132 | DX-01603 | | ASTM International, "Standard Practice for Classification of Soils For Engineering Purposes (United Soil Classification System)" | Bea Dep. Ex. 03 | Bea Dep. Ex. 03 | | 2 |
| JX-1398 | PX-1252 | DX-01604 | | Garster, J., "Geoditic Vertical and Water Level Datum Assessment," Report 2, USACE ERDC-TEC | Bea Dep. Ex. 04 | Bea Dep. Ex. 04 | 2 | 2 |
| JX-1399 | PX-4280 | DX-01605 | 4/25/2005 | Wink, Inc. - Fig. 1 - Temporary Monitoring Well Locations, East Bank Industrial Area | Bea Dep. Ex. 05a | Bea Dep. Ex. 05a | | |
| JX-1400 | PX-0518 PX-3925 PX-4515 | DX-01606 | 9/4/2009 | Bea, R.G., and D. Cobos-Roa, "Supplemental Analyses of the Floodwall Failure at the North Breach of the Inner Harbor Navigation Canal During Hurricane Katrina on August 29, 2005" | Bea Dep. Ex. 06, Rogers Dep. Ex. 25 | Bea Dep. Ex. 06, Rogers Dep. Ex. 25 | 2 | 2 |
| JX-1401 | PX-0156 PX-3698 | DX-01607 | | Bea, R.G., and D. Cobos-Roa, "Failure of the I-Wall Flood Protection Structures at the New Orleans Lower 9th Ward During Hurricane Katrina" | Bea Dep. Ex. 07, USA Bea Daubert Motion Ex. 20 | Bea Dep. Ex. 07, USA Bea Daubert Motion Ex. 20 | 2 | 2 |
| JX-1402 | PX-0303 | DX-01608 | | Money, R.E., "Comparison of 2D and 3D Seepage Models for Excavation Near Levee Toe" | Bea Dep. Ex. 08 | Bea Dep. Ex. 08 | 2 | 4 |
| JX-1403 | PX-0424 | DX-01609 | | Excerpts from Declaration of Robert G. Bea in *Robinson* | Bea Dep. Ex. 09 | Bea Dep. Ex. 09 | 2 | 2 |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1404 | PX-3120 | DX-01610 | 1/1/1979 | Freeze, R.A., and Cherry, J.A. (1979) Groundwater | Bea Dep. Ex. 11; WGII Bea Daubert Motion Ex. 32; Rogers Dep. Ex. 27 | Bea Dep. Ex. 11; WGII Bea Daubert Motion Ex. 32; Rogers Dep. Ex. 27 | 2 | 2 |
| JX-1405 | PX-3701 | DX-01611 | 7/1/2007 | Mesri, G., and Ajlouni, M., "Engineering Properties of Fibrous Peats" | Bea Dep. Ex. 13 | Bea Dep. Ex. 13 | 2 | 2 |
| JX-1406 | PX-0936 | DX-01614 | 2/23/2012 | E-mail from T. Sims to W. Treeby, R. Smith re: MRGO Armstrong - Bea Reliance Materials - response to request for additional information | Bea Dep. Ex. 14, Cobos-Roa Dep. Ex. 11, WGII Bea Daubert Motion Ex. 29 | Bea Dep. Ex. 14, Cobos-Roa Dep. Ex. 11, WGII Bea Daubert Motion Ex. 29 | 2 | 2 |
| JX-1407 | PX-0527 PX-0587 | DX-01615 | 10/2/2008 | Deposition of Gerald Dicharry, Oct. 2, 2008 | Rogers Dep. Ex. 34, Bea Dep. Ex. 19 | Rogers Dep. Ex. 34, Bea Dep. Ex. 19 | 2 | 2 |
| JX-1408 | PX-2823 | DX-01616 | 3/28/2012 | Handwritten List of Publications provided by Robert Glenn Bea | Bea Dep. Ex. 26, WGII Bea Daubert Motion Ex. 39 | Bea Dep. Ex. 26, WGII Bea Daubert Motion Ex. 39 | 2 | |
| JX-1409 | PX-0423 | DX-01617 | 3/25/2008 | Declaration of Robert Glenn Bea | Bea Dep. Ex. 29 | Bea Dep. Ex. 29 | 2 | 2 |
| JX-1410 | PX-0806 | DX-01618 | 3/17/2012 | Deposition of J. David Rogers (Vol. II) | Bea Dep. Ex. 36 | Bea Dep. Ex. 36 | 2 | 2 |
| JX-1411 | PX-1191 | DX-01619 | 2/23/2012 | "Material Properties.docx" cross-sections | Bea Dep. Ex. 41, WGII Bea Daubert Motion Ex. 30 | Bea Dep. Ex. 41, WGII Bea Daubert Motion Ex. 30 | 2 | |
| JX-1412 | PX-3808 | DX-01620 | 3/28/2012 | "Exhibits for Bea to SKETCH Flownet for North Breach and WGI Excavation, North Breach Case 1-1 from Bea, et al. (2012) - Cross Sections" with handwritten notations | Bea Dep. Ex. 42, 31 | Bea Dep. Ex. 42, 31 | 2 | |
| JX-1413 | PX-3809 | DX-01621 | 3/28/2012 | "Exhibits for Bea to SKETCH Flownet for North Breach and WGI Excavation, North Breach Case 1-1 from Bea, et al. (2012) - Cross Sections" and "Exhibits for Bea to SKETCH Flownet for South Breach and WGI Excavation, South Breach Case 2-1 Comparison of Report Cross-Section and SEEP/W Input File" with handwritten notations | Bea Dep. Ex. 43 | Bea Dep. Ex. 43 | | |
| JX-1414 | PX-1202 PX-0172 PX-4510 | DX-01622 | 4/3/2012 | Rebuttal Report of Robert Glenn Bea | Brandon Dep. Ex. 12, USA Bea Daubert Motion Ex. 07, Pls' Opp to Bea Daubert Ex. 30, Cobos-Roa Dep. Ex. 15 | Brandon Dep. Ex. 12, USA Bea Daubert Motion Ex. 07, Pls' Opp to Bea Daubert Ex. 30, Cobos-Roa Dep. Ex. 15 | 2 | 2 |
| JX-1415 | PX-4511 | DX-01623 | 4/3/2012 | Expert Report of Robert Bea: Rebuttal Report of Robert Glenn Bea, Appendix A - Evaluation of Hydraulic Conductivities | | | 2 | 2 |
| JX-1416 | PX-4512 | DX-01624 | 4/3/2012 | Expert Report of Robert Bea: Rebuttal Report of Robert Glenn Bea, Appendix B - Surge Overtopping Erosion Analyses | | | 2 | 2 |
| JX-1417 | PX-3754 | DX-01627 | 4/16/2012 | Screenshots from SEEP/W for North Breach Case 1 | Bea Dep. Ex. 45 | Bea Dep. Ex. 45 | 2 | 2 |
| JX-1418 | PX-3619 | DX-01628 | | Table: "Range of Values for Coefficient of Volume Change (mV) of Various Porous Materials in the British Units" | Bea Dep. Ex. 46 | Bea Dep. Ex. 46 | | 2 |
| JX-1419 | PX-3682 | DX-01629 | 4/3/2012 | Bea Rebuttal Reliance List of References | Bea Dep. Ex. 50 | Bea Dep. Ex. 50 | 2 | 2 |
| JX-1420 | PX-0872 | DX-01630 | 3/29/2012 | Storesund, R. "EBIA-IHNC WGI Excavation Model Narrative" | Bea Dep. Ex. 51 | Bea Dep. Ex. 51 | 2 | 2 |
| JX-1421 | PX-1156 | DX-01631 | 4/3/2012 | Enlarged Version of Fig. 1 from Bea Rebuttal Report with handwritten notations | Bea Dep. Ex. 52 | Bea Dep. Ex. 52 | 2 | |
| JX-1422 | PX-0128 | DX-01632 | 8/3/2004 | Wang, X.S., et al., "Modified Theis equation by considering the bending effect of the confining unit" with highlighted notations | Bea Dep. Ex. 56 | Bea Dep. Ex. 56 | 2 | 2 |
| JX-1423 | PX-0838 | DX-01633 | 4/11/2012 | Appendix F of Supplemental Bea Report (handwritten drawings) | Bea Dep. Ex. 57 | Bea Dep. Ex. 57 | 2 | 2 |
| JX-1424 | PX-0620 | DX-01634 | 7/9/2007 | Deposition of Jeannine Armstrong, July 9, 2007 | | | | 2 |
| JX-1425 | PX-0432 | DX-01635 | 7/1/2001 | Letter Confirming Receipt of Claim; Jeannine Armstrong | Jeannine Armstrong Dep Ex.3 (2007) | Jeannine Armstrong Dep Ex.3 (2007) | 3 | |
| JX-1426 | PX-1399 | DX-01636 | | Jeannine Armstrong SSN | Jeannine Armstrong Dep Ex.5 (2007) | Jeannine Armstrong Dep Ex.5 (2007) | 3 | |
| JX-1427 | PX-0621 | DX-01637 | 9/13/2011 | Deposition of Jeannine Armstrong, September 13, 2011 | | | 2 | 2 |
| JX-1428 | PX-2771 | DX-01638 | 9/8/2011 | 9/8/11 Letter from Rice to Stevens | Jeannine Armstrong Dep Ex.2 | Jeannine Armstrong Dep Ex.2 | 3 | 2 |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1429 | PX-1215 | DX-01639 | | Flood Contents Worksheet - Armstrong | Jeannine Armstrong Dep Ex.4 | Jeannine Armstrong Dep Ex.4 | | 3 |
| JX-1430 | PX-2808 | DX-01640 | | Proof of Loss form (loss date 8/29/05) | LMIC-ARMS 0196 | LMIC-ARMS 0198 | 3 | |
| JX-1431 | PX-2806 PX-2807 PX-3467 | DX-01641 | 9/18/2007 | Liberty Mutual Fire Insurance Company's Notice of Removal | Jeannine Armstrong Dep Ex.10, Kenneth Armstrong Dep Ex.16, Taylor Dep. Ex. 13, WGII Taylor Daubert Motion Ex. 17 | Jeannine Armstrong Dep Ex.10, Kenneth Armstrong Dep Ex.16, Taylor Dep. Ex. 13, WGII Taylor Daubert Motion Ex. 17 | 3 | |
| JX-1432 | PX-1398 | DX-01642 | | Handwritten notes with Universal Health Services Retirement Saving Plans documents | Jeannine Armstrong Dep Ex.11 | Jeannine Armstrong Dep Ex.11 | 3 | |
| JX-1433 | PX-0683 | DX-01643 | 7/9/2007 | Deposition of Kenneth Armstrong, July 9, 2007 | | | | 2 |
| JX-1434 | PX-0800 | DX-01644 | | Class Rep. Info Sheet - Kenneth Armstrong | Kenneth Armstrong Dep Ex.1 (2007) | Kenneth Armstrong Dep Ex.1 (2007) | 3 | |
| JX-1435 | PX-0434 | DX-01645 | 7/1/2006 | Letter from Merchant to Armstrong re Acknowledgment of Receipt of Claim | Kenneth Armstrong Dep Ex.2 (2007) | Kenneth Armstrong Dep Ex.2 (2007) | 3 | |
| JX-1436 | PX-0799 | DX-01646 | | Additional Class Rep. Info Sheet - Kenneth Armstrong | Kenneth Armstrong Dep Ex.3 (2007) | Kenneth Armstrong Dep Ex.3 (2007) | 3 | |
| JX-1437 | PX-0433 | DX-01647 | 6/26/2006 | Form 95 - Claim for Damage, Injury, or Death | Kenneth Armstrong Dep Ex.4 (2007) | Kenneth Armstrong Dep Ex.4 (2007) | | |
| JX-1438 | PX-0027 | DX-01648 | | Property Tax Inquiry | Kenneth Armstrong Dep Ex.5 (2007) | Kenneth Armstrong Dep Ex.5 (2007) | 3 | |
| JX-1439 | PX-3350 | DX-01649 | | Color photos of Armstrong property | Kenneth Armstrong Dep Ex.6 (2007) | Kenneth Armstrong Dep Ex.6 (2007) | | |
| JX-1440 | PX-3351 | DX-01651 | | Color photos of Armstrong frontyard and driveway | Kenneth Armstrong Dep Ex.8 (2007) | Kenneth Armstrong Dep Ex.8 (2007) | | |
| JX-1441 | PX-1351 | DX-01652 | | Map of 4016 Hamlet Place | Kenneth Armstrong Dep Ex.10 (2007) | Kenneth Armstrong Dep Ex.10 (2007) | | |
| JX-1442 | PX-3015 PX-3341 | DX-01653 | | MR-GO Master Consolidated Class Action Complaint | Kenneth Armstrong Dep Ex.12 (2007) | Kenneth Armstrong Dep Ex.12 (2007) | | |
| JX-1443 | PX-3977 | DX-01654 | 3/30/2007 | MRGO Plaintiffs' Motion for Class Certification | Kenneth Armstrong Dep Ex.13 (2007) | Kenneth Armstrong Dep Ex.13 (2007) | | |
| JX-1444 | PX-0684 | DX-01655 | 9/12/2011 | Deposition of Kenneth Armstrong, September 12, 2011 | | | 2 | 2 |
| JX-1445 | PX-0775 | DX-01656 | | Floor plan for Hamlet Place | Kenneth Armstrong Dep Ex.2 | Kenneth Armstrong Dep Ex.2 | | |
| JX-1446 | PX-0306 | DX-01657 | | Photos of Armstrong house exterior | Kenneth Armstrong Dep Ex.3 | Kenneth Armstrong Dep Ex.3 | | |
| JX-1447 | PX-3371 | DX-01658 | | Photos of Hamlet Place provided by Allstate Insurance | Kenneth Armstrong Dep Ex.4 | Kenneth Armstrong Dep Ex.4 | 3 | |
| JX-1448 | PX-0307 | DX-01659 | | Photos of Armstrong house interior | Kenneth Armstrong Dep Ex.5 | Kenneth Armstrong Dep Ex.5 | | |
| JX-1449 | PX-3300 PX-3372 PX-3342 | DX-01660 | | Photo of Armstrong's boat | Taylor_Arm0002 | Taylor_Arm0002 | | |
| JX-1450 | PX-3342 PX-0003 | DX-01661 | 6/26/2006 | Claim for Damage, Injury, or Death - Form 95 | NRL335-1845; NRL072-1458 | NRL335-1847; NRL072-1460 | | |
| JX-1451 | PX-3023 PX-3341 | DX-01662 | | National Flood Insurance Program Final Report | ALLSTATE 000011 | ALLSTATE 000017 | 3 | |
| JX-1452 | PX-3341 PX-0097 PX-3565 PX-3566 | DX-01663 | 10/11/2005 | Property Loss Worksheet from Allstate Insurance | ALLSTATE 000025 | ALLSTATE 000025 | 3 | |
| JX-1453 | PX-3341 PX-1002 PX-2657 | DX-01664 | | Liberty Mutual estimate of repairs - Hamlet Place | LMIC-ARMS 0101 | LMIC-ARMS 0110 | 3 | |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1454 | PX-2779 | DX-01665 | 3/29/2006 | 03/29/06 Letter to Liberty Mutual from Kenny Armstrong | LMIC-ARMS 0136-138; 0150-0153 | LMIC-ARMS 0136-138; 0150-0153 | 3 | |
| JX-1455 | PX-2805 | DX-01666 | | Liberty Mutual Estimated Cost of Repairs - Hamlet Place | LMIC-ARMS 0154 | LMIC-ARMS 0162 | 3 | |
| JX-1456 | PX-2803 PX-3090 PX-3564 | DX-01667 | | Amrstrong Proof of Loss form for Liberty Mutual | LMIC-ARMS 0196 | LMIC-ARMS 0198 | 3 | |
| JX-1457 | PX-1390 PX-1394 PX-2765 | DX-01668 | 7/18/2006 | Handwritten letter to Whom It May Concern from Armstrongs | LMIC-ARMS 0166 | LMIC-ARMS 0189 | 3 | |
| JX-1458 | PX-2778 | DX-01669 | 10/16/2007 | Letter from Road Home to Kenneth Armstrong re benefits | Kenneth Armstrong Dep Ex.17 | Kenneth Armstrong Dep Ex.17 | 3 | |
| JX-1459 | PX-2777 | DX-01670 | 1/31/2007 | Letter from Road Home to Kenneth Armstrong re benefits | Kenneth Armstrong Dep Ex.18 | Kenneth Armstrong Dep Ex.18 | 3 | |
| JX-1460 | PX-0562 | DX-01671 | 7/17/2007 | Deposition of Ethel Mae Coats, July 17, 2007 | | | 2 | 2 |
| JX-1461 | PX-0061 | DX-01672 | | Aerial Image of 1020 Charbonnet St. (Wide view) | Ethel Mae Coats Dep Ex.4 (2007) | Ethel Mae Coats Dep Ex.4 (2007) | | |
| JX-1462 | PX-0062 | DX-01673 | | Aerial Image of 1020 Charbonnet St. (Neighborhood view) | Ethel Mae Coats Dep Ex.5 (2007) | Ethel Mae Coats Dep Ex.5 (2007) | | |
| JX-1463 | PX-3349 | DX-01674 | | Photos of Coats Frontyard | WGI-CC-000018; WGI-CC-000035 | WGI-CC-000018; WGI-CC-000035 | | |
| JX-1464 | PX-3347 | DX-01675 | | Photos of gutted interior of Coats house | WGI-CC-000037 | WGI-CC-000038 | | |
| JX-1465 | PX-3262 | DX-01676 | | Photo of exterior Coats backyard | WGI-CC-000030 | WGI-CC-000031 | | |
| JX-1466 | PX-0431 | DX-01677 | 6/9/2006 | Letter from USACE to Coats re Acknowledgment of Receipt of Claim | Ethel Mae Coats Dep Ex.9 (2007) | Ethel Mae Coats Dep Ex.9 (2007) | | |
| JX-1467 | PX-0584 | DX-01678 | 9/24/2011 | Deposition of Fred Holmes, September 24, 2011 | | | 2 | 2 |
| JX-1468 | PX-3446 PX-3454 | DX-01679 | 8/5/2011 | Plaintiff Fred Holmes, Jr. Responses to WGI's 1st Set of Requests for Admissions | Fred Holmes Dep Ex.2 | Fred Holmes Dep Ex.2 | 3 | |
| JX-1469 | PX-3732 | DX-01680 | | Fred Holmes salary information from 2003-2010 | Fred Holmes Dep Ex.3 | Fred Holmes Dep Ex.3 | 3 | |
| JX-1470 | PX-2724 | DX-01681 | | LASERS Account History for Fred Holmes | Fred Holmes Dep Ex.4 | Fred Holmes Dep Ex.4 | 3 | |
| JX-1471 | PX-2789 | DX-01682 | 8/24/2011 | Letter from Purchner to Treeby re discovery deficiencies | Fred Holmes Dep Ex.5 | Fred Holmes Dep Ex.5 | 3 | |
| JX-1472 | PX-0771 | DX-01683 | | Floor plan of Holmes residence | Fred Holmes Dep Ex.8, Jeneen Holmes Dep Ex.5 | Fred Holmes Dep Ex.8, Jeneen Holmes Dep Ex.5 | | |
| JX-1473 | PX-3704 | DX-01684 | 2/13/2009 | *Holmes v. Club Insurance Agency, Inc.* Requests for Production of Documents | ACFIC 000206 | ACFIC 000220 | 3 | |
| JX-1474 | PX-0008 PX-2896 | DX-01686 | | Mediation Worksheet | ACFIC 000687 | ACFIC 000693 | 3 | |
| JX-1475 | PX-2780 | DX-01687 | 4/17/2007 | Letter from SBA re disaster loan payment deferral approved | | | 3 | |
| JX-1476 | PX-0292 | DX-01688 | | Flood 'N' Screen Closing Sheet | ACFIC 000435 | ACFIC 000458 | 3 | |
| JX-1477 | PX-3098 | DX-01689 | 10/25/2007 | *Holmes v. AAA Insurance,* Order and Reasons | ACFIC 000926 | ACFIC 000936 | 3 | |
| JX-1478 | PX-2773 | DX-01690 | | Letter from Dauterive to Holmes re payment from Standard Mortgage Corp. | ACFIC 000698 | ACFIC 000698 | 3 | |
| JX-1479 | PX-3832 | DX-01691 | 6/23/2010 | Statement by Auto Club Family Insurance Company | ACFIC 000011 | ACFIC 000011 | 3 | |
| JX-1480 | PX-3135 | DX-01692 | 8/29/2007 | *Holmes v. Club Insurance Agency Inc.,* Petition for Damages | ACFIC 000151 | ACFIC 000152 | 3 | |
| JX-1481 | PX-3706 PX-3707 | DX-01693 | 2/13/2009 | *Holmes v. Club Insurance Agency Inc.,* Responses to Interrogatories | ACFIC 000154 | ACFIC 000161 | 3 | |
| JX-1482 | PX-3708 | DX-01694 | 7/9/2009 | *Holmes v. Club Insurance Agency Inc.,* Responses to Interrogatories | ACFIC 000169 | ACFIC 000195 | 3 | |
| JX-1483 | PX-3681 | DX-01695 | 6/23/2010 | Release Agreement | ACFIC 000009 | ACFIC 000010 | 3 | |
| JX-1484 | PX-0173 | DX-01696 | | Attachment 2, Benefit Selection Form | Fred Holmes Dep Ex.20 | Fred Holmes Dep Ex.20 | 3 | |
| JX-1485 | PX-0873 | DX-01697 | | eGrantsPlus - Approve Grant Amount for Holmes | Fred Holmes Dep Ex.21 | Fred Holmes Dep Ex.21 | 3 | |
| JX-1486 | PX-0261 | DX-01698 | | Claim for Damage, Injury, or Death - Holmes | NRL195-1046 | NRL195-1048 | 3 | |
| JX-1487 | PX-2772 | DX-01700 | 9/19/2011 | Letter from Rice to Stevens re preliminary economic calculations for Holmeses | Jeneen Holmes Dep Ex.1, Fred Holmes Dep Ex.6 | Jeneen Holmes Dep Ex.1, Fred Holmes Dep Ex.6 | 3 | 2 |
| JX-1488 | PX-1234 | DX-01704 | | Claim for Damage, Injury, or Death; Form 95 | NRL195-1046; HOLMES 001 | NRL195-1048; HOLMES 003 | | |
| JX-1489 | PX-0489 | DX-01706 | 9/14/2011 | Deposition of Alvin Livers, September 14, 2011 | | | 2 | 2 |
| JX-1490 | PX-1226 | DX-01707 | 9/3/1999 | Certificate of Cancellation | Alvin Livers Dep Ex.1 | Alvin Livers Dep Ex.1 | 3 | |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1491 | PX-2788 | DX-01708 | | Letter from Purchner to Treeby re discovery deficiencies | Alvin Livers Dep Ex.3 | Alvin Livers Dep Ex.3 | 3 | |
| JX-1492 | PX-3917 | DX-01709 | 12/2/2005 | Houma Catastrophe Office State Farm Insurance - Summary of Hurricane | Alvin Livers Dep Ex.4 | Alvin Livers Dep Ex.4 | 3 | |
| JX-1493 | PX-2845 | DX-01710 | | Scott Taylor Loss Report on 4924 St. Claude Ave. | Alvin Livers Dep Ex.5 | Alvin Livers Dep Ex.5 | 2 | 2 |
| JX-1494 | PX-0783 | DX-01711 | | Floor plans of 4924 St. Claude Ave. | Alvin Livers Dep Ex.6 | Alvin Livers Dep Ex.6 | | |
| JX-1495 | PX-3336 | DX-01712 | | Photos of Livers residence after storm | Alvin Livers Dep Ex.7 | Alvin Livers Dep Ex.7 | | |
| JX-1496 | PX-1208 | DX-01713 | 7/6/2011 | State Farm Fire and Casualty Co., Fire Claim Service Record - Full | Alvin Livers Dep Ex.8 | Alvin Livers Dep Ex.8 | | |
| JX-1497 | PX-3337 | DX-01714 | | Photos of Livers residence taken by insurance estimator | Alvin Livers Dep Ex.9 | Alvin Livers Dep Ex.9 | | |
| JX-1498 | PX-1212 | DX-01715 | | Livers Flood Contents Worksheet | Alvin Livers Dep Ex.10 | Alvin Livers Dep Ex.10 | 3 | |
| JX-1499 | PX-3830 | DX-01716 | 9/13/2005 | State Farm Claim File Copy of check to Barbara Livers | Livers 0071 | Livers 0072 | 3 | |
| JX-1500 | PX-0377 PX-2781 PX-3831 | DX-01717 | 2/14/2006 | Letter from State Farm Insurance to Alvin Livers re draft of statement of settlement | LIVERS 004 | LIVERS 015 | 3 | |
| JX-1501 | PX-1395 | DX-01718 | | Notes from claims adjuster | Livers 0064 | Livers 0064 | 3 | |
| JX-1502 | PX-1396 | DX-01719 | | Notes from claims adjuster | Livers 0191 | Livers 0191 | 3 | |
| JX-1503 | PX-1235 | DX-01720 | | Claim for Damage, Injury, or Death; Form 95 | NRL324-0733 | NRL324-0735 | 3 | |
| JX-1504 | PX-0263 PX-3343 | DX-01721 | | Claim for Damage, Injury, or Death - Amended Claim | NRL807-0262 | NRL807-0262 | 3 | |
| JX-1505 | PX-0264 | DX-01722 | | Claim for Damage, Injury, or Death - Amended Claim | NRL722-0496 | NRL722-0496 | 3 | |
| JX-1506 | PX-0123 | DX-01723 | | eGrantsPlus - Option Selected and Available Grant Data - Livers | Alvin Livers Dep Ex.18 | Alvin Livers Dep Ex.18 | 3 | |
| JX-1507 | PX-0174 | DX-01724 | | Attachment 2, Benefit Selection Form - Livers | Alvin Livers Dep Ex.19 | Alvin Livers Dep Ex.19 | 3 | |
| JX-1508 | PX-0053 | DX-01725 | 4/18/2012 | Act of Cash Sale | Alvin Livers Dep Ex.20 | Alvin Livers Dep Ex.20 | 3 | |
| JX-1509 | PX-3692 | DX-01726 | 12/22/2005 | Rental Agreement with Forest Isle Apartments | Alvin Livers Dep Ex.21 | Alvin Livers Dep Ex.21 | 3 | |
| JX-1510 | PX-1360 | DX-01727 | | eGrantsPlus - Approve Grant Amount - Livers | Alvin Livers Dep Ex.22 | Alvin Livers Dep Ex.22 | 3 | |
| JX-1511 | PX-1143 | DX-01729 | 10/18/2005 | State Farm Inventory List | Livers 0140 | Livers 0152 | 3 | |
| JX-1512 | PX-0705 | DX-01733 | 9/24/2011 | Deposition of Nathan Morgan, September 24, 2011 | | | 2 | 2 |
| JX-1513 | PX-0774 | DX-01734 | | Floor plan - 1020 Charbonnet Post-Katrina layout | Nathan Morgan Dep Ex.2 | Nathan Morgan Dep Ex.2 | | |
| JX-1514 | PX-0772 | DX-01735 | | Floor plan - 1020 Charbonnet Pre-Katrina layout | Nathan Morgan Dep Ex.3 | Nathan Morgan Dep Ex.3 | | |
| JX-1515 | PX-0350 PX-0773 | DX-01736 | | Floor plan - 1020 Charbonnet, notations by deponent | Nathan Morgan Dep Ex.4, Taylor Dep. Ex. 28 | Nathan Morgan Dep Ex.4, Taylor Dep. Ex. 28 | | |
| JX-1516 | PX-3338 | DX-01737 | | Larger blowups of Taylor photos | Taylor_Coats0001 | Taylor_Coats0051 | | |
| JX-1517 | PX-1223 | DX-01738 | 7/12/2005 | Insurance File from Alliance | ALLIANCE 000001 | ALLIANCE 000025 | 3 | |
| JX-1518 | PX-3978 | DX-01739 | | Road Home file - Coats | Nathan Morgan Dep Ex.7 | Nathan Morgan Dep Ex.7 | 3 | |
| JX-1519 | PX-0258 | DX-01740 | | Claim for Damage, Injury, or Death-Nathan Morgan | NRL312-3212 | NRL312-3214 | | |
| JX-1520 | PX-0257 | DX-01741 | | Claim for Damage, Injury, or Death-Ethel Coats | FMD529-0064 | FMD529-0066 | | |
| JX-1521 | PX-0501 | DX-01742 | 9/27/2011 | Deposition of Clifford Washington, September 27, 2011 | | | 2 | 2 |
| JX-1522 | PX-3141 | DX-01743 | 2/9/2005 | *Deutsche Bank National Trust Co. v. Clifford and Patricia Washington,* Petition to Enforce Security Interest by Executory Process | Clifford Washington Dep Ex.2 | Clifford Washington Dep Ex.2 | 3 | |
| JX-1523 | PX-3138 PX-3466 | DX-01744 | 8/15/2007 | *Clifford Washington v. LA Citizens Property Insurance Corp.,* Petition for Damages | Clifford Washington Dep Ex.3, Taylor Dep. Ex. 32 | Clifford Washington Dep Ex.3, Taylor Dep. Ex. 32 | 3 | |
| JX-1524 | PX-3137 | DX-01745 | 8/29/2007 | *Clifford Washington v. LA Citizens Fair Plan,* Petition | Clifford Washington Dep Ex.4 | Clifford Washington Dep Ex.4 | 3 | |
| JX-1525 | PX-3140 | DX-01746 | 8/29/2007 | *Clifford Washington v. SAFECO Insurance Co.,* Petition | Clifford Washington Dep Ex.5 | Clifford Washington Dep Ex.5 | 3 | |
| JX-1526 | PX-3139 | DX-01747 | 12/17/2004 | *Clifford Washington v. Premier Dodge, LLC,* Petition for Damages | Clifford Washington Dep Ex.6 | Clifford Washington Dep Ex.6 | 3 | |
| JX-1527 | PX-3136 | DX-01748 | 6/29/2006 | *Darryl Burke et al., v. Clifford Washington,* Petition for Damages | Clifford Washington Dep Ex.7 | Clifford Washington Dep Ex.7 | 3 | |
| JX-1528 | PX-3733 | DX-01749 | 4/22/1992 | Sale of Property by Gary Williams to Clifford Washington | Clifford Washington Dep Ex.8 | Clifford Washington Dep Ex.8 | 3 | |
| JX-1529 | PX-0252 | DX-01750 | | Check Review | ASIC 000108 | ASIC 000108 | 3 | |
| JX-1530 | PX-3762 | DX-01751 | 6/3/2005 | *Deutsche Bank National Trust Co. v. Clifford Washington,* Seizure and Sale of Property | Clifford Washington Dep Ex.11 | Clifford Washington Dep Ex.11 | 3 | |
| JX-1531 | PX-1213 | DX-01752 | | Flood Contents Worksheet - Washington | Clifford Washington Dep Ex.12 | Clifford Washington Dep Ex.12 | 3 | |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1532 | PX-1214 | DX-01753 | | Flood Contents Worksheet filed out by Clifford Washington | Clifford Washington Dep Ex.13 | Clifford Washington Dep Ex.13 | 3 | |
| JX-1533 | PX-1141 PX-2766 | DX-01754 | 10/14/2005 | Letter from Clifford Washington to America Quest Mortgage | WASHINGTON 127 | WASHINGTON 129 | 3 | |
| JX-1534 | PX-0780 | DX-01755 | | Floor plan for Derbigny property | Clifford Washington Dep Ex.15 | Clifford Washington Dep Ex.15 | | |
| JX-1535 | PX-0262 | DX-01756 | 2/28/2007 | Claim for Damage, Injury, or Death- 1910 Charbonnet | NRL120-2716 | NRL120-2717 | | |
| JX-1536 | PX-0259 | DX-01757 | 9/1/2006 | Claim for Damage, Injury, or Death- 1910 Charbonnet St. | NRL317-2237 | NRL317-2238 | | |
| JX-1537 | PX-0260 PX-1233 | DX-01758 | 8/13/2007 | Claim for Damage, Injury, or Death- Clifford Washington | WASHINGTON 124 | WASHINGTON 125 | | |
| JX-1538 | PX-0054 | DX-01759 | 2/23/2001 | Act of Sale from Joe E. James to Clifford Washington | Clifford Washington Dep Ex.19 | Clifford Washington Dep Ex.19 | 3 | |
| JX-1539 | PX-3979 | DX-01760 | 6/27/2007 | The Road Home Grant Recepient Affidavit | Clifford Washington Dep Ex.20 | Clifford Washington Dep Ex.20 | 3 | |
| JX-1540 | PX-0265 | DX-01761 | | Claim Summary from Central Claims Service - Washington | CITIZENS 000267 | CITIZENS 000278 | 3 | |
| JX-1541 | PX-0777 | DX-01762 | | Floor plan prepared by Taylor of Charbonnet house | Clifford Washington Dep Ex.22 | Clifford Washington Dep Ex.22 | 3 | |
| JX-1542 | PX-0251 | DX-01763 | | Central Claims Service estimate of damage - Washington | CITIZENS 000291, 293-308 | CITIZENS 000291, 293-308 | 3 | |
| JX-1543 | PX-0778 | DX-01764 | | Floor plan of Charbonnet Street | Clifford Washington Dep Ex.25 | Clifford Washington Dep Ex.25 | | |
| JX-1544 | PX-0776 | DX-01765 | | Floor plan of Charbonnet Street (deponent notes) | Clifford Washington Dep Ex.26 | Clifford Washington Dep Ex.26 | | |
| JX-1545 | PX-0253 PX-0349 | DX-01766 | | Group of checks from Audobon Insurance Group | CITIZENS 000246-250; 254; 131 | CITIZENS 000246-250; 254; 131 | 3 | |
| JX-1546 | PX-2782 | DX-01767 | 11/3/2009 | Road Home/ ACG Payment Acceptance Form | Clifford Washington Dep Ex.28 | Clifford Washington Dep Ex.28 | 3 | |
| JX-1547 | PX-0256 | DX-01768 | 8/13/2007 | Claim for Damage, Injury, or Death - Clifford Washington | NRL730-0408 | NRL730-0409 | 3 | |
| JX-1548 | PX-0006 | DX-01778 | 00/00/0000 | Auto Club Family Insurance Company claim file for Fred Holmes | ACFIC 000001 | ACFIC 002057 | 3 | |
| JX-1549 | PX-0005 | DX-01779 | 00/00/0000 | Liberty Mutual claim file for Kenneth and Jeannine Armstrong | LM ARMSTRONG 1 | LM ARMSTRONG 979 | 3 | |
| JX-1550 | PX-0102 PX-1231 | DX-01781 | 00/00/0000 | State Farm claim file for Alvin Livers | Livers 0001 | Livers 00193 | 3 | |
| JX-1551 | PX-0560 | DX-01782 | 4/10/2012 | Deposition of Diego Cobos-Roa | | | 2 | 2 |
| JX-1552 | PX-4279 | DX-01783 | 4/9/2012 | WGII's Objections to Armstrong Plaintiffs' Objections to Notice of Videotaped Deposition of Diego Cobos-Roa With Requests for Production of Documents | Cobos-Roa Dep. Ex. 02 | Cobos-Roa Dep. Ex. 02 | 2 | |
| JX-1553 | PX-3761 | DX-01785 | 1/9/2012 | GeoEstudios S.A., "Seepage and Stability Analyses for the North And South Breaches Along the East Bank of the IHNC In New Orleans During Hurricane Katrina In 2005 - Two-Dimensional Seepage and Stability Analyses" | | | 2 | 2 |
| JX-1554 | PX-1502 | DX-01786 | 00/00/1991 | Kruseman, G.P. and de Ridder, N.A., "Analysis and Evaluation of Pumping Test Data" | | | 2 | 2 |
| JX-1555 | PX-0666 | DX-01787 | 2/15/2012 | Deposition of John W. Crawford | | | 2 | 2 |
| JX-1556 | PX-0650 | DX-01788 | 2/15/2012 | Crawford weather report | Crawford Dep. Ex. 02A | Crawford Dep. Ex. 02A | 2 | 2 |
| JX-1557 | PX-0645 PX-1102 | DX-01789 | 2/15/2012 | Crawford C.V. | Crawford Dep. Ex. 02B | Crawford Dep. Ex. 02B | 2 | |
| JX-1558 | PX-0651 PX-1110 | DX-01790 | 2/15/2012 | Crawford Professional Fees | Crawford Dep. Ex. 02C | Crawford Dep. Ex. 02C | 2 | |
| JX-1559 | PX-0652 PX-1103 | DX-01791 | 2/15/2012 | Deposition / Trial History of John W. Crawford | Crawford Dep. Ex. 02D | Crawford Dep. Ex. 02D | 2 | |
| JX-1560 | PX-0653 | DX-01792 | | Photographs of Livers Residence | Crawford Dep. Ex. 02E | Crawford Dep. Ex. 02E | | |
| JX-1561 | PX-0654 | DX-01793 | | Photographs of Holmes Residence | Crawford Dep. Ex. 02F | Crawford Dep. Ex. 02F | | |
| JX-1562 | PX-0655 | DX-01794 | | Photographs of Coats Residence | Crawford Dep. Ex. 02G | Crawford Dep. Ex. 02G | | |
| JX-1563 | PX-0656 | DX-01795 | | Photographs of Armstrong Residence | Crawford Dep. Ex. 02H | Crawford Dep. Ex. 02H | | |
| JX-1564 | PX-0657 | DX-01796 | | Photographs of Washington Charbonnet Residence | Crawford Dep. Ex. 02I | Crawford Dep. Ex. 02I | | |
| JX-1565 | PX-0658 | DX-01797 | | Photographs of Washington Derbigny Residence | Crawford Dep. Ex. 02J | Crawford Dep. Ex. 02J | | |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1566 | PX-0659<br>PX-1107 | DX-01798 | 7/26/2011 | Crawford Flood Damage Assessment for Jeannine and Kenneth Armstrong | Crawford Dep. Ex. 03 | Crawford Dep. Ex. 03 | 2 | 2 |
| JX-1567 | PX-0661 | DX-01799 | 7/29/2011 | Memorandum from Maaskant, et al. to J. Bruno re: Hydrographs five locations St. Bernard Polder | Crawford Dep. Ex. 05 | Crawford Dep. Ex. 05 | 2 | 2 |
| JX-1568 | PX-0662 | DX-01800 | 7/11/2011 | Memorandum from Maaskant, et al. to J. Bruno re: Hydrographs five locations St. Bernard Polder | Crawford Dep. Ex. 06 | Crawford Dep. Ex. 06 | 2 | 2 |
| JX-1569 | PX-0663<br>PX-1105 | DX-01801 | 7/26/2011 | Crawford Flood Damage Assessment for Ethel Coats | Crawford Dep. Ex. 07 | Crawford Dep. Ex. 07 | 2 | 2 |
| JX-1570 | PX-0664<br>PX-1106 | DX-01802 | 7/26/2011 | Crawford Flood Damage Assessment for Fred Holmes | Crawford Dep. Ex. 08 | Crawford Dep. Ex. 08 | 2 | 2 |
| JX-1571 | PX-0665<br>PX-1104 | DX-01803 | 7/26/2011 | Crawford Flood Damage Assessment for Alvin Livers | Crawford Dep. Ex. 09 | Crawford Dep. Ex. 09 | 2 | 2 |
| JX-1572 | PX-0647<br>PX-1108 | DX-01804 | 7/26/2011 | Crawford Flood Damage Assessment for Clifford Washington (Charbonnet) | Crawford Dep. Ex. 10 | Crawford Dep. Ex. 10 | 2 | 2 |
| JX-1573 | PX-0648<br>PX-1109 | DX-01805 | 7/26/2011 | Crawford Flood Damage Assessment for Clifford Washington (Derbigny) | Crawford Dep. Ex. 11 | Crawford Dep. Ex. 11 | 2 | 2 |
| JX-1574 | PX-0500 | DX-01806 | 3/9/2012 | Deposition of Chad Morris | | | 2 | 2 |
| JX-1575 | PX-0199<br>PX-0243 | DX-01807 | | Chad Morris C.V. | Morris Dep. Ex. 01 | Morris Dep. Ex. 01 | 2 | |
| JX-1576 | PX-1047 | DX-01808 | 7/18/2011 | Expert Report of Chad Morris | Morris Dep. Ex. 02,<br>Crawford Dep. Ex. 04 | Morris Dep. Ex. 02,<br>Crawford Dep. Ex. 04 | 2 | 2 |
| JX-1577 | PX-0499 | DX-01809 | | Chad Morris Washington Charbonnet property elevation survey | Morris Dep. Ex. 09 | Morris Dep. Ex. 09 | 2 | |
| JX-1578 | PX-0558 | DX-01810 | 3/16/2012 | Deposition of J. David Rogers (Vol. I) | | | 2 | 2 |
| JX-1579 | PX-0551 | DX-01813 | | Missouri S&T: Civil, Architectural & Environmental Graduate Course Descriptions | Rogers Dep. Ex. 02 | Rogers Dep. Ex. 02 | 2 | |
| JX-1580 | PX-1052 | DX-01814 | 1/5/2012 | Expert Report of J. David Rogers | | | 2 | 2 |
| JX-1581 | PX-1049 | DX-01815 | 1/5/2012 | Expert Report of David Rogers: Appendix A - Joint Expert Pump Test SOPs | MEB441-000000335 | MEB441-000000342 | 2 | |
| JX-1582 | PX-1050 | DX-01816 | 1/5/2012 | Expert Report of David Rogers: Appendix B - Well Completion Records | MEB441-000000343 | MEB441-000000345 | 2 | |
| JX-1583 | PX-1051 | DX-01817 | 1/5/2012 | Expert Report of David Rogers: Appendix C - Well Installation Photographs | MEB441-000000346 | MEB441-000000354 | 2 | |
| JX-1584 | PX-0556 | DX-01818 | 7/00/1975 | Rycroft, D.W., et al., "The Transmission of Water Through Peat," Journal of Ecology (Jul. 1975) | Rogers Dep. Ex. 05 | Rogers Dep. Ex. 05 | 2 | |
| JX-1585 | PX-0546 | DX-01819 | | Archive of Prominent Section 106 Classes: October 1999: "Louisiana: Replacement of the New Orleans Industrial Canal Lock" | Rogers Dep. Ex. 06 | Rogers Dep. Ex. 06 | 2 | |
| JX-1586 | PX-0547 | DX-01820 | | Missouri S&T Office of Undergraduate Studies: Student Resources for Academic Integrity | Rogers Dep. Ex. 07 | Rogers Dep. Ex. 07 | 2 | |
| JX-1587 | PX-0548 | DX-01821 | 00/00/1972 | Bear, J., "Dynamics of Fluids in Porous Media" | Rogers Dep. Ex. 08 | Rogers Dep. Ex. 08 | 2 | 2 |
| JX-1588 | PX-0549 | DX-01822 | | Wikipedia article: "Hydraulic connectivity" | Rogers Dep. Ex. 09 | Rogers Dep. Ex. 09 | 2 | 2 |
| JX-1589 | PX-0557 | DX-01823 | | Department of Consumer Affairs: Board for Professional Engineers, Land Surveyors, and Geologists - Disciplinary Actions Against Licensees (M-Z) Last Updated June 2007 (with highlighted text) | Rogers Dep. Ex. 10 | Rogers Dep. Ex. 10 | 2 | |
| JX-1590 | PX-0504 | DX-01824 | 3/16/2012 | Materials provided by J. David Rogers at deposition | Rogers Dep. Ex. 11 | Rogers Dep. Ex. 11 | 2 | |
| JX-1591 | PX-0505 | DX-01825 | 8/22/2009 | ASTM International, D 2487-06 "Standard Practice for 16 Classification of Soils for Engineering" | Rogers Dep. Ex. 12 | Rogers Dep. Ex. 12 | 2 | |
| JX-1592 | PX-0506 | DX-01826 | | ASTM International, D 4427-92 "Standard Classification of Peat Samples by Laboratory Testing" | Rogers Dep. Ex. 13 | Rogers Dep. Ex. 13 | 2 | |
| JX-1593 | PX-0509 | DX-01827 | 10/00/1965 | Boelter, D.H., "Hydraulic Conductivity of Peats," Soil Science (October 1965) with highlighted text | Rogers Dep. Ex. 16 | Rogers Dep. Ex. 16 | 2 | |
| JX-1594 | PX-0510 | DX-01828 | 3/25/2002 | Beckwith, C., et al., "Anistropy and depth-related heterogeneity of hydraulic conductivity in a bog peat. I: Laboratory measurements," Hydrological Processes (2003) with highlighted text | Rogers Dep. Ex. 17 | Rogers Dep. Ex. 17 | 2 | 2 |
| JX-1595 | PX-0511 | DX-01829 | | Photograph: Middleton peat | Rogers Dep. Ex. 18 | Rogers Dep. Ex. 18 | 2 | |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1596 | PX-0512 PX-0513 PX-0514 | DX-01830 | 00/00/1991 | Kruseman, G.P., Analysis and Evaluation of Pumping Test Data, Second Ed. | Rogers Dep. Ex. 19-21 | Rogers Dep. Ex. 19-21 | 2 | 2 |
| JX-1597 | PX-0516 PX-2689 | DX-01831 | 7/31/2006 | Independent Levee Investigation Team, "Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005" (Vol. 1) (excerpt with highlighted text) | Rogers Dep. Ex. 23 | Rogers Dep. Ex. 23 | 2 | 2 |
| JX-1598 | PX-0521 | DX-01832 | | Excerpts of pumping test analyses performed by Rogers | Rogers Dep. Ex. 28, WGII Bea Daubert Motion Ex. 34 | Rogers Dep. Ex. 28, WGII Bea Daubert Motion Ex. 34 | 2 | 2 |
| JX-1599 | PX-0523 | DX-01833 | | Table listing joint soils test specimens that plaintiffs participated in that requested organic contents testing | Rogers Dep. Ex. 30 | Rogers Dep. Ex. 30 | 2 | 2 |
| JX-1600 | PX-0524 | DX-01834 | 3/15/2012 | Diagram: "Exploration and Testing Locations in the South EBIA Area - Figure 1" | Rogers Dep. Ex. 31 | Rogers Dep. Ex. 31 | 2 | |
| JX-1601 | PX-0525 | DX-01835 | 3/15/2012 | Diagram: "Exploration and Testing Locations in the South EBIA Area - Figure 2" | Rogers Dep. Ex. 32 | Rogers Dep. Ex. 32 | 2 | |
| JX-1602 | PX-0539 | DX-01836 | | Copy of 33 C.F.R. §208.10: "Local Flood Protection Works; maintenance and operation of structures and facilities" | Rogers Dep. Ex. 46 | Rogers Dep. Ex. 46 | 2 | |
| JX-1603 | PX-0730 PX-0731 | DX-01837 | 2/9/2012 | Deposition of Scott Taylor | | | 2 | 2 |
| JX-1604 | PX-1133 PX-2847 PX-2849 | DX-01838 | 7/17/2011 | Expert Report of Scott Taylor re: Armstrong residence, contents, and ALE | | | 2 | 2 |
| JX-1605 | PX-3717 | DX-01839 | 10/20/2011 | Revised Expert Report of Scott Taylor re: Armstrong residence, contents, and ALE | | | 2 | 2 |
| JX-1606 | PX-1130 PX-2846 | DX-01840 | 7/17/2011 | Expert Report of Scott Taylor re: Holmes residence, contents, and ALE | | | 2 | 2 |
| JX-1607 | PX-1129 | DX-01841 | 10/20/2011 | Revised Expert Report of Scott Taylor re: Holmes residence, contents, and ALE | | | 2 | 2 |
| JX-1608 | PX-1127 PX-2848 | DX-01842 | 7/17/2011 | Expert Report of Scott Taylor re: Coats residence, contents, and ALE | | | 2 | 2 |
| JX-1609 | PX-1128 | DX-01843 | 10/20/2011 | Revised Expert Report of Scott Taylor re: Coats residence, contents, and ALE | | | 2 | 2 |
| JX-1610 | PX-1132 | DX-01844 | 7/17/2011 | Expert Report of Scott Taylor re: Livers residence, contents, and ALE | | | 2 | 2 |
| JX-1611 | PX-1131 | DX-01845 | 10/20/2011 | Revised Expert Report of Scott Taylor re: Livers residence, contents, and ALE | | | 2 | 2 |
| JX-1612 | PX-1135 | DX-01846 | 7/18/2011 | Expert Report of Scott Taylor re: Washington Charbonnet residence, contents, and ALE | | | 2 | 2 |
| JX-1613 | PX-1134 | DX-01847 | 10/20/2011 | Revised Expert Report of Scott Taylor re: Washington Charbonnet residence, contents, and ALE | | | 2 | 2 |
| JX-1614 | PX-0400 | DX-01848 | | Scott Taylor C.V. | Taylor Dep. Ex. 11 | Taylor Dep. Ex. 11 | 2 | |
| JX-1615 | PX-1393 | DX-01849 | | Flood Contents Worksheet for Kenny Armstrong with handwritten entries | Taylor Dep. Ex. 12, WGII Taylor Daubert Motion Ex. 21 | Taylor Dep. Ex. 12, WGII Taylor Daubert Motion Ex. 21 | 3 | |
| JX-1616 | PX-2802 | DX-01851 | | Liberty Mutual Additional Living Expense Worksheet | LMIC-ARMS 0194 | LMIC-ARMS 0195 | 3 | |
| JX-1617 | PX-2804 | DX-01852 | 12/8/2005 | Letter from TMAC, Inc. to Kenny Armstrong re: Renovation of home located at 4016 Hamlet Dr. | LMIC-ARMS 0151 | LMIC-ARMS 0161 | 3 | |
| JX-1618 | PX-2701 | DX-01853 | | Letter from J&A Quality Renovations LLC to F. Holmes re: Renovation of home located at 1205 Perrin Ave. | ACFIC 000692 | ACFIC 000693 | 3 | |
| JX-1619 | | DX-01854 | 11/16/2005 | The ASU Group: Estimate re: 1205 Perrin Drive | ACFIC 001053 | ACFIC 001069 | 3 | |
| JX-1620 | PX-0007 | DX-01855 | | Flood 'N' Screen Closing Sheet | ACFIC 000435 | ACFIC 000458 | 3 | |
| JX-1621 | PX-2785 | DX-01856 | | Letter to VJ from Fred and Jeneen Holmes | ACFIC 000175 | ACFIC 000175 | 3 | |
| JX-1622 | PX-2820 | DX-01857 | | Spreadsheet listing contents, quantities, amount, location | ACFIC 000185 | ACFIC 000190 | 3 | |
| JX-1623 | PX-2749 | DX-01859 | 10/6/2006 | Letter from Rimkus Consulting Group, Inc. to York Claims Service, Inc. re: Clifford Washington | CITIZENS 000339 | CITIZENS 000350 | 3 | |
| JX-1624 | PX-0939 | DX-01868 | 6/28/2007 | E-mail from C Morris to M Kok re: Breaches Below Sea Level | MORR-000002-REL | MORR-000002-REL | 2 | 2 |

Combined Exhibit List - 09.04.12

| | PX # | DX # | Date | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| | PX-0643 | | | | | | | |
| | PX-3699 | | | | | | | |
| | PX-0048 | | | July 2007 Expert Report of Johannes Vrijling: "Polder Flood | Vrijling Dep. Ex. 14 (2007), Kemp Dep. Ex. 12, | Vrijling Dep. Ex. 14 (2007), Kemp Dep. Ex. 12, | | |
| JX-1625 | PX-2709 | DX-01874 | 7/00/2007 | Simulations for Greater New Orleans" | Vrijling 2012 Dep. Ex. 02 | Vrijling 2012 Dep. Ex. 02 | | 2 |
| | | | | Morris, C., "Survey and Spatial Data Inputs for Flood Water | | | | |
| JX-1626 | PX-3933 | DX-01877 | 7/30/2007 | Modeling of Hurricane Katrina's Affects on Greater New Orleans" | Vrijling Dep. Ex. 17 (2007) | Vrijling Dep. Ex. 17 (2007) | 2 | 2 |
| JX-1627 | PX-0644 | DX-01878 | 3/13/2012 | Deposition of Johannes Vrijling | | | 2 | 2 |
| JX-1628 | PX-4164 | DX-01879 | | Johannes Vrijling C.V. with handwritten notations | Vrijling 2012 Dep. Ex. 01 | Vrijling 2012 Dep. Ex. 01 | 2 | |
| | | | | E-mail from J Bruno to W Treeby, et al., re: EBIA/MRGO, attaching | | | | |
| | | | | "Table 1: Time based summary of developments at the Lower 9th | | | | |
| JX-1629 | PX-0912 | DX-01881 | 2/27/2012 | Ward during Hurricane Katrina" | Vrijling 2012 Dep. Ex. 05 | Vrijling 2012 Dep. Ex. 05 | 2 | |
| | | | | Handwritten illustrations depicting "astronomical tide," "surge," | | | | |
| JX-1630 | PX-0836 | DX-01882 | | hydrograph = surge + tide" | Vrijling 2012 Dep. Ex. 08 | Vrijling 2012 Dep. Ex. 08 | 2 | |
| JX-1631 | PX-3119 | DX-01883 | | Excerpt from IPET Report Vol. IV (Fig. 14, p. IV-33) | Vrijling 2012 Dep. Ex. 09 | Vrijling 2012 Dep. Ex. 09 | 2 | |
| | | | | Spreadsheet depicting "Levee" and "Height(m)" with handwritten | | | | |
| JX-1632 | PX-0420 | DX-01884 | | notation | Vrijling 2012 Dep. Ex. 11 | Vrijling 2012 Dep. Ex. 11 | 2 | |
| | | | | "In the Saint Bernard Polder three breach locations are defined" with | | | | |
| JX-1633 | PX-1885 | DX-01885 | | handwritten notes and diagrams | Vrijling 2012 Dep. Ex. 12 | Vrijling 2012 Dep. Ex. 12 | 2 | |
| JX-1634 | PX-0818 | DX-01886 | | Handwritten diagram produced by J. Vrijling | Vrijling 2012 Dep. Ex. 13 | Vrijling 2012 Dep. Ex. 13 | 2 | |
| JX-1635 | PX-0791 | DX-01887 | | E-mail from J Bruno re: The location height in Table 1 | Vrijling 2012 Dep. Ex. 14 | Vrijling 2012 Dep. Ex. 14 | 2 | |
| JX-1636 | PX-0819 | DX-01888 | | Handwritten diagram produced by J. Vrijling | Vrijling 2012 Dep. Ex. 15 | Vrijling 2012 Dep. Ex. 15 | 2 | |
| | | | | E-mail from J Bruno re: The location height in Table 1, with | | | | |
| JX-1637 | PX-0820 | DX-01889 | | handwritten diagram | Vrijling 2012 Dep. Ex. 16 | Vrijling 2012 Dep. Ex. 16 | 2 | |
| JX-1638 | PX-0488 | DX-01890 | 6/20/2008 | Deposition of Alvin Clouatre | | | 2 | 2 |
| | PX-2654 | | | | | | | |
| | PX-2655 | | | Deposition of Alvin Clouatre: Ex.2 - Instructor Listing re Earthwork | | | | |
| JX-1639 | PX-2656 | DX-01891 | | Quality Verification Course | Clouatre Dep Ex.2 | Clouatre Dep Ex.2 | 2 | |
| | | | | Deposition of Alvin Clouatre: Ex.3 - 2-21-02 IHNC Lock | | | | |
| JX-1640 | PX-1480 | DX-01892 | 2/21/2002 | Replacement Project Description | Clouatre Dep Ex.3 | Clouatre Dep Ex.3 | 2 | |
| | | | | Deposition of Alvin Clouatre: Ex.4 - 9-4-02 Memo from Meyer | | | | |
| JX-1641 | PX-2960 | DX-01893 | 9/4/2002 | Engineers re London Ave. Canal Project | Clouatre Dep Ex.4 | Clouatre Dep Ex.4 | 2 | |
| | | | | Deposition of Alvin Clouatre: Ex.10 - Aug 2001 Draft Work Plan re | | | | |
| JX-1642 | PX-0812 | DX-01895 | 8/00/2001 | Excavation of Foundation Blocks and Steel Forms | Clouatre Dep Ex.10 | Clouatre Dep Ex.10 | 2 | |
| | | | | Deposition of Alvin Clouatre: Ex.13 - 10-11-01 Lift Station Removal | | | | |
| JX-1643 | PX-4010 | DX-01896 | 10/11/2001 | Plan Confirmation Sheet | Clouatre Dep Ex.13 | Clouatre Dep Ex.13 | 2 | |
| | | | | Deposition of Alvin Clouatre: Ex.15 - 10-15-01 Compliance sheet re | | | | |
| JX-1644 | PX-4011 | DX-01897 | 10/15/2001 | resubmitting revised addendum items | Clouatre Dep Ex.15 | Clouatre Dep Ex.15 | 2 | |
| | PX-0913 | | | | | | | |
| | PX-0915 | | | Deposition of Alvin Clouatre: Ex.18 - 8-4-05 email from Bacuta to | | | | |
| JX-1645 | PX-4368 | DX-01898 | 8/4/2005 | Lesser re groundwater and drainage, Jourdan Ave | Clouatre Dep Ex.18 | Clouatre Dep Ex.18 | 2 | |
| | PX-2650 | | | | | | | |
| | PX-2931 | | | | | | | |
| JX-1646 | PX-3479 | DX-01899 | 2/19/2001 | 2-19-01 Memo re pre-contruction Meeting minutes | NCS-007-000001290 | NCS-007-000001308 | 2 | |
| | PX-0032 | | | | | | | |
| | PX-4371 | | | | | | | |
| JX-1647 | PX-0589 | DX-01900 | 6/27/2008 | Deposition of John Grieshaber | | | 2 | 2 |
| JX-1648 | PX-0559 | DX-01901 | 8/13/2008 | Deposition of Dennis O'Conner | | | 2 | 2 |
| | | | | Deposition of Dennis O'Conner: Ex.4 - 11-7-00 Letter from O'Conner | | | | |
| JX-1649 | PX-0373 | DX-01903 | 11/7/2000 | to Spencer re OLD Permits | O'Conner Dep Ex.4 | O'Conner Dep Ex.4 | 2 | |
| | PX-0368 | | | Deposition of Dennis O'Conner: Ex.5 - 11-27-00 Letter from Landry | | | | |
| JX-1650 | PX-0370 | DX-01904 | 11/27/2000 | to O'Conner re Permit to Enter Board Property | O'Conner Dep Ex.5 | O'Conner Dep Ex.5 | 2 | |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1651 | PX-0371 | DX-01905 | 12/29/2000 | Deposition of Dennis O'Conner: Ex.6 - 12-29-00 Permit Request - Form of No Objection | O'Conner Dep Ex.6 | O'Conner Dep Ex.6 | 2 | |
| JX-1652 | PX-0369 | DX-01907 | 4/11/2001 | Deposition of Dennis O'Conner: Ex.8 - 4-11-01 Letter to O'Conner re Permission to Remove Structures and Install Temp Facilities | O'Conner Dep Ex.8 | O'Conner Dep Ex.8 | 2 | |
| JX-1653 | PX-0585 | DX-01909 | 7/2/2008 | Deposition of George Bacuta | | | 2 | 2 |
| JX-1654 | PX-0255 | DX-01910 | | Deposition of George Bacuta: Ex.2 - Bacuta Resume | Bacuta Dep Ex.2 | Bacuta Dep Ex.2 | 2 | |
| JX-1655 | PX-3008 | DX-01911 | 12/29/1999 | Deposition of George Bacuta: Ex.3 - 12-29-99 Final Recommendation Report for Dem and Site Prep EBIA | Bacuta Dep Ex.3 | Bacuta Dep Ex.3 | 2 | |
| JX-1656 | PX-0297 | DX-01912 | 9/11/2000 | Deposition of George Bacuta: Ex.5 - 9-11-00 Draft Arsenic Background Invest Report | Bacuta Dep Ex.5 | Bacuta Dep Ex.5 | 2 | |
| JX-1657 | PX-4105 | DX-01913 | 4/27/2000 | Deposition of George Bacuta: Ex.6 - 4-27-00 Work Plan for Arsenic Bacnground Invest | Bacuta Dep Ex.6 | Bacuta Dep Ex.6 | 2 | |
| JX-1658 | PX-3650 | DX-01915 | 6/00/2001 | Deposition of George Bacuta: Ex.12 - June 2001 RECAP Submittal Report | Bacuta Dep Ex.12 | Bacuta Dep Ex.12 | 2 | |
| JX-1659 | PX-0853 PX-1566 | DX-01916 | 01/00/2002 | Deposition of George Bacuta: Ex.14 - Jan 2002 Saucer Marine Site Drilling Report IV | Bacuta Dep Ex.14 | Bacuta Dep Ex.14 | 2 | |
| JX-1660 | PX-0848 PX-1567 | DX-01917 | 07/00/2002 | Deposition of George Bacuta: Ex.15 - July 2002 Boland Marine Site Drilling Report VII | Bacuta Dep Ex.15 | Bacuta Dep Ex.15 | 2 | |
| JX-1661 | PX-0914 | DX-01918 | 5/9/2005 | Deposition of George Bacuta: Ex.18 - 5-9-05 Bacuta email re Prelim Groundwater Data | Bacuta Dep Ex.18 | Bacuta Dep Ex.18 | 2 | |
| JX-1662 | PX-1198 | DX-01919 | 2/00/2005 | Deposition of George Bacuta: Ex.19 - Feb 2005 Draft Groundwater Monitoring Plan | Bacuta Dep Ex.19 | Bacuta Dep Ex.19 | 2 | |
| JX-1663 | PX-0502 PX-0586 PX-4369 | DX-01920 | 4/2/2008 | Deposition of Gerald Colletti | | | 2 | 2 |
| JX-1664 | PX-0397 | DX-01921 | | Deposition of Gerald Colletti: Ex.1 - Resume | Colletti Dep Ex.1 | Colletti Dep Ex.1 | 2 | |
| JX-1665 | PX-4030 | DX-01922 | | Deposition of Gerald Colletti: Ex.2 - USACE NO Personnel Directory Chart | Colletti Dep Ex.2 | Colletti Dep Ex.2 | 2 | |
| JX-1666 | PX-0619 | DX-01923 | 8/8/2008 | Deposition of James Montegut | | | 2 | 2 |
| JX-1667 | PX-0925 | DX-01924 | 8/2/2005 | Deposition of James Montegut: Ex.4 - 8-2-05 Email from O'Conner re notice from LA for EBIA | Montegut Dep Ex.4 | Montegut Dep Ex.4 | 2 | |
| JX-1668 | PX-0723 PX-4370 | DX-01927 | 7/17/2008 | Deposition of Richard Pinner | | | 2 | 2 |
| JX-1669 | PX-0042 PX-0725 PX-0031 | DX-01928 | 8/22/2006 | Deposition of Richard Varuso | | | 2 | 2 |
| JX-1670 | PX-0736 | DX-01929 | 4/9/2008 | Deposition of Walter Baumy | | | 2 | 2 |
| JX-1671 | PX-3710 PX-3920 | DX-01931 | 00/00/0000 | Summary of Experience for L. Guillory (WGI MSJ Ex. 32) | OFP066-000001504 | OFP066-000001504 | 2 | |
| JX-1672 | PX-0563 PX-0568 PX-0570 PX-0579 PX-1062 PX-1177 PX-1188 | DX-01932 | | Expert Report of Francisco Silva-Tulla | | | 2 | 2 |
| JX-1673 | PX-1054 | DX-01933 | 3/12/2012 | Expert Report of Francisco Silva-Tulla: Appendix A - Rule 26 Disclosures | | | 2 | 2 |
| JX-1674 | PX-0057 PX-1055 | DX-01934 | 3/12/2012 | Expert Report of Francisco Silva-Tulla: Appendix B - Table of Figures | | | 2 | 2 |
| JX-1675 | PX-1056 | DX-01935 | 3/12/2012 | Expert Report of Francisco Silva-Tulla: Appendix C - Joint Exploration and Testing Program Results | | | 2 | 2 |
| JX-1676 | PX-1057 PX-4429 | DX-01936 | 3/12/2012 | Expert Report of Francisco Silva-Tulla: Appendix D - Permeability and Hydraulic Testing and Analysis | | | 2 | 2 |
| JX-1677 | PX-1058 | DX-01937 | 3/12/2012 | Expert Report of Francisco Silva-Tulla: Appendix D. Annex D-1 - IHNC-EBIA Pump Test Protocol | | | 2 | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1678 | PX-1059 | DX-01938 | 3/12/2012 | Expert Report of Francisco Silva-Tulla: Appendix D. Annex D-2 - AQTESOLV Slug Test Analysis Reports | | | 2 | 2 |
| JX-1679 | PX-1060 | DX-01939 | 3/12/2012 | Expert Report of Francisco Silva-Tulla: Appendix D. Annex D-3 - AQTESOLV Pumping Test Analysis Reports | | | 2 | 2 |
| JX-1680 | PX-1061 | DX-01940 | 3/12/2012 | Expert Report of Francisco Silva-Tulla: Appendix E Engineering Analyses | | | 2 | 2 |
| JX-1681 | PX-0574 | DX-01941 | | Calculations relating to values of coefficient of consolidation used by Robert G. Bea | Silva Dep. Ex. 02 | Silva Dep. Ex. 02 | 2 | 2 |
| JX-1682 | PX-2691 | DX-01956 | | IPET Post-Katrina 2Ft Levee (Adjusted) Resolution LiDAR Coverage; e02_29090h1c1.img and e02_29090h1c1_hillshaded.img. | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 |
| JX-1683 | PX-2695 | DX-01958 | | IPET Resolution LiDAR Coverage DEM Bathymetry; s3_south_hillshaded.img and e3_south.img. | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 |
| JX-1684 | PX-4284 PX-4327 | DX-01959 | | Wink, Inc., 2002a, Survey, Map of Survey, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG No. 023 -02-1.dwg, sheets 1-3. | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 |
| JX-1685 | PX-4284 PX-4327 PX-2880 PX-4283 | DX-01960 | | Wink, Inc., 2002b, Profiles of Cross -Sections East Bank  Industrial Area Inner Harbor Navigation Canal Elevations, DWG. No. 023-02-2, Sheets 1-4. | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 |
| JX-1686 | PX-2886 PX-4326 | DX-01961 | | Wink, Inc., 2005a, Survey, Map of Survey, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG. No. 413 -04-1.dwg. | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 |
| JX-1687 | PX-2884 PX-4328 PX-2876 PX-2877 | DX-01962 | | Wink, Inc., 2005b, Survey, Map of Survey, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG No. 680 -01-1.dwg. | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 |
| JX-1688 | PX-2881 PX-4342 PX-2876 | DX-01963 | | Wink, Inc., 2005c, Profiles of Cross -Sections, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG. No. 680-01-2.dwg. | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 |
| JX-1689 | PX-2885 PX-2876 | DX-01964 | | Wink, Inc., 2005d, Survey, Map of Survey, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG No. 680 -01-3.dwg. | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 |
| JX-1690 | PX-2875 | DX-01965 | 00/00/2005 | Wink, Inc., 2005. Map of Survey and Profiles. | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 |
| JX-1691 | PX-0134 | DX-01969 | 00/00/2008 | ASTM D4050-96 (Reapproved 2008), Standard Test Method for (Field Procedure) for Withdrawal and Injection Well Tests for Determining Hydraulic Properties of Aquifer Systems, copyright by ASTM International, 4 pp. | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 |
| JX-1692 | PX-3123 | DX-01971 | 00/00/1998 | Batu, V., 1998. Aquifer Hydraulics: A Comprehensive Guide to Hydrogeologic Data Analysis, John Wiley & Sons, Inc., New York, 727 pp. | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 |
| JX-1693 | PX-0202 | DX-01978 | 00/00/2005 | Cajun, 2005. Cajun Constructors, Inc. letter to USACE, Subject: Temporary Flood Protection Plan, November 15, 2005. | RFP-052-000001679 | RFP-052-000001679 | 2 | 1 |
| JX-1694 | PX-4149 | DX-01984 | 00/001991 | Dawkins, W.P., 1991. User's Guide: Computer Program for Design and Analysis of Sheet-Pile Walls by Classical Methods (CWALSHT) including Rowe's Moment Reduction, Computer -Aided Structural Engineering (Case Project), Waterways Experiment Station, Corps of Engineers, Instruction Report, ITL -91-1. | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 |
| JX-1695 | PX-0874 | DX-01996 | 10/1/2011 | Krebs, R.W., 2011. Elevation Survey of Inner Harbor Navigational Canal-East Bank Industrial Area Field Exploration and Testing Program Lower Ninth Ward Third District, Orleans Parish, LA, 1 October 2011. | Silva Reliance Materials | Silva Reliance Materials | 2 | |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1696 | PX-0001 PX-3814 | DX-02002 | 00/00/1969 | Lambe, T.W. and Whitman, R.V., 1969. Soil Mechanics, John Wiley and Sons, Inc, New York | | | 2 | 2 |
| JX-1697 | PX-3121 PX-3598 | DX-02011 | 00/00/2012 | Pope, Kevin, 2012. Storativity values contained in Aquifer Test Pro pumping test analysis reports for School and South EBIA sites, New Orleans, Louisiana. | | | 2 | 2 |
| JX-1698 | PX-1569 PX-1381 | DX-02034 | 11/00/1969 | USACE, 1969. Inner Harbor Navigational Canal East Levee – Inner Harbor Navigational Canal Lock to Florida Ave. Levee and Floodwall Capping, November 1969. File No. H-4-25157. | Silva Reliance Materials | Silva Reliance Materials | | 2 |
| JX-1699 | PX-1418 | DX-02035 | 1/14/1970 | USACE, 1970. IHNC East Levee (Lock to FL Ave) Levee Floodwall Capping (H-4-25157) As Built-Mark up. DACW29-70-B-088. January 14, 1970. | Silva Reliance Materials | Silva Reliance Materials | | 2 |
| JX-1700 | PX-1005 | DX-02039 | 06/00/1987 | USACE, 1987. Evaluation of the National Register Eligibility of the Inner Harbor Navigation Canal Lock in Orleans Parish, Louisiana. United States Army Corps of Engineers prepared by Dobney, F. R.C. Goodwin & Associates. DACW29-86--0093, DO 01. June 1987. | Silva Reliance Materials | Silva Reliance Materials | | 2 |
| JX-1701 | PX-4062 | DX-02041 | 11/00/1992 | USACE, 1992. Land Use History of Areas Adjacent to the Inner Harbor Navigation Canal Lock, New Orleans. United States Army Corps of Engineers prepared by Draughton, R. A R.C. Goodwin & Associates, Inc ., COELMN/PD-92-08. November 1992 | WGI267298 | WGI267515 | | 2 |
| JX-1702 | PX-3024 | DX-02043 | 9/27/1999 | USACE, 1999a. National Register Evaluation of the Claiborne Storehouse. Kuranda, K.M prepared for U.S. Army Corps of Engineers, New Orleans District. R. C. Goodwin & Associates. DACW29-97-D-0018, Delivery Order 0017. September 27, 1999. | Silva Reliance Materials | Silva Reliance Materials | | 2 |
| JX-1703 | PX-4144 | DX-02049 | 10/4/2005 | USACE-IPET Web Site, Maynard Photographs, 9/27/05 and Sills Photographs, 10/2/2005, and Sills Vroman Photographs, 10/4/2005. | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 |
| JX-1704 | PX-1048 | DX-02053 | 6/27/2008 | Expert Report of Civil Tech Engineering: Appendix C - Analysis of Flooding of the Lower Ninth Ward and St. Bernard Parish, prepared for Ingram Barge PSLC; Author: Civil Tech Engineering, Inc. | Dalrymple Reliance | Dalrymple Reliance | 2 | 2 |
| JX-1705 | PX-1225 PX-0180 | DX-02062 | | OLB Proj 78-M-03-2 O Levee Dist - Florida Ave Complex (E Side Floodwall and Floodgate Const) (1982)_r.pdf | Silva Reliance | Silva Reliance | | 2 |
| JX-1706 | PX-0029 PX-3477 PX-3488 | DX-02065 | | 3 foot resolution Pre-Katrina LIDAR of metro New Orleans adjusted to NAVD88, 2004.65 datum | Chad Morris reliance | Chad Morris reliance | 2 | 2 |
| JX-1707 | PX-2710 | DX-02066 | 6/2/2006 | June 2, 2006 photographs of EBIA by Dr. Francisco Silva-Tulla | WGI082924 | WGI082998 | 2 | 2 |
| JX-1708 | PX-4360 | DX-02067 | | Expert Report of David Sykora | | | 2 | 2 |
| JX-1709 | PX-4159 PX-4373 PX-0589 | DX-02068 | 8/21/2008 | Deposition of John Grieshaber, Vol. II, Aug. 21, 2008 | WGII MSJ Ex. 058 | WGII MSJ Ex. 058 | 2 | 2 |
| JX-1710 | PX-0590 PX-3013 PX-0033 PX-4372 | DX-02069 | 6/30/2008 | Deposition of Lee Guillory, Vol. I, June 30, 2008 | WGII MSJ Ex. 017 | WGII MSJ Ex. 017 | 2 | 2 |
| JX-1711 | PX-4529 PX-0732 | DX-02070 | 4/17/2008 | Deposition of Stephen Roe, Apr. 17, 2008 | WGII MSJ Ex. 022 | WGII MSJ Ex. 022 | 2 | 2 |
| JX-1712 | PX-0725 | DX-02072 | 4/1/2008 | Deposition of Richard Varuso in *Robinson v. United States* , April 1, 2008 | | | 2 | 2 |
| JX-1713 | PX-0617 PX-0419 PX-4389 PX-4522 | DX-02075 | 3/21/2012 | Expert Report of Robert A. Dalrymple | | | 2 | 2 |
| JX-1714 | PX-4523 | DX-02076 | 3/21/2012 | Expert Report of Robert Dalrymple: Appendix A - Differences Between ADCIRC With and Without Breaching; Author: Dalrymple, R.A. | | | 2 | 2 |

| JX | PX | DX | Date | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1715 | PX-4524 | DX-02077 | 3/21/2012 | Expert Report of Robert Dalrymple: Appendix B - M. Kok et al. (2007) Breaching (Scenario (2) in Our ADCIRC Model); Author: Dalrymple, R.A. | | | 2 | 2 |
| JX-1716 | PX-4525 | DX-02078 | 3/21/2012 | Expert Report of Robert Dalrymple: Appendix C - Fitzgerald (2008) Breaching (Scenario (7) in Our ADCIRC Model); Author: Dalrymple, R.A. | | | 2 | 2 |
| JX-1717 | PX-3618 | DX-02081 | 2/21/2012 | Applied Weather Associates, "Rainfall Analysis of Hurricane Katrina Rainfall in New Orleans" (February 21, 2012). | Dalrymple Reliance | Dalrymple Reliance | 2 | 2 |
| JX-1718 | PX-4526 | DX-02083 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| JX-1719 | PX-0875 PX-4388 | DX-02094 | 11/30/2011 | Krebs, R.W., "Elevation Survey, 40 Arpent Levee and Paris Avenue, St. Bernard, Louisiana," R.W. Krebs, LLC - prepared for Stone Pigman Walther Wittman, LLC (November 30, 2011). | Dalrymple Reliance | Dalrymple Reliance | 2 | 2 |
| JX-1720 | PX-0139 PX-4384 | DX-02095 | 1/11/2006 | USACE New Orleans District Contract Award - Lake Pontchartrain Louisiana and vicinity, Lake Borgne Basin Levee District, Emergency Levee Repairs, Chalmette Back Levee Enlargement, Paris Road to Violet Canal | Dalrymple Dep. Ex. 01 | Dalrymple Dep. Ex. 01 | 2 | 2 |
| JX-1721 | PX-0244 PX-4385 | DX-02096 | 12/15/2005 | RFP No. W912P8-06-R-0054 - Lake Pontchartrain Louisiana and vicinity, Lake Borgne Basin Levee District, Emergency Levee Repairs, Chalmette Back Levee Enlargement, Paris Road to Violet Canal | Dalrymple Dep. Ex. 02 | Dalrymple Dep. Ex. 02 | 2 | 2 |
| JX-1722 | PX-0792 PX-4386 | DX-02097 | 12/00/2010 | U.S. Army Corps of Engineers - St. Bernard System | Dalrymple Dep. Ex. 03 | Dalrymple Dep. Ex. 03 | 2 | 2 |
| JX-1723 | PX-2889 PX-4387 | DX-02098 | 11/3/2005 | Survey, "Emergency Levee Repairs, Chalmette Back Levee Enlargement, Paris Road to Violet Canal" | Dalrymple Dep. Ex. 04 | Dalrymple Dep. Ex. 04 | 2 | 2 |
| JX-1724 | PX-0419 PX-4389 PX-4522 | DX-02099 | 8/29/2007 | Expert Report of Robert A. Dalrymple | | | 2 | |
| JX-1725 | PX-0741 | DX-02100 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| JX-1726 | PX-0603 | DX-02115 | 8/23/2007 | Cover Letter for Expert Report of James R. Danner | Danner Dep. Ex. 02 (2007) | Danner Dep. Ex. 02 (2007) | 2 | 2 |
| JX-1727 | PX-0611 | DX-02127 | | James R. Danner C.V. | Danner Dep. Ex. 04 (2012) | Danner Dep. Ex. 04 (2012) | 2 | 2 |
| JX-1728 | PX-0612 | DX-02128 | | James R. Danner C.V. | Danner Dep. Ex. 05 (2012) | Danner Dep. Ex. 05 (2012) | 2 | 2 |
| JX-1729 | PX-0613 PX-1068 PX-0610 | DX-02129 | 8/28/2007 | Expert Report of J. Danner re: Armstrong Residence | | | 2 | 2 |
| JX-1730 | PX-0610 PX-0614 | DX-02130 | 10/31/2011 | Expert Report of J. Danner re: Armstrong Residence | | | 2 | 2 |
| JX-1731 | PX-0593 | DX-02131 | | Hydrograph: "Water Elevation 'Armstrong' (ft)" from Vrijling report with handwritten notations | Danner Dep. Ex. 10 (2012) | Danner Dep. Ex. 10 (2012) | 2 | 2 |
| JX-1732 | PX-0594 PX-1071 | DX-02132 | 10/31/2011 | Expert Report of J. Danner re: Holmes Residence | | | 2 | 2 |
| JX-1733 | PX-0595 | DX-02133 | 3/21/2012 | Supplemental Expert Report of J. Danner re: Holmes Residence | | | 2 | 2 |
| JX-1734 | PX-0596 PX-1070 | DX-02134 | 10/31/2011 | Expert Report of J. Danner re: Livers Residence | | | 2 | 2 |
| JX-1735 | PX-0597 | DX-02135 | 3/21/2012 | Supplemental Expert Report of J. Danner re: Livers Residence | | | 2 | 2 |
| JX-1736 | PX-0598 | DX-02136 | | Hydrograph: "Water Elevation "Holmes' (ft)" from Vrijling report with handwritten notations | Danner Dep. Ex. 15 (2012) | Danner Dep. Ex. 15 (2012) | 2 | 2 |
| JX-1737 | PX-0599 | DX-02137 | | Hydrograph: "Water Elevation 'Livers' (ft)" from Vrijling report with handwritten notations | Danner Dep. Ex. 16 (2012) | Danner Dep. Ex. 16 (2012) | 2 | 2 |
| JX-1738 | PX-0600 PX-1059 | DX-02138 | 10/31/2011 | Expert Report of J. Danner re: Washington Charbonnet Residence | | | 2 | 2 |
| JX-1739 | PX-1066 | DX-02139 | 3/21/2012 | Supplemental Expert Report of J. Danner re: Washington Charbonnet Residence | | | 2 | 2 |
| JX-1740 | PX-0604 | DX-02140 | | Hydrograph: "Water Elevation 'Washington' (ft)" from Vrijling report with handwritten notations | Danner Dep. Ex. 20 (2012) | Danner Dep. Ex. 20 (2012) | 2 | 2 |
| JX-1741 | PX-0605 PX-1067 | DX-02141 | 8/28/2007 | Expert Report of J. Danner re: Coats Residence | | | 2 | 2 |
| JX-1742 | PX-0606 | DX-02142 | 10/31/2011 | Expert Report of J. Danner re: Coats Residence | | | 2 | 2 |

| JX | PX | DX | Date | Description | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1743 | PX-0607 PX-1082 | DX-02143 | 3/21/2012 | Supplemental Expert Report of J. Danner re: Coats Residence | | | 2 | 2 |
| JX-1744 | PX-0608 | DX-02144 | | Hydrograph: "Water Elevation 'Coats' (ft)" from Vrijling report with handwritten notations | Danner Dep. Ex. 24 (2012) | Danner Dep. Ex. 24 (2012) | 2 | 2 |
| JX-1745 | PX-0609 | DX-02145 | | Hydrograph: "Water Elevation 'Livers' (ft)" from Vrijling report with handwritten notations | Danner Dep. Ex. 25 (2012) | Danner Dep. Ex. 25 (2012) | 2 | 2 |
| JX-1746 | PX-1083 | DX-02146 | 11/7/2011 | Expert Report of Jean-Prieur Du Plessis: Repair Cost Estimate - Armstrong Residence | | | 2 | 2 |
| JX-1747 | PX-0640 PX-1084 | DX-02147 | 11/7/2011 | Expert Report of Jean-Prieur Du Plessis: Replacement Cost Estimate - Armstrong Residence | | | 2 | 2 |
| JX-1748 | PX-0630 PX-1085 | DX-02148 | 11/7/2011 | Expert Report of Jean-Prieur Du Plessis: Repair Cost Estimate - Coats Residence | | | 2 | 2 |
| JX-1749 | PX-0623 PX-1088 | DX-02149 | 11/7/2011 | Expert Report of Jean-Prieur Du Plessis: Repair Cost Estimate - Holmes Residence | | | 2 | 2 |
| JX-1750 | PX-1089 | DX-02150 | 11/7/2011 | Expert Report of Jean-Prieur Du Plessis: Replacement Cost Estimate - Holmes Residence | | | 2 | 2 |
| JX-1751 | PX-0624 PX-1091 PX-0623 PX-1092 | DX-02151 | 11/7/2011 | Expert Report of Jean-Prieur Du Plessis: Repair Cost Estimate - Livers Residence | | | 2 | 2 |
| JX-1752 | PX-0627 PX-1094 | DX-02152 | 11/7/2011 | Expert Report of Jean-Prieur Du Plessis: Repair Cost Estimate - Washington Charbonnet Residence | | | 2 | 2 |
| JX-1753 | PX-0629 PX-1093 | DX-02153 | 11/7/2011 | Expert Report of Jean-Prieur Du Plessis: Replacement Cost Estimate - Washington Charbonnet Residence | | | 2 | 2 |
| JX-1754 | PX-0641 | DX-02154 | | Handwritten notes provided by Jean-Prieur Du Plessis | Du Plessis Dep. Ex. 9 | Du Plessis Dep. Ex. 9 | 2 | 2 |
| JX-1755 | PX-0676 | DX-02155 | | Karl Schneider Experience Summary | Schneider Dep. Ex. 02 | Schneider Dep. Ex. 02 | 2 | 2 |
| JX-1756 | PX-0677 PX-1113 | DX-02156 | 11/14/2011 | Expert Report of Karl Schneider for Armstrong Residence Contents and ALE | | | 2 | 2 |
| JX-1757 | PX-0678 PX-1116 | DX-02157 | 11/7/2011 | Expert Report of Karl Schneider for Livers Residence Contents and ALE | | | 2 | 2 |
| JX-1758 | PX-0679 PX-1115 | DX-02158 | 11/14/2011 | Expert Report of Karl Schneider for Holmes Residence Contents and ALE | | | 2 | 2 |
| JX-1759 | PX-0680 PX-1114 | DX-02159 | 11/14/2011 | Expert Report of Karl Schneider for Coats Residence Contents and ALE | | | 2 | 2 |
| JX-1760 | PX-0681 PX-1117 | DX-02160 | 11/14/2011 | Expert Report of Karl Schneider for Washington Charbonnet Residence Contents and ALE | | | 2 | 2 |
| JX-1761 | PX-0688 PX-1121 | DX-02161 | 11/3/2011 | Expert Report of Michael Truax: Pre-Katrina Appraisal of Holmes Property | | | 2 | 2 |
| JX-1762 | PX-0696 PX-1118 | DX-02162 | 11/3/2011 | Expert Report of Michael Truax: Post-Katrina Appraisal of Holmes Property | | | 2 | 2 |
| JX-1763 | PX-0697 PX-1122 | DX-02163 | 11/3/2011 | Expert Report of Michael Truax: Pre-Katrina Appraisal of Armstrong Property | | | 2 | 2 |
| JX-1764 | PX-0698 PX-1119 | DX-02164 | 11/3/2011 | Expert Report of Michael Truax: Post-Katrina Appraisal of Armstrong Property | | | 2 | 2 |
| JX-1765 | PX-0699 PX-1123 | DX-02165 | 11/3/2011 | Expert Report of Michael Truax: Pre-Katrina Appraisal of Livers Property | | | 2 | 2 |
| JX-1766 | PX-0700 PX-1120 | DX-02166 | 11/3/2011 | Expert Report of Michael Truax: Post-Katrina Appraisal of Livers Property | | | 2 | 2 |
| JX-1767 | PX-0701 | DX-02167 | | MLS Data Sheet for post-Katrina appraisal of 2110 Lizardi Street, New Orleans | Truax Dep. Ex. 07 | Truax Dep. Ex. 07 | 2 | 2 |
| JX-1768 | PX-0702 | DX-02168 | | MLS Data Sheet for post-Katrina appraisal of 5900-02 Galvez Street, New Orleans | Truax Dep. Ex. 08 | Truax Dep. Ex. 08 | 2 | 2 |
| JX-1769 | PX-0703 | DX-02169 | | Handwritten notes and Act of Cash Sale relating to 4013 Hamlet Place, Chalmette, LA | Truax Dep. Ex. 09 | Truax Dep. Ex. 09 | 2 | 2 |
| JX-1770 | PX-0689 | DX-02170 | | MLS Data Sheet for post-Katrina appraisal of 8521 Prince Drive, New Orleans | Truax Dep. Ex. 10 | Truax Dep. Ex. 10 | 2 | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1771 | PX-0690 | DX-02171 | | MLS Data Sheet for post-Katrina appraisal of 1910 Charbonnet Street, New Orleans | Truax Dep. Ex. 11 | Truax Dep. Ex. 11 | 2 | 2 |
| JX-1772 | PX-0691 | DX-02172 | | MLS Data Sheet for post-Katrina appraisal of 6315 Alhambra Street, New Orleans | Truax Dep. Ex. 12 | Truax Dep. Ex. 12 | 2 | 2 |
| JX-1773 | PX-0692 | DX-02173 | | Summary of Comparable Sales - Subject 4016 Hamlet Place (with handwritten notations) | Truax Dep. Ex. 13 | Truax Dep. Ex. 13 | 2 | 2 |
| JX-1774 | PX-0693 | DX-02174 | | MLS Data Sheet for post-Katrina appraisal of 1826 Delery Street, New Orleans | Truax Dep. Ex. 14 | Truax Dep. Ex. 14 | 2 | 2 |
| JX-1775 | PX-0694 | DX-02175 | | MLS Data Sheet for post-Katrina appraisal of 5523 N. Rampart Street, New Orleans | Truax Dep. Ex. 15 | Truax Dep. Ex. 15 | 2 | 2 |
| JX-1776 | PX-0695 | DX-02176 | | MLS Data Sheet for post-Katrina appraisal of 1205 Perrin Drive, New Orleans | Truax Dep. Ex. 16 | Truax Dep. Ex. 16 | 2 | 2 |
| JX-1777 | PX-1125 | DX-02177 | 3/7/2012 | Expert Report of Patrick C. Lucia | | | 2 | 2 |
| JX-1778 | PX-3810 PX-4425 | DX-02178 | 00/00/1991 | Kruseman, G.P., and N.A. de Ritter, "Analysis and Evaluation of Pumping Test Data, second edition, International Institute for Land Reclamation and Improvement" (1991) (excerpt) | | | 2 | 2 |
| JX-1779 | PX-1015 PX-4426 | DX-02179 | | Kasenow, M., "Applied Ground-Water Hydrology and Well Hydraulics" (excerpts) | | | 2 | 2 |
| JX-1780 | PX-3322 PX-3326 PX-3356 PX-0082 PX-0087 PX-3829 PX-3939 PX-3940 PX-3941 PX-4433 | DX-02180 | | Expert Report of Timothy Stark | | | 2 | 2 |
| JX-1781 | PX-1112 PX-0667 PX-3763 PX-4376 PX-4407 | DX-02181 | 3/6/2012 | Expert Report of Joseph B. Dunbar | | | 2 | 2 |
| JX-1782 | PX-1111 | DX-02182 | | Expert Report of Joseph Dunbar: Appendix A: Cross-section in Rogers (2012) | MEB470-000000008 | MEB470-000000018 | 2 | |
| JX-1783 | PX-2799 | DX-02185 | 00/00/2011 | Levee Permit Policy: Limits of Permissible Riverside Borrow Pits, File No. H-8-45747 (2002); Author: USACE | MEB544-000000260 | MEB544-000000260 | 2 | 2 |
| JX-1784 | PX-2883 | DX-02186 | 00/00/1903 | Map: Soil Map of Louisiana, New Orleans Sheet. U.S. Bureau of Soils and Louisiana Agricultural Experiment Station, 1:62,500 series.; Author: Rice, T.D.; Griswold, L. | MEB549-000001182 | MEB549-000001182 | 2 | 2 |
| JX-1785 | PX-2887 PX-3921 | DX-02193 | 00/00/0000 | Summary of the size of the excavations on Boland Marine - WGI065663; Author: WGI | MEB473-000000058 | MEB473-000000058 | | |
| JX-1786 | PX-2874 | DX-02194 | 00/00/2005 | Map: Map of Survey – Eastbank Industrial Area, prepared for Washington Group International | WGI081081 | WGI081083 | | |
| JX-1787 | PX-2877 | DX-02195 | 00/00/0000 | Map: Map of Survey Eastbank Industrial Area, Inner Harbor Navigation Channel Elevations, Job No. 101680.00, dwg 680 -01-1, Note #1; Author: Wink Engineering, LLC | WGI264410 | WGI264412 | | |
| JX-1788 | PX-0796 PX-0834 PX-2952 PX-0910 | DX-02200 | 52/02 | Deposition of Lee Guillory, June 30, 2008 - Ex. 2: 5-2-02 Memo re IHNC stability analysis report | MEB487-000008656 | MEB487-000008662 | | |
| JX-1789 | PX-0288 | DX-02206 | 12/6/2001 | Deposition of Lee Guillory, June 30, 2008 - Ex. 8: 12-6-01 Cofferdam Install. and Concrete Removal Final Work Plan | MEB487-000008778 | MEB487-000008786 | | |
| JX-1790 | PX-1376 | DX-02207 | | Deposition of Lee Guillory, June 30, 2008 - Ex. 9: Lift Site Removal Plan | MEB487-000008787 | MEB487-000008931 | 2 | |

Combined Exhibit List - 09.04.12

| | PX-0036 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | PX-4374 | | | | | | | |
| JX-1791 | PX-4160 | DX-02208 | 8/22/2008 | Deposition of Lee Guillory, August 22, 2008 & Exhibits | MEB487-000008936 | MEB487-000009000 | 2 | |
| JX-1792 | PX-1377 | DX-02209 | | Deposition of Lee Guillory, August 22, 2008 - Ex. 10 Notice of Deposition | MEB487-000009039 | MEB487-000009040 | 2 | |
| JX-1793 | PX-2705 | DX-02210 | | Deposition of Lee Guillory, August 22, 2008 - Ex. 11 Guillory Knowledge, Skills, Abilities Resume | MEB487-000009041 | MEB487-000009044 | 2 | |
| JX-1794 | PX-1142 | DX-02221 | 11/13/2000 | Deposition of Lee Guillory, August 22, 2008 - Ex. 22 11-13-00 OLD fax transmittal of WGI letter to USACE | MEB487-000009228 | MEB487-000009231 | 2 | |
| JX-1795 | PX-0784 | DX-02224 | 4/6/2001 | Deposition of Lee Guillory, August 22, 2008 - Ex. 25 4-6-01 USACE Ltr of No Obj from USACE to OLD re WGI permit request | MEB487-000009240 | MEB487-000009242 | 2 | |
| JX-1796 | PX-3916 | DX-02227 | | Deposition of Lee Guillory, August 22, 2008 - Ex. 28 Internal WGI memo re LDEQ meeting | MEB487-000009250 | MEB487-000009250 | 2 | |
| JX-1797 | PX-1153 | DX-02229 | 01/00/2000 | Deposition of Lee Guillory, August 22, 2008 - Ex. 30 Jan. 00 Field Sampling Plan | MEB487-000009261 | MEB487-000009392 | 2 | |
| JX-1798 | PX-2929 | DX-02232 | 12/13/2001 | Deposition of Lee Guillory, August 22, 2008 - Ex. 33 12-13-01 Inspectors QM Report | MEB487-000009485 | MEB487-000009491 | 2 | |
| JX-1799 | PX-0343 | DX-02233 | 12/2/2001 | Deposition of Lee Guillory, August 22, 2008 - Ex. 34 12-2-01 WGI REquest for Field Engineer | MEB487-000009492 | MEB487-000009492 | 2 | |
| | PX-1466 | | | | | | | |
| | PX-1473 | | | Deposition of Lee Guillory, August 22, 2008 - Ex. 38 4-11-01 QA-QC | | | | |
| JX-1800 | PX-3923 | DX-02236 | 4/11/2001 | and Supervisory Coordination Meeting Agenda | MEB487-000009558 | MEB487-000009563 | 2 | |
| | PX-1449 | | | Deposition of Lee Guillory, August 22, 2008 - Ex. 39 4-23-01 Initial | | | | |
| JX-1801 | PX-1506 | DX-02237 | 4/23/2001 | Phase Inspection Checklist | MEB487-000009564 | MEB487-000009565 | 2 | |
| | PX-1447 | | | Deposition of Lee Guillory, August 22, 2008 - Ex. 40 8-8-01 Bulk | | | | |
| JX-1802 | PX-1465 | DX-02238 | 8/8/2001 | Head and Sheet Pile Demo Inspect. Checklist | MEB487-000009566 | MEB487-000009572 | 2 | |
| JX-1803 | PX-3805 | DX-02240 | | Deposition of Lee Guillory, August 22, 2008 - Ex. 42 Boland Marina - Subsurface Foundation Sketch | MEB487-000009577 | MEB487-000009578 | 2 | |
| JX-1804 | PX-1509 | DX-02243 | 12/6/2001 | Deposition of Lee Guillory, August 22, 2008 - Ex. 45 12-6-01 Inspection Checklist re Boland Marine Excavation | MEB487-000009585 | MEB487-000009586 | 2 | |
| JX-1805 | PX-1199 | DX-02244 | 12/6/2001 | Deposition of Lee Guillory, August 22, 2008 - Ex. 46 12-6-01 Approved Cofferdam Installation Work Plan | MEB487-000009587 | MEB487-000009687 | 2 | |
| JX-1806 | PX-1580 | DX-02245 | 12/13/2001 | Deposition of Lee Guillory, August 22, 2008 - Ex. 47 12-13-01 Inspectors QAR 245 | MEB487-000009688 | MEB487-000009690 | 2 | |
| | PX-0050 | | | | | | | |
| | PX-0183 | | | | | | | |
| | PX-0409 | | | | | | | |
| | PX-0998 | | | Deposition of Lee Guillory, August 22, 2008 - Ex. 48 2-22-02 | | | | |
| JX-1807 | PX-1581 | DX-02246 | 2/22/2002 | Inspectors QAR 297 | MEB487-000009691 | MEB487-000009711 | 2 | |
| JX-1808 | PX-1574 | DX-02250 | 9/18/2001 | Deposition of Lee Guillory, August 22, 2008 - Ex. 52 9-18-01 Inspectors QAR 183 | MEB487-000009744 | MEB487-000009746 | 2 | |
| | PX-1448 | | | Deposition of Lee Guillory, August 22, 2008 - Ex. 55 10-30-01 Initial | | | | |
| JX-1809 | PX-1505 | DX-02253 | 10/30/2001 | Inspection Saucer Marine Sewer Lift Station Demo | MEB487-000009840 | MEB487-000009841 | 2 | |
| JX-1810 | PX-1576 | DX-02254 | 11/6/2001 | Deposition of Lee Guillory, August 22, 2008 - Ex. 56 11-6-01 Inspectors QAR 220 | MEB487-000009842 | MEB487-000009844 | 2 | |
| | PX-1438 | | | | | | | |
| | PX-1577 | | | Deposition of Lee Guillory, August 22, 2008 - Ex. 57 1-16-02 | | | | |
| JX-1811 | PX-1471 | DX-02255 | 1/16/2002 | Inspectors QAR 267 | MEB487-000009845 | MEB487-000009855 | 2 | |
| JX-1812 | PX-4017 | DX-02272 | 06/00/2002 | Deposition of Lee Guillory, August 22, 2008 - Ex. 74 June 2002 - Bank Material Remediation RECAP Amendment and Comments | MEB487-000010378 | MEB487-000010394 | 2 | |
| JX-1813 | PX-0926 | DX-02273 | | Deposition of Lee Guillory, August 22, 2008 - Ex. 75 Draft Bank Material Remediation Report with Comments and Revisions | MEB487-000010395 | MEB487-000010407 | 2 | |
| | PX-0668 | | | Deposition of Joseph Dunbar, March 23, 2012 - Ex. 2: Diagram from | | | | |
| JX-1814 | PX-4377 | DX-02277 | 1/5/2012 | Expert Report of David Rogers | MEB537-000000460 | MEB537-000000460 | 2 | 2 |
| | PX-0669 | | | Deposition of Joseph Dunbar, March 23, 2012 - Ex. 3: Preliminary | | | | |
| JX-1815 | PX-4378 | DX-02278 | 00/00/0000 | Fugro Boring Log | MEB537-000000461 | MEB537-000000461 | 2 | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1816 | PX-0670 PX-4379 | DX-02279 | 00/00/1966 | Deposition of Joseph Dunbar, March 23, 2012 - Ex. 4a: DM No. 3, Cross Section, Plate 28 | MEB537-000000466 | MEB537-000000466 | 2 | 2 |
| JX-1817 | PX-0671 PX-4380 | DX-02280 | 00/00/1966 | Deposition of Joseph Dunbar, March 23, 2012 - Ex. 4b: DM No. 3, Cross Section, Plate 28 | MEB537-000000462 | MEB537-000000462 | 2 | 2 |
| JX-1818 | PX-0672 PX-4381 | DX-02281 | 00/00/0000 | Deposition of Joseph Dunbar, March 23, 2012 - Ex. 5: IPET, Volume V | MEB537-000000463 | MEB537-000000464 | 2 | 2 |
| JX-1819 | PX-0673 PX-4382 | DX-02282 | 1/5/2012 | Deposition of Joseph Dunbar, March 23, 2012 - Ex. 6: Expert Report of David Rogers, Figure 90 | MEB537-000000465 | MEB537-000000465 | 2 | 2 |
| JX-1820 | PX-0714 | DX-02284 | 00/00/1966 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 2: Floodwalls, levees and dams: Local Flood Risk Management | MEB537-000000581 | MEB537-000000582 | 2 | 2 |
| JX-1821 | PX-0715 | DX-02285 | 00/00/1966 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 3: 1966 General Design Memorandum Number 3 | MEB537-000000583 | MEB537-000000821 | 2 | 2 |
| JX-1822 | PX-0716 | DX-02286 | | Deposition of Patrick Lucia, March 23, 2012 - Ex. 4: Solicitation, Offer and Award to Tulsa Dist. Corps of Engineers | MEB537-000000822 | MEB537-000000841 | 2 | 2 |
| JX-1823 | PX-0717 | DX-02287 | 00/00/1999 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 5: June 1999 Statement of Work | MEB537-000000842 | MEB537-000000846 | 2 | 2 |
| JX-1824 | PX-0718 | DX-02288 | | Deposition of Patrick Lucia, March 23, 2012 - Ex. 6: Recommendation Report by Morrison Knudsen | MEB537-000000847 | MEB537-000000912 | 2 | 2 |
| JX-1825 | PX-0719 | DX-02289 | 06/00/2001 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 7: Recap Submittal Report Criteria Document | MEB537-000000913 | MEB537-000000916 | 2 | 2 |
| JX-1826 | PX-0720 | DX-02290 | 00/00/1966 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 8: USACE EM 1110-2-2504 Engineering and Design: DESIGN OF SHEET PILE WALLS | MEB537-000000917 | MEB537-000000991 | 2 | 2 |
| JX-1827 | PX-0721 | DX-02291 | | Deposition of Patrick Lucia, March 23, 2012 - Ex. 9: Series of e-mails with George Bacuta dealing with the groundwater flow and the parameters of the contamination plume | MEB537-000000992 | MEB537-000000996 | 2 | 2 |
| JX-1828 | PX-0708 | DX-02293 | | Deposition of Patrick Lucia, March 23, 2012 - Ex. 12: Project Work Plan | MEB537-000001006 | MEB537-000001071 | 2 | 2 |
| JX-1829 | PX-0709 | DX-02294 | 10/19/2001 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 13: Lift Station Removal Plan relative to the sewer lift station that was at the Saucer Marine Site | MEB537-000001072 | MEB537-000001081 | 2 | 2 |
| JX-1830 | PX-0710 PX-1001 | DX-02295 | | Deposition of Patrick Lucia, March 23, 2012 - Ex. 14: Engineering Regulation 1110-2-1150 frm the Engineering and Design for Civil Works Projects | MEB537-000001082 | MEB537-000001146 | 2 | 2 |
| JX-1831 | PX-0711 | DX-02296 | | Deposition of Patrick Lucia, March 23, 2012 - Ex. 15: Engineering Regulation 1110-1-12 | MEB537-000001147 | MEB537-000001200 | 2 | 2 |
| JX-1832 | PX-0712 | DX-02297 | 11/15/2011 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 16: Notes put together by Dr. Lucia resulting from meetings or telephone conversations (Mr. Guillory) | MEB537-000001201 | MEB537-000001205 | 2 | 2 |
| JX-1833 | PX-0713 PX-2712 | DX-02298 | | Withdrawn by Plaintiffs on 8/7/12 | | | 2 | 2 |
| JX-1834 | PX-1124 | DX-02300 | 3/7/2012 | Expert Report of Patrick Lucia: Appendix A: Summary of QARs Pertaining to Boland and Saucer Marine Excavations | MEB471-000000098 | MEB471-000000110 | 2 | 2 |
| JX-1835 | PX-0195 | DX-02302 | 00/00/0000 | Deposition of Thomas Brandon, April 13, 2012 - Ex. 1: CV of Thomas Brandon | MEB540-000000376 | MEB540-000000389 | 2 | 2 |
| JX-1836 | PX-0196 PX-4527 | DX-02303 | 3/8/2012 | Deposition of Thomas Brandon, April 13, 2012 - Ex. 2: Expert Report of Thomas Brandon, Assessment of IHNC Hurricane Katrina Failures | MEB540-000000390 | MEB540-000000442 | 2 | 2 |
| JX-1837 | PX-0122 | DX-02304 | 00/00/0000 | Deposition of Thomas Brandon, April 13, 2012 - Ex. 3: IPET, Volume V, Appendix 11 - Analysis of Performance of the Inner Harbor Navigation Canal | MEB540-000000443 | MEB540-000000446 | 2 | 2 |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | Begin Bates | End Bates | | |
|---|---|---|---|---|---|---|---|---|
| JX-1838 | PX-0254 | DX-02305 | 7/31/2006 | Deposition of Thomas Brandon, April 13, 2012 - Ex. 4: ILIT, Chapter Six: The St. Bernard and Lower Ninth Ward Protected Area | MEB540-000000447 | MEB540-000000515 | 2 | 2 |
| JX-1839 | PX-3295 | DX-02307 | | Deposition of Thomas Brandon, April 13, 2012 - Ex. 6: Aerial Image, North Breach Photo Analysis | MEB540-000000520 | MEB540-000000520 | 2 | 2 |
| JX-1840 | PX-1014 | DX-02308 | | Deposition of Thomas Brandon, April 13, 2012 - Ex. 7: Figure 3, Site Inventory Map, North Breach (Boland Marine) | MEB540-000000521 | MEB540-000000521 | 2 | 2 |
| JX-1841 | PX-4410 PX-2842 | DX-02309 | 10/4/2001 | Deposition of Thomas Brandon, April 13, 2012 - Ex. 8: MMG Boring Logs for 77A, 79A and 81A | MEB540-000000522 | MEB540-000000528 | 2 | 2 |
| JX-1842 | PX-4098 PX-0993 | DX-02311 | | Deposition of Thomas Brandon, April 13, 2012 - Ex. 11: Engineer Circlar 1110-2-6066 -  Design of I-Walls | MEB540-000000603 | MEB540-000000609 | 2 | 2 |
| JX-1843 | PX-4416 PX-3027 | DX-02313 | 3/00/2012 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 1: Expert Report of Thomas Naymik | MEB537-000002590 | MEB537-000002621 | 2 | 2 |
| JX-1844 | PX-0115 PX-4419 | DX-02314 | 3/00/2012 | Expert Report of Thomas Naymik: Appendix A - Resume of Thomas G. Naymik | MEB472-000000100 | MEB472-000000106 | 2 | 2 |
| JX-1845 | PX-0118 PX-4420 | DX-02315 | 3/00/2012 | Expert Report of Thomas Naymik: Appendix B - Joint Plaintiff's and Defense Field Program Standard Operating Procedure | MEB472-000000107 | MEB472-000000114 | 2 | 2 |
| JX-1846 | PX-0119 PX-4421 | DX-02316 | 3/00/2012 | Expert Report of Thomas Naymik: Appendix C - Surface Water Board of New Orleans Pumping and Infrastructure Information | MEB472-000000115 | MEB472-000000189 | 2 | 2 |
| JX-1847 | PX-1209 PX-0120 PX-4422 | DX-02317 | 3/00/2012 | Expert Report of Thomas Naymik: Appendix D - AQTESOLV Solution Files | MEB472-000000190 | MEB472-000000689 | 2 | 2 |
| JX-1848 | PX-3942 PX-4417 | DX-02318 | 3/00/2012 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 2: Expert Report of Thomas Naymik, List of Tables | MEB537-000002622 | MEB537-000002637 | 2 | 2 |
| JX-1849 | PX-2825 PX-4418 | DX-02319 | 3/00/2012 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 3: Expert Report of Thomas Naymik, List of Figures | MEB537-000002638 | MEB537-000002687 | 2 | 2 |
| JX-1850 | PX-0115 PX-4419 | DX-02320 | 00/00/0000 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 4: Resume of Thomas Naymik | MEB537-000002688 | MEB537-000002694 | 2 | 2 |
| JX-1851 | PX-0118 PX-4420 | DX-02321 | 00/00/0000 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 5: Joint Plaintiff's and Defense Field Program Standard Operating Procedure | MEB537-000002695 | MEB537-000002702 | 2 | 2 |
| JX-1852 | PX-0119 PX-4421 | DX-02322 | 00/00/0000 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 6: Surface Water Board of New Orleans Pumping and Infrastructure Information | MEB537-000002703 | MEB537-000002777 | 2 | 2 |
| JX-1853 | PX-0120 PX-4422 | DX-02323 | 00/00/0000 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 7: Aqtesol V Solution Files | MEB537-000002778 | MEB537-000003286 | 2 | 2 |
| JX-1854 | PX-0313 PX-4423 | DX-02324 | 6/25/2011 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 8: Fugro Log of Borings | MEB537-000003287 | MEB537-000003332 | 2 | 2 |
| JX-1855 | PX-0127 PX-4424 | DX-02325 | 11/00/1993 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 9: A Comparison of Pumping and Slug Tests for Estimating the Hydraulic Conductivity of Unweathered Wisconsin Age Till in Iowa | MEB537-000003333 | MEB537-000003341 | 2 | 2 |
| JX-1856 | PX-4425 PX-1015 | DX-02326 | 00/00/1994 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 10: Analysis and Evaluation of Pumping Test Data | MEB537-000003342 | MEB537-000003343 | 2 | 2 |
| JX-1857 | PX-4426 | DX-02327 | 00/00/0000 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 11: Applied Ground-Water Hydrology and Well Hydraulics | MEB537-000003344 | MEB537-000003348 | 2 | 2 |
| JX-1858 | PX-1012 PX-4427 | DX-02328 | 00/00/0000 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 12: Chart of Slug Test Details | MEB537-000003349 | MEB537-000003349 | 2 | 2 |
| JX-1859 | PX-1013 PX-4428 | DX-02329 | 00/00/0000 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 13: Chart of Slug Test Details | MEB537-000003350 | MEB537-000003350 | 2 | 2 |
| JX-1860 | PX-3828 PX-4431 | DX-02331 | 00/00/0000 | Deposition of Timothy Stark, April 9, 2012 - Ex. 1: CV of Timothy Stark | MEB537-000003628 | MEB537-000003669 | 2 | 2 |
| JX-1861 | PX-2824 PX-4432 | DX-02332 | 3/8/2012 | Deposition of Timothy Stark, April 9, 2012 - Ex. 2: Expert Report of Timothy Stark, References | MEB537-000003670 | MEB537-000003682 | 2 | 2 |
| JX-1862 | PX-3124 PX-4434 | DX-02334 | 00/00/0000 | Deposition of Timothy Stark, April 9, 2012 - Ex. 4: Expert Report of Robert Bea, Paragraph 87 | MEB537-000003970 | MEB537-000003971 | 2 | 2 |
| JX-1863 | PX-0317 PX-0840 PX-4435 | DX-02335 | 00/00/0000 | Deposition of Timothy Stark, April 9, 2012 - Ex. 5: Handwritten Diagram | MEB537-000003972 | MEB537-000003972 | 2 | 2 |
| JX-1864 | PX-0045 PX-1044 | DX-02338 | 3/12/2012 | Expert Report of Allen Marr: What Caused the I-Wall Failures at the EBIA North and South Breaches? | MEB474-000000413 | MEB474-000000540 | 2 | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1865 | PX-1023 | DX-02339 | 3/12/2012 | Expert Report of Allen Marr: Appendix A - Credentials of W. Allen Marr & Contract Arrangements | MEB474-000000001 | MEB474-000000015 | 2 | 2 |
| JX-1866 | PX-1024 | DX-02340 | 3/12/2012 | Expert Report of Allen Marr: Appendix B: Plan Views | MEB474-000000016 | MEB474-000000027 | 2 | 2 |
| JX-1867 | PX-1025 | DX-02341 | 3/12/2012 | Expert Report of Allen Marr: Appendix C: North Breach Geometry | MEB474-000000028 | MEB474-000000030 | 2 | 2 |
| JX-1868 | PX-1026 | DX-02342 | 3/12/2012 | Expert Report of Allen Marr: Appendix D: South Breach Geometry | MEB474-000000031 | MEB474-000000033 | 2 | 2 |
| JX-1869 | PX-1027 | DX-02343 | 3/12/2012 | Expert Report of Allen Marr: Appendix E: Datum Shift and Subsidence, Settlement, and Top of Wall | MEB474-000000034 | MEB474-000000049 | 2 | 2 |
| JX-1870 | PX-1028 | DX-02344 | 3/12/2012 | Expert Report of Allen Marr: Appendix F: Ground Surface Topography | MEB474-000000050 | MEB474-000000058 | 2 | 2 |
| JX-1871 | PX-1029 | DX-02345 | 3/12/2012 | Expert Report of Allen Marr: Appendix G: Subsurface Profiles | MEB474-000000059 | MEB474-000000080 | 2 | 2 |
| JX-1872 | PX-1030 | DX-02346 | 3/12/2012 | Expert Report of Allen Marr: Appendix H: Groundwater Conditions | MEB474-000000081 | MEB474-000000098 | 2 | 2 |
| JX-1873 | PX-1031 | DX-02347 | 3/12/2012 | Expert Report of Allen Marr: Appendix I: Shear Strength of Soils | MEB474-000000099 | MEB474-000000129 | 2 | 2 |
| JX-1874 | PX-1032 | DX-02348 | 3/12/2012 | Expert Report of Allen Marr: Appendix J: Flow Parameters of Soils | MEB474-000000130 | MEB474-000000138 | 2 | 2 |
| JX-1875 | PX-1033 | DX-02349 | 3/12/2012 | Expert Report of Allen Marr: Appendix K: Compressibility and Stiffness of Soils | MEB474-000000139 | MEB474-000000153 | 2 | 2 |
| JX-1876 | PX-1034 | DX-02350 | 3/12/2012 | Expert Report of Allen Marr: Appendix L: Flow Analyses at North Breach | MEB474-000000154 | MEB474-000000175 | 2 | 2 |
| JX-1877 | PX-1035 | DX-02351 | 3/12/2012 | Expert Report of Allen Marr: Appendix M: Flow Analyses at South Breach | MEB474-000000176 | MEB474-000000225 | 2 | 2 |
| JX-1878 | PX-1036 | DX-02352 | 3/12/2012 | Expert Report of Allen Marr: Appendix N: Stability Analysis at North Breach | MEB474-000000226 | MEB474-000000260 | 2 | 2 |
| JX-1879 | PX-1037 | DX-02353 | 3/12/2012 | Expert Report of Allen Marr: Appendix O: Stability Analyses at South Breach | MEB474-000000261 | MEB474-000000320 | 2 | 2 |
| JX-1880 | PX-1038 | DX-02354 | 3/12/2012 | Expert Report of Allen Marr: Appendix P: Deformation Analyses of the North Breach Area | MEB474-000000321 | MEB474-000000328 | 2 | 2 |
| JX-1881 | PX-1039 | DX-02355 | 3/12/2012 | Expert Report of Allen Marr: Appendix Q: Failure analysis of the Sheet pile Wall at the North Breach | MEB474-000000329 | MEB474-000000337 | 2 | 2 |
| JX-1882 | PX-1040 PX-4442 | DX-02356 | 3/12/2012 | Expert Report of Allen Marr: Appendix R: Overtopping and Scour Analysis at the South Breach | MEB474-000000338 | MEB474-000000350 | 2 | 2 |
| JX-1883 | PX-1041 | DX-02357 | 3/12/2012 | Expert Report of Allen Marr: Appendix S: Evaluation of Section 5 | MEB474-000000351 | MEB474-000000401 | 2 | 2 |
| JX-1884 | PX-1042 | DX-02358 | 3/12/2012 | Expert Report of Allen Marr: Appendix T: Evaluation of PLAXIS Flow Analyses by Robert Bea | MEB474-000000402 | MEB474-000000407 | 2 | 2 |
| JX-1885 | PX-1043 | DX-02359 | 3/12/2012 | Expert Report of Allen Marr: Appendix U: Delery Street Elevation Analysis | MEB474-000000408 | MEB474-000000412 | 2 | 2 |
| JX-1886 | PX-0436 PX-4439 | DX-02360 | 4/21/2012 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 1: Expert Report of Allen Marr, Errata Sheet | MEB537-000001779 | MEB537-000001783 | 2 | 2 |
| JX-1887 | PX-0482 PX-4443 | DX-02364 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 5: Images and Graphs of Florida Ave Bridge | MEB537-000001788 | MEB537-000001790 | 2 | 2 |
| JX-1888 | PX-0483 PX-4444 | DX-02365 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 6: IPET, Appendix 13, Levee and Floodwall Erosion and Scour from Overtopping Storm Surge | MEB537-000001791 | MEB537-000001792 | 2 | 2 |
| JX-1889 | PX-0484 PX-4445 | DX-02366 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 7: IPET, Volume V, Technical Appendix, Figure 13-9 | MEB537-000001793 | MEB537-000001793 | 2 | 2 |
| JX-1890 | PX-0485 PX-4446 | DX-02367 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 8: IPET, Appendix 13, Levee and Floodwall Erosion and Scour from Overtopping Storm Surge | MEB537-000001794 | MEB537-000001796 | 2 | 2 |

Combined Exhibit List - 09.04.12

| JX | PX | DX | Date | Description | Beg Bates | End Bates | | |
|---|---|---|---|---|---|---|---|---|
| JX-1891 | PX-0486 PX-4447 | DX-02368 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 9: Scour trench depths north and south of the South Breach | MEB537-000001797 | MEB537-000001797 | 2 | 2 |
| JX-1892 | PX-0437 PX-4448 | DX-02369 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 10: Comparison of scour depth based on unlimited erodibility rates and truncated erodibility rates | MEB537-000001798 | MEB537-000001798 | 2 | 2 |
| JX-1893 | PX-0438 PX-4449 | DX-02370 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 11: Definition of Undrained Soil Shear Strength Behavior | MEB537-000001799 | MEB537-000001799 | 2 | 2 |
| JX-1894 | PX-0439 PX-4450 | DX-02371 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 12: CD cover of Marr's Reliance Materials, Appendix R | MEB537-000001800 | MEB537-000001800 | 2 | 2 |
| JX-1895 | PX-0442 PX-4453 | DX-02374 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 15: Photo -- Aerial Image of Jackson Barracks and the North Breach | MEB537-000001803 | MEB537-000001803 | 2 | 2 |
| JX-1896 | PX-0443 PX-4454 | DX-02375 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 16: Lower Ninth Ward and Chalmette, Interior Hydrographs | MEB537-000001804 | MEB537-000001804 | 2 | 2 |
| JX-1897 | PX-0444 PX-4455 | DX-02376 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 17: Chapter 12 - Stress-Strain Relationships | MEB537-000001805 | MEB537-000001807 | 2 | 2 |
| JX-1898 | PX-0445 PX-4456 | DX-02377 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 18: EBIA Section #3 Interpretation 1 of 2 | MEB537-000001808 | MEB537-000001808 | 2 | 2 |
| JX-1899 | PX-0446 PX-4457 | DX-02378 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 19: EBIA Section #3 Interpretation 2 of 2 | MEB537-000001809 | MEB537-000001809 | 2 | 2 |
| JX-1900 | PX-1639 PX-4459 PX-0449 | DX-02380 | 3/10/2012 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 21: IHNC North Breach Piling Failure Analysis | MEB537-000001811 | MEB537-000001814 | 2 | 2 |
| JX-1901 | PX-0454 PX-4464 | DX-02384 | 05/00/2008 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 26: Analysis of the Stability of I-Walls with Gaps between the I-Wall and the Levee Fill | MEB537-000001825 | MEB537-000001833 | 2 | 2 |
| JX-1902 | PX-0460 PX-4469 | DX-02389 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 31: Map - WGI Excavations Plan View | MEB537-000001839 | MEB537-000001839 | 2 | 2 |
| JX-1903 | PX-1640 PX-0461 PX-4470 | DX-02390 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 32: Figure N-27, North Breach Canal Water Level | MEB537-000001840 | MEB537-000001840 | 2 | 2 |
| JX-1904 | PX-0462 PX-4471 | DX-02391 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 33: Photo - South Breach Photo Analysis | MEB537-000001841 | MEB537-000001841 | 2 | 2 |
| JX-1905 | PX-0463 PX-4472 | DX-02392 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 34: Figure 2-4 Illustration of Intersection of 1969 I-Wall and 1980 I-Wall at North Corner near Florida Ave | MEB537-000001842 | MEB537-000001842 | 2 | 2 |
| JX-1906 | PX-0464 PX-4473 | DX-02393 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 35a: Table B-1 | MEB537-000001843 | MEB537-000001844 | 2 | 2 |
| JX-1907 | PX-0465 PX-4474 | DX-02394 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 35b: Table B-1 | MEB537-000001845 | MEB537-000001846 | 2 | 2 |
| JX-1908 | PX-0466 PX-4475 | DX-02395 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 35c: Table B-1 | MEB537-000001847 | MEB537-000001848 | 2 | 2 |
| JX-1909 | PX-0467 PX-4476 | DX-02396 | 3/12/2012 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 36: Marr's Reliance Documents | MEB537-000001849 | MEB537-000001857 | 2 | 2 |
| JX-1910 | PX-0468 PX-4477 | DX-02397 | 00/00/2005 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 37: Photo - aerial photographs of North and South breaches | MEB537-000001858 | MEB537-000001858 | 2 | 2 |
| JX-1911 | PX-0469 PX-4478 | DX-02398 | 00/00/2005 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 38: Photo - aerial photographs of North and South breaches | MEB537-000001859 | MEB537-000001859 | 2 | 2 |
| JX-1912 | PX-0470 PX-4479 | DX-02399 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 39: South Breach Site, Case 1 Cross Sections | MEB537-000001860 | MEB537-000001860 | 2 | 2 |
| JX-1913 | PX-1641 PX-0472 PX-4480 | DX-02400 | 00/00/2006 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 40: Photo - South Breach at the Lower 9th Ward | MEB537-000001861 | MEB537-000001861 | 2 | 2 |
| JX-1914 | PX-0473 PX-4481 | DX-02401 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 41: North Breach Site, Case 1 Cross-Sections | MEB537-000001862 | MEB537-000001862 | 2 | 2 |
| JX-1915 | PX-0474 PX-4482 | DX-02402 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 42: Photo - Aerial photograph of Surekote Road | MEB537-000001863 | MEB537-000001863 | 2 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1916 | PX-0475 PX-4483 | DX-02403 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 43: Photo - North Breach at Lower 9th Ward | MEB537-000001864 | MEB537-000001864 | 2 | 2 |
| JX-1917 | PX-0476 PX-4484 | DX-02404 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 44: Photo - North Breach | MEB537-000001865 | MEB537-000001865 | 2 | 2 |
| JX-1918 | PX-0477 PX-4485 | DX-02405 | 00/00/2005 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 45: Photo - South EBIA, IHNC of the floodwall at the North and South Breaches, Areas 6, 15, and 18 in Boland Marine | MEB537-000001866 | MEB537-000001866 | 2 | 2 |
| JX-1919 | PX-0479 PX-4487 | DX-02407 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 47: Photo - Aerial photo of IHNC, Areas 6, 15, and 18 in Boland Marine | MEB537-000001871 | MEB537-000001871 | 2 | 2 |
| JX-1920 | PX-0480 PX-4488 | DX-02408 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 48: Appendix L - Flow Analyses at North Breach | MEB537-000001872 | MEB537-000001872 | 2 | 2 |
| JX-1921 | PX-0481 PX-4489 | DX-02409 | 00/00/0000 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 49: Figure 5-1 Flow Analysis through North Breach | MEB537-000001873 | MEB537-000001873 | 2 | 2 |
| JX-1922 | PX-4659 | DX-02410 | 8/29/2005 | Defendants' Exhibit 035 in BARGE - IHNC Lock Storm Photos by IHNC Lock Personnel | | | | |
| JX-1923 | PX-2800 | DX-02413 | 5/21/1991 | Orleans Levee District, Orleans Parish benchmark adjustments (May 21, 1991). | OLD-KING0001 | OLD-KING0002 | | |
| JX-1924 | PX-3580 | DX-02414 | 8/15/1996 | Orleans Levee District, Surveyor's field notes for survey of the IHNC east bank levee and floodwall between the IHNC locks and the MRGO levee (August 15, 1996). | OLD-KING0020 | OLD-KING00026 | | |
| JX-1925 | PX-3539 PX-4392 PX-3581 | DX-02415 | 7/12/1999 | Orleans Levee District, Surveyor's field notes for survey of the IHNC east bank levee and floodwall between the IHNC locks and the MRGO levee (July 12, 1999). | OLD-KING00027 | OLD-KING00031 | | |
| JX-1926 | PX-3545 | DX-02416 | 3/11/1991 | Orleans Levee District, Surveyor's field notes for survey of the IHNC east bank levee and floodwall between the IHNC locks and the MRGO levee (March 11, 1991). | OLD-KING0003 | OLD-KING00019 | | |
| JX-1927 | PX-3543 PX-4395 | DX-02417 | 7/29/2002 | Orleans Levee District, Surveyor's field notes for survey of the 40 Arpent Levee (July 29, 2002). | OLD-KING00033 | OLD-KING00041 | | |
| JX-1928 | PX-0737 | DX-02418 | 12/18/2007 | Deposition of William Villavasso in BARGE, December 18, 2007 | | | 2 | 2 |
| JX-1929 | PX-3596 | DX-02419 | | Photo of Pump Station No. 5 | William Villavasso Dep Ex.1 | William Villavasso Dep Ex.1 | | |
| JX-1930 | PX-3587 | DX-02420 | | Aerial photo of flooded property | William Villavasso Dep Ex.2 | William Villavasso Dep Ex.2 | | |
| JX-1931 | PX-3592 | DX-02421 | 12/18/2007 | Hand-drawn diagram | William Villavasso Dep Ex.3 | William Villavasso Dep Ex.3 | | |
| JX-1932 | PX-4152 | DX-02422 | | Photo of barge | William Villavasso Dep Ex.4 | William Villavasso Dep Ex.4 | | |
| JX-1933 | PX-3593 | DX-02423 | | Hand-drawn diagram of levee wall and pump station | William Villavasso Dep Ex.5 | William Villavasso Dep Ex.5 | | |
| JX-1934 | PX-3594 | DX-02424 | | Hand-drawn diagram of Side | William Villavasso Dep Ex.6 | William Villavasso Dep Ex.6 | | |
| JX-1935 | PX-3588 | DX-02425 | | Aerial photo of industrial area around canal | William Villavasso Dep Ex.7 | William Villavasso Dep Ex.7 | | |
| JX-1936 | PX-3595 | DX-02426 | | Photo of Pump Station No.5 | William Villavasso Dep Ex.8 | William Villavasso Dep Ex.8 | | |
| JX-1937 | PX-3589 | DX-02427 | | Photo of Pump Station, Canal, and Surrounding Neighborhood | William Villavasso Dep Ex.9 | William Villavasso Dep Ex.9 | | |
| JX-1938 | PX-3590 | DX-02428 | | Photo of Remediation Site, post-Katrina | William Villavasso Dep Ex.10 | William Villavasso Dep Ex.10 | | |
| JX-1939 | PX-3591 | DX-02429 | | Overhead photo of Pump Station Site | William Villavasso Dep Ex.11 | William Villavasso Dep Ex.11 | | |
| JX-1940 | PX-0425 PX-0540 | DX-02430 | 10/27/2008 | Declaration of Stevan G. Spencer | WGII MSJ Ex. 121 | WGII MSJ Ex. 121 | 2 | |
| JX-1941 | PX-3771 | DX-02431 | 2/10/2012 | Sewerage and Water Board Work Order Log (February 10, 2012) | | | | |
| JX-1942 | PX-0035 | DX-02432 | 4/4/2012 | Deposition of St Bernard Parish Public Works Department 30(b)(6) designees (Hillary J. Nunez, Teri Doskey, Louis Pomes) | | | | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1943 | PX-2826 | DX-02434 | | Table: "Drainage Stations" with handwritten notes | St. Bernard Pub. Works Dep. Ex. 03 | St. Bernard Pub. Works Dep. Ex. 03 | | |
| JX-1944 | PX-2821 | DX-02435 | | Table: "St Bernard Parish Government - Canals and Ditches DPW Maintains" | St. Bernard Pub. Works Dep. Ex. 04 | St. Bernard Pub. Works Dep. Ex. 04 | | |
| JX-1945 | PX-0770 | DX-02436 | | St. Bernard Parish Department of Public Works Org Chart | St. Bernard Pub. Works Dep. Ex. 05 | St. Bernard Pub. Works Dep. Ex. 05 | | |
| JX-1946 | PX-4147 | DX-02448 | 6/27/2011 | USA's First Interrogatory #4 | USA Bea Daubert Motion Ex. 02 | USA Bea Daubert Motion Ex. 02 | | |
| JX-1947 | PX-3450 | DX-02449 | 8/5/2011 | Plaintiffs' Response to Interrogatory #4 | USA Bea Daubert Motion Ex. 03 | USA Bea Daubert Motion Ex. 03 | | |
| JX-1948 | PX-4146 | DX-02450 | 8/11/2011 | USA's August 11, 2011 e-mail letter | USA Bea Daubert Motion Ex. 04 | USA Bea Daubert Motion Ex. 04 | | |
| JX-1949 | PX-3818 | DX-02452 | 00/00/2005 | Duncan, J.M. and Wright, S.G., "Soil Strength and Slope Stability" | Bea Rebuttal Dep Ex. 48 | Bea Rebuttal Dep Ex. 48 | 2 | 2 |
| JX-1950 | PX-1263 | DX-02468 | 12/00/2011 | Geotechnical Data Report (DRAFT), Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA), Field & Laboratory Testing Program, New Orleans, Louisiana. Fugro Report No. 04.57114007-2; Author: Fugro Consultants, Inc. | MEB529-000011305 | MEB529-000011333 | 2 | 2 |
| JX-1951 | PX-1264 | DX-02469 | 03/00/2012 | Geotechnical Data Report (FINAL), Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA), Field & Laboratory Testing Program, New Orleans, Louisiana. Fugro Report No. 04.57114007-2; Author: Fugro Consultants, Inc. | MEB-555-000016947 | MEB-555-000016976 | 2 | 2 |
| JX-1952 | | | | Intentionally Left Blank | | | | |
| JX-1953 | PX-1266 | DX-02471 | 12/12/2011 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program | MEB473-000004634 | MEB473-000004662 | 2 | 2 |
| JX-1954 | PX-1267 | DX-02472 | 03/00/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program WGII and US DOJ (text only) | MEB475-000159894 | MEB475-000159928 | 2 | 2 |
| JX-1955 | PX-1268 | DX-02473 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix A - Site Vicinity Maps | MEB475-000158035 | MEB475-000158059 | 2 | 2 |
| JX-1956 | PX-1269 | DX-02474 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix B - Boring Logs_Classification Test Results | MEB475-000158060 | MEB475-000158110 | 2 | 2 |
| JX-1957 | PX-1270 | DX-02475 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix C - CPT Logs | MEB475-000158111 | MEB475-000158164 | 2 | 2 |
| JX-1958 | PX-1271 | DX-02476 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix D - Dissipation Test Results | MEB475-000158165 | MEB475-000158208 | 2 | 2 |
| JX-1959 | PX-1272 | DX-02477 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix E - Vane Shear Testing Logs | MEB475-000158209 | MEB475-000158331 | 2 | 2 |
| JX-1960 | PX-1273 | DX-02478 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix F - Direct Simple Shear Test Results | MEB475-000158332 | MEB475-000158446 | 2 | 2 |
| JX-1961 | PX-1274 | DX-02479 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix G - Incremental Consolidation Test Results | MEB475-000158447 | MEB475-000159026 | 2 | 2 |
| JX-1962 | PX-1275 | DX-02480 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix H - CRS Consolidation Test Results | MEB475-000159027 | MEB475-000159195 | 2 | 2 |
| JX-1963 | PX-1276 | DX-02481 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix I - Permeability Test Results | MEB475-000159196 | MEB475-000159202 | 2 | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1964 | PX-1277 | DX-02482 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix J - GTX QA Laboratory Test Results | MEB475-000159203 | MEB475-000159661 | 2 | 2 |
| JX-1965 | PX-1278 | DX-02483 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix K - Defense Standpipe Piezometer Cross-Sections | MEB475-000159662 | MEB475-000159672 | 2 | 2 |
| JX-1966 | PX-1279 | DX-02484 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix L - Defense Standpipe Piezometer Slug Test Results | MEB475-000159673 | MEB475-000159683 | 2 | 2 |
| JX-1967 | PX-1280 | DX-02485 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix M - Vibrating Wire Piezometer Cross-Sections | MEB475-000159684 | MEB475-000159690 | 2 | 2 |
| JX-1968 | PX-1281 | DX-02486 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix N - IHNC-EBIA Pump Test Protocol, Rev 7B | MEB475-000159691 | MEB475-000159698 | 2 | 2 |
| JX-1969 | PX-1282 | DX-02487 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix O - School Site Pumping Test Data | MEB475-000159699 | MEB475-000159729 | 2 | 2 |
| JX-1970 | PX-1283 | DX-02488 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix P - School Site Piezometer Cross Sections | MEB475-000159738 | MEB475-000159745 | 2 | 2 |
| JX-1971 | PX-1284 | DX-02489 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix Q - South EBIA Pumping Test Data | MEB475-000159746 | MEB475-000159763 | 2 | 2 |
| JX-1972 | PX-1285 | DX-02490 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix R - South EBIA Piezometer Cross Sections | MEB475-000159764 | MEB475-000159771 | 2 | 2 |
| JX-1973 | PX-1286 | DX-02491 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix S - EBIA South Breach Pumping Test Data | MEB475-000159772 | MEB475-000159783 | 2 | 2 |
| JX-1974 | PX-1287 | DX-02492 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix T - EBIA South Breach Piezometer Cross Sections | MEB475-000159784 | MEB475-000159791 | 2 | 2 |
| JX-1975 | PX-1288 | DX-02493 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix U - EBIA North Pumping Test Data | MEB475-000159792 | MEB475-000159803 | 2 | 2 |
| JX-1976 | PX-1289 | DX-02494 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix V - EBIA North Piezometer Cross Sections | MEB475-000159804 | MEB475-000159811 | 2 | 2 |
| JX-1977 | PX-1290 | DX-02495 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix W - 11-17 Krebs Survey Report | MEB475-000159812 | MEB475-000159840 | 2 | 2 |
| JX-1978 | PX-1291 | DX-02496 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix X - Level Survey Data | MEB475-000159841 | MEB475-000159843 | 2 | 2 |
| JX-1979 | PX-1292 | DX-02497 | 3/10/2012 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix Y - Jan-Feb 2012 Survey Data | MEB475-000159844 | MEB475-000159893 | 2 | 2 |
| JX-1980 | PX-0189 | DX-02514 | 00/00/0000 | Boring Dates 20161 | MEB473-000009114 | MEB473-000009114 | 2 | |
| JX-1981 | PX-0201 | DX-02520 | 00/00/0000 | Cajun Constructors Hurricane Katrina Emergency Repair Numbers IHNC 01 (East, Claiborne Ave to Florida Ave) | MEB514-000000231 | MEB514-000000233 | | 2 |
| JX-1982 | PX-0330 | DX-02525 | 3/1/1985 | Contract 4097, Jourdan Avenue Canal Improvements, Florida Ave. to N. Claiborne Ave., New Orleans, LA; Author: Sewerage and Water Board of New Orleans (NOSWB) | MEB475-000169003 | MEB475-000169023 | 2 | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JX-1983 | PX-0758 | DX-02527 | 11/00/1987 | Design Memorandum (DM) No. 17 - GDM Vol 2 - Jefferson Parish Lakefront Levee | EDP017-000005144 | EDP016-000005284 | | 2 |
| JX-1984 | PX-0759 | DX-02528 | 02/00/1968 | Design Memorandum (DM) No. 2 - Supplemental 8 GDM - IHNC Remaining Levees | EDP016-000001094 | EDP016-000001413 | | 2 |
| JX-1985 | PX-0760 | DX-02529 | 10/00/1971 | Design Memorandum (DM) No. 2 - Supplemental 8 GDM - IHNC Remaining Levees - W Levee Vic France Rd and Fl Ave Containerization - Mod of Prot Aline | EDP016-000001414 | EDP016-000001482 | | 2 |
| JX-1986 | PX-1045 | DX-02544 | 3/11/2012 | Expert Report of Brad James: IHNC North Breach Piling Failure Analysis; Author: James, B.; Ames, N. | MEB475-000157993 | MEB475-000158034 | 2 | 2 |
| JX-1987 | PX-1243 | DX-02549 | 00/00/1968 | GC-283 DACW29-68-B-0148 AB Levee Floodwall Capping - IHNC East Levee - HayneBlvd. to Dwyer Ave (1968) (Drawings) | MEB514-000000416 | MEB514-000000429 | | 2 |
| JX-1988 | PX-1244 | DX-02550 | 00/00/1970 | GC-284 DACW29-68-B-0126 AB Levee Floodwall Capping - IHNC West Lev.S. Hwy 90 to Almonaster Ave. (1970) (Drawings) | MEB514-000000430 | MEB514-000000479 | | 2 |
| JX-1989 | PX-1409 | DX-02561 | 00/00/2005 | Army Corp Response to Hurricane Katrina & Rita in Louisiana Environmental Assessment #433 | MEB010-000000220 | MEB010-000000292 | | 2 |
| JX-1990 | PX-1414 | DX-02563 | 3/10/2006 | IHNC CPT and Boring Locations | MEB473-000000430 | MEB473-000000431 | | 2 |
| JX-1991 | PX-1422 | DX-02564 | 10/15/2005 | IHNC I-Wall Summary  (Spreadsheet) | MEB514-000000257 | MEB514-000000259 | | 2 |
| JX-1992 | PX-1423 | DX-02565 | 6/1/2006 | IHNC I-Wall Summary - Revised 6-1-06 (Spreadsheet) | MEB514-000000245 | MEB514-000000248 | | 2 |
| JX-1993 | PX-1424 | DX-02566 | 10/15/2005 | IHNC I-Wall Summary(1)  (Spreadsheet) | MEB514-000000249 | MEB514-000000252 | | 2 |
| JX-1994 | PX-1425 | DX-02567 | 10/15/2005 | IHNC I-Wall Summary(2) (Spreadsheet) | MEB514-000000253 | MEB514-000000256 | | 2 |
| JX-1995 | PX-1426 | DX-02568 | 6/2/2006 | IHNC I-Wall Summary6206  (Spreadsheet) | MEB514-000000260 | MEB514-000000263 | | 2 |
| JX-1996 | PX-2878 | DX-02582 | 12/00/2012 | Map: NOSWB 2003 (Map) | MEB475-000169002 | MEB475-000169002 | | 2 |
| JX-1997 | PX-3579 | DX-02591 | 10/4/2007 | Protection for Overtopped Floodwalls, Protection Alternatives for Levees and Floodwalls in Southeast Louisiana: Phase One Evaluation, Draft, The Engineer Research and Development Center (ERDC) Coastal and Hydraulics Laboratory, New Orleans, LA; Author: USACE | MEB475-000157452 | MEB475-000157492 | 2 | 2 |
| JX-1998 | PX-3905 | DX-02598 | 9/17/2011 | Storesund Consulting Pump Test Analysis Report | MEB475-000169308 | MEB475-000169333 | 2 | 2 |
| JX-1999 | PX-3915 | DX-02601 | 11/15/2005 | Submittal Review USACE Contract W912P8-06-C-0022 IHNC East Side N. of Claiborne Ave. to Florida Ave. Station 0+00.0 to Station 40+00.0 | MEB514-000000202 | MEB514-000000204 | 2 | |
| JX-2000 | PX-3944 | DX-02605 | 11/17/2005 | Task Force Guardian IHNC Project Description | MEB514-000000309 | MEB514-000000310 | 2 | 2 |
| JX-2001 | PX-3945 | DX-02606 | 00/00/0000 | Task Force Guardian Power point re:  IHNC Projects | MEB514-000000266 | MEB514-000000274 | 2 | 2 |
| JX-2002 | PX-3963 | DX-02607 | 00/00/1956 | Technical Memorandum (TM) 3-424: Investigation of Underseepage and Its Control; Author: USACE; Waterways Experiment Station | XTW004-000001831 | XTW004-000002364 | 2 | 2 |
| JX-2003 | PX-4044 | DX-02610 | 3/15/2006 | URS Field Observation Report - IHNC01 Daily Report 3-15-06 | MEB514-000000306 | MEB514-000000306 | 2 | 2 |
| JX-2004 | PX-4045 | DX-02611 | 3/17/2006 | URS Field Observation Report - IHNC01 Daily Report 3-17-06 | MEB514-000000307 | MEB514-000000307 | 2 | 2 |
| JX-2005 | PX-4046 | DX-02612 | 6/12/1975 | URS Pollution Control Engineering_IHNC Sewage Collection Systems | MEB475-000169384 | MEB475-000169389 | 2 | 2 |
| JX-2006 | PX-3146 | DX-02613 | 11/00/2005 | Photo: Helicopter Tour 2005.11(Nov)15 (Photos) | MEB475-000159929 | MEB475-000160017 | | 2 |
| JX-2007 | PX-3147 | DX-02614 | 10/00/2005 | Photo: IHNC - 2005.10(Oct)06 Sills_Vroman (Photos) | MEB475-000160018 | MEB475-000160106 | | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JX-2008 | PX-3151 | DX-02615 | 10/25/2005 | Photo: IHNC 2005.10(Oct)25_Sills_Vroman (Photos) | MEB475-000160288 | MEB475-000160319 | | | 2 |
| JX-2009 | PX-3152 | DX-02616 | 11/27/2005 | Photo: IHNC Basin Status as of 11-27 | MEB514-000000295 | MEB514-000000295 | | | 2 |
| JX-2010 | PX-3153 | DX-02617 | 9/27/2005 | Photo: IHNC East Florida Bridge Area 2005.09(Sep)27_Dunbar (Photos) | MEB514-000000496 | MEB514-000000502 | | | 2 |
| JX-2011 | PX-3154 | DX-02618 | 10/13/2005 | Photo: IHNC East Lake View Airport Photos 13Oct2005 (Dunbar Reliance) | MEB495-000000094 | MEB495-000000121 | | | 2 |
| JX-2012 | PX-3155 | DX-02619 | 10/5/2005 | Photo: IHNC East MRGO North Cold Storage Photos 05Oct2005 (Dunbar Reliance) | MEB495-000000129 | MEB495-000000139 | | | 2 |
| JX-2013 | PX-3156 | DX-02620 | 10/5/2005 | Photo: IHNC East MRGO North Photos 05Oct2005 (Dunbar Reliance) | MEB495-000000123 | MEB495-000000127 | | | 2 |
| JX-2014 | PX-3157 | DX-02621 | 9/10/2005 | Photo: IHNC East North Photos 10Sep2005 (Dunbar Reliance) | MEB495-000000140 | MEB495-000000152 | | | 2 |
| JX-2015 | PX-3158 | DX-02622 | 10/5/2005 | Photo: IHNC East North RR Bridge Photos 05Oct2005 (Dunbar Reliance) | MEB495-000000153 | MEB495-000000155 | | | 2 |
| JX-2016 | PX-3159 | DX-02623 | 11/14/2005 | Photo: IHNC East Photos 14Nov2005 (Dunbar Reliance) | MEB495-000000004 | MEB495-000000008 | | | 2 |
| JX-2017 | PX-3160 | DX-02624 | 9/10/2005 | Photo: IHNC East South 2005.09(Sep)10_Dunbar  (Photos) | MEB475-000160327 | MEB475-000160350 | | | 2 |
| JX-2018 | PX-3161 | DX-02625 | 9/10/2005 | Photo: IHNC East South 2005.09(Sep)10_Dunbar (Photos) | MEB514-000000503 | MEB514-000000526 | | | 2 |
| JX-2019 | PX-3162 PX-3367 | DX-02626 | 9/27/2005 | Photo: IHNC East, Barge Area Photos, 27Sept2005  (Dunbar Reliance) | MEB495-000000011 | MEB495-000000081 | | | 2 |
| JX-2020 | PX-3163 | DX-02627 | 9/27/2005 | Photo: IHNC East, Florida Bridge Area Photos, 27Sept2005 (Dunbar Reliance) | MEB495-000000083 | MEB495-000000092 | | | 2 |
| JX-2021 | PX-3164 | DX-02628 | 10/4/2005 | Photo: IHNC Lock Photos 04Oct2005 (Dunbar Reliance) | MEB495-000000181 | MEB495-000000189 | | | 2 |
| JX-2022 | PX-3165 | DX-02629 | 11/9/2005 | Photo: IHNC Lock Photos 09Nov2005 (Dunbar Reliance) | MEB495-000000191 | MEB495-000000197 | | | 2 |
| JX-2023 | PX-3166 | DX-02630 | 11/14/2005 | Photo: IHNC Lock Photos 14Nov2005 (Dunbar Reliance) | MEB495-000000199 | MEB495-000000202 | | | 2 |
| JX-2024 | PX-3167 | DX-02631 | 10/14/2005 | Photo: IHNC Photos 14Oct2005 (Dunbar Reliance) | MEB495-000000001 | MEB495-000000002 | | | 2 |
| JX-2025 | PX-3168 | DX-02632 | 9/10/2005 | Photo: IHNC West South Photos 10Sep2005 (Dunbar Reliance) | MEB495-000000378 | MEB495-000000378 | | | 2 |
| JX-2026 | PX-3169 | DX-02633 | 9/27/2005 | Photo: IHNC West, Claiborne Bridge Area Photos 27Sep2005 (Dunbar Reliance) | MEB495-000000211 | MEB495-000000253 | | | 2 |
| JX-2027 | PX-3170 | DX-02634 | 9/27/2005 | Photo: IHNC West, RR Gate Area Photos 27Sep2005 (Dunbar Reliance) | MEB495-000000255 | MEB495-000000314 | | | 2 |
| JX-2028 | PX-3171 | DX-02635 | 3/1/2006 | Photo: IHNC01 East Side, Claiborne to Florida Ave (Cajun Constructors) T-Wall Construction (Photo) | MEB514-000000234 | MEB514-000000243 | | | 2 |
| JX-2029 | PX-3172 | DX-02636 | 11/20/2001 | Photo: Photo Log for Progress Photos; Author: WGI | WGI039077 | WGI039095 | | | |
| JX-2030 | PX-3174 | DX-02637 | 00/000/0000 | Photo: WGI photos north breach area (Marr Reliance) | MEB475-000169699 | MEB475-000169721 | | | |
| JX-2031 | | DX-02651 | 7/26/2012 | Supplemental Expert Report of J. David Rogers | | | | 2 | 2 |
| JX-2032 | | DX-01546 | 7/31/2006 | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Final Report | | | | | |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JX-2033 | DX-01540<br>DX-01541 | 6/23/2009 | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force (June 23, 2009) | | | | |
| **Plaintiff's Exhibit List** | | | | | | | |
| | PX-0002 | 8/25/2006 | "When the Levees Broke" | | | | 2 |
| | PX-0004 | 00000000 | [Draft] Operational Plans for Excavation, Treatment, and Disposal of Contaminated Soils | WGI057997 | WGI058059 | | 1 |
| | PX-0009 | | Rogers Fig. 141: 1849 Flood map | | | | 2 |
| | PX-0010 | | Rogers Fig. 142:  1863 map | | | | 2 |
| | PX-0011 | | Rogers Fig. 159:  1903 soils map | | | | 2 |
| | PX-0012 | | Rogers Fig. 8:  1908 land map of New Orleans | | | | 2 |
| | PX-0013 | | Rogers Fig. 60:  1953 Quadrangle map | | | | 2 |
| | PX-0014 | | Rogers Fig. 93:  1964 aerial image of EBIA | | | | 2 |
| | PX-0015 | | Rogers Fig. 15:  .1969 USACE capping project plans drawing of angle bracket  at the location where the sheet pile wall made a 90 degree turn west. | | | | 2 |
| | PX-0016 | | Fig. 95:  1974 aerial view of EBIA | | | | 2 |
| | PX-0017 | | Rogers Fig. 96;  1985 aerial view of EBIA | | | | 2 |
| | PX-0018 | | Rogers Fig. 97:  1992 USGS East Quadrangle | | | | 2 |
| | PX-0019 | | Rogers Fig. 98:  1996 aerial view of EBIA | | | | 2 |
| | PX-0020 | | Rogers Fig. 99:  1997 photograph EBIA | | | | 2 |
| | PX-0021 | | Rogers Fig. 101:  2000 East Quadrangle | | | | 2 |
| | PX-0022 | | Rogers:  2002 Aerial Lidar (LSU Atlas) | | | | 2 |
| | PX-0023 | | Rogers Fig. 105;  2002 aerial photograph IHNC | | | | 2 |
| | PX-0024 | | Rogers Fig. 106:  2002 aerial photograph IHNC | | | | 2 |
| | PX-0025 | | Rogers 2005 Post Katrina/Rita Aerial Lidar (IPET) | | | | 2 |
| | PX-0026 | | Rogers 2005 Terrestrial LiDAR (USGS) | | | | 2 |
| | PX-0028 | 5/1/2003 | 23-page excerpt of NFAAT Submittal Report Saucer Marine | Silva Supp. Ex. No. 8 | | | |
| | PX-0030 | 20081125 | 30(b)(6) Deposition of  US Army Corps of Engineers through Reed Mosher taken on November 25, 2008 | | | | 2 |
| | PX-0034 | 4/30/2008 | 30(b)(6) Deposition of Orleans Levee District through Stevan Spencer taken on April 30, 2008 | | | | 2 |
| | PX-0041 | 2008-04-26 | 30(b)(6) Deposition of WGI through Phillip Staggs taken on April 26, 2008 | | | | 2 |
| | PX-0043 | 2007-11-14 | 30(b)(6) Deposition of U.S. Army Corps of Engineers through Walter Baumy taken on November 14, 2007 | | | | 2 |
| | PX-0044 | 20008-04-17 | 30(b)(6) Deposition of Washington Group International through Anne Veigel taken on April 17, 2008 | | | | 2 |
| | PX-0045 | 3/12/2012 | Four- page excerpt of Marr's Expert Report, Table B-1 | Silva Supp. Ex. No. 1 | | | 2 |
| | PX-0046 | 00000000 | Fourth Quarter FY2004 Report | WGI077144 | | | 1 |
| | PX-0047 | 5/1/2003 | Six-page Excerpt of NFAAT Submittal Report Saucer Marine | Silva Supp. Ex. No. 6 | | | |
| | PX-0052 | 1988 08-12 | Act 864 - To Amend and Reenact R.S. 34:851.27(B)(5) and to Enact R.S. 34:851.27(b)(6), Relative to the Mississippi River Gulf Outlet, to Provide Speed Zones for the MR-GO in St Bernard Parish, to Provide for an Accurate Determination of a Vessel's Speed Through the Zones, and to Provide for Related Matters. | | | | |
| | PX-0056 | 1991-06-00 | Adjustment of 1991 Vertical Control Survey in Orleans Parish, La (DRAFT Letter) | O.L.D.-KING-0032 | | | |
| | PX-0057 | 3/12/2012 | Bea:  Aerial Figures from Dr. Silva's Appendix B | Bea Ex. No. 18 | | | |
| | PX-0058 | | Rogers Fig. 92: Aerial image of EBIA | | | | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-0059 | | | Bea Fig. 12:  Aerial map of location of recording piezometer array, Sherman Island in the California Delta – Sacramento River to North, San Joaquin River to south of Sherman Island (Bea, Brodsky, and Storesund 2011). | | | | 4 |
| PX-0060 | 9/6/2005 | | Aerial photograph from Helicopter of the breaches | Dalrymple Ex. No. 13 | | | |
| PX-0063 | | | Bea Fig. 4:   Aerial photograph of breach locations at the Lower 9th Ward (IPET 2007) | | | | 2 |
| PX-0064 | 2005 11-00 | | Bea Fig. 4:  Aerial Photograph of Greater New Orleans Levee Breach Map | | | | |
| PX-0065 | | | Morris Fig. 3-3:  Aerial Photograph of IHNC North Break Location 10-18-96 | | | | 2 |
| PX-0066 | | | Morris Fig. 3-4:  Aerial Photograph of IHNC North Break Location 11-13-02 | | | | 2 |
| PX-0067 | | | Morris Fig. 3-5:  Aerial Photograph of IHNC North Break Location 4-15-05 | | | | 2 |
| PX-0068 | | | Morris Fig. 3-6:  Aerial Photograph of IHNC North Break Location 9-2-05 | | | | 2 |
| PX-0069 | | | Bea Fig. 2:  Aerial photograph of location of PZ-3 series piezometers. | | | | 2 |
| PX-0070 | | | Bea Fig. 8:  Aerial photograph of location of PZ-6 series piezometers. | | | | 2 |
| PX-0071 | | | Bea Fig. 40:  Aerial photograph of location of South Breach (Saucer Marine) analysis cross-sections. | | | | 2 |
| PX-0072 | | | Bea Fig. 39:  Aerial photograph of location of the Near Breach (McDonough Marine) analysis cross-sections. | | | | 2 |
| PX-0073 | | | Bea Fig. 38:  Aerial photograph of location of the North Breach (Boland Marine) analysis cross-sections. | | | | 2 |
| PX-0074 | | | Bea Fig. 37b:  Aerial photograph of North Breach site taken shortly before Hurricane Katrina of  light-colored sandy backfill above and below water adjacent to North Breach site (NOAA 2005). | | | | 2 |
| PX-0075 | | | Bea Fig. 77:  Aerial photograph of severely damaged Citrus Back Levee flood wall at the Bulk Loading Terminal Facility (IPET 2007). | | | | 2 |
| PX-0076 | | | Bea Fig. 76:  Aerial photograph of South Breach of displaced levee section, overtopping erosion trench, and utility line crossing near the center of the breach (IPET 2006). | | | | 2 |
| PX-0077 | | | Bea Fig. 39:  Aerial photograph of South Breach of exposed buried pipeline crossings on the protected side of the floodwall at the center of breach 'bow' (Cushing 2009). | | | | 2 |
| PX-0078 | | | Bea Fig. 77:  Aerial photograph of utility crossings at the center of the 'bowed' section of the South Breach site (SWB – New Orleans Sewerage and Water Board utility, NOPSI – New Orleans Public Service Inc. utility) (Bea and Storesund 2008). | | | | 2 |
| PX-0079 | | | Bea Fig. 5b:  Aerial photograph taken after the passage of Hurricane Katrina of the breach locations at the Lower 9th Ward (NOAA photograph 2005). | | | | 2 |
| PX-0080 | | | Morris Fig. 4-3:  Aerial Photograph:  IHNC South Break Location 10-18-96 | | | | 2 |
| PX-0081 | | | Bea, Morris, Fig. 3:  Aerial Photograph: Boland Marine Site adjacent to North Breach (WGI_2005) (Tech Report V: Bea, Morris 1.29.2009, Fig. 3) | | | | 2 |
| PX-0082 | | | Stark Fig. 5-7(a):  Aerial Photograph: Boland Marine-WGI numbered excavation areas | | | | 2 |
| PX-0083 | | | Morris Fig. 4-4:  Aerial Photograph: IHNC South Break Location 11-13-02 | | | | 2 |
| PX-0084 | | | Morris Fig. 4-5:  Aerial Photograph: IHNC South Break Location 4-15-05 | | | | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-0085 | | Morris Fig. 4-6:  Aerial Photograph: IHNC South Break Location 9-2-05 | | | | 2 |
| PX-0086 | | Bea, Morris Fig. 4:  Aerial Photograph: Saucer Marine Site adjacent to South Breach (WGI_2005) | | | | 2 |
| PX-0087 | | Start Fig, 5-7(b):  Aerial Photograph: Saucer Marine-WGI numbered excavation areas | | | | 2 |
| PX-0088 | | Morris Fig. 4-1:  Aerial Photograph: South Break shown with respect to proposed future channel, floodwall, and WGI work areas, 4-15-05. Edges of channel taken from Lock Replacement Project DM1, Dwg. No. H-2-45013 Plate 4. | | | | 2 |
| PX-0089 | | Bea Fig. 36a:  Aerial photographs of East bank of IHNC as of October 18, 1996 (Bea and Cobos-Roa 2008). | | | | 2 |
| PX-0090 | | Rogers Fig. 177:  Aerial view CPT locations | | | | 2 |
| PX-0091 | | Rogers Fig. 59:  Aerial view IHNC | | | | 2 |
| PX-0092 | | Bea Fig. 64:  Aerial view of South Breach showing displaced levee section, overtopping erosion trench, and utility line crossing near the center of the breach (USACE 2006). | | | | 2 |
| PX-0093 | | Bea Fig. 38:  Aerial photograph  of EBIA facilities locations overlaid on a post-Katrina aerial photograph of the alignment of the utility lines in relation to the South Breach. | | | | 2 |
| PX-0094 | 02/13/07 | Affidavit of Melvin M.L. McElwee, Sr., in Opposition to Motion for Summary Judgment; Civil Action No. 03-9739 | McElwee Ex. No. 45 | | | 2 |
| PX-0095 | 13-Jun-12 | Affidavit of Notary and Witness to Last Will and Testament of Jimmie Lee Coats dated January 27, 1999 | | | | |
| PX-0098 | 20020508 | Alpha Testing profile of entrance roadway | | | | 2 |
| PX-0099 | 4/27/2009 | Alternate Parametric Studies | | | | 2 |
| PX-0100 | 6/20/2008 | Amended  Notice of Deposition of George Bacuta | Bacuta Ex. 1 | | | |
| PX-0103 | | Amended Notice of 30(b)(6) Deposition of St. Bernard Parish Public Works | Nunez Ex. No. 1 | | | |
| PX-0104 | | Amended Notice of 30(b)(6) Deposition of WGI | Roe Ex. No. 1 | | | |
| PX-0105 | 7/29/2008 | Amended Notice of Deposition of Dennis O'Conner | O'Conner Ex. No. 1 | | | |
| PX-0106 | 03/31/08 | Amended Notice of Deposition of Melvin McElwee | McElwee Ex. No. 1 | | | 4 |
| PX-0107 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0108 | 3/20/2008 | Amended Notice of Video- Taped 30(b)(6) Deposition of Annie Veigel | Veigel Ex. No. 1 | | | |
| PX-0109 | 06/24/03 | Amendment of Solicitation/Modification of Contract: McElwee Brothers, Inc. & Tri-State Design | McElwee Ex. No. 20 | | | 4 |
| PX-0110 | 00/00/2007 | American Society of Civil Engineers External Review Panel, The New Orleans Hurricane Protection System:  What Went Wrong and Why (2007) | | | | 2 |
| PX-0112 | | Bea Fig. 14:  Analysis cross-section for the levee stretch south of Florida Avenue (USACE DM 03 1969). | | | | 2 |
| PX-0113 | 2002-04-19 | Answers of Lake Borgne Basin Levee District, through its representative, Robert Turner, to Notice of Deposition by Written Questions | LLBLD RT00001 - LLBLD RT00007 | | | |
| PX-0114 | 1/21/2009 | Vrijling:  Appendix 1 to Joint Declaration, Vrijling, Kok, de Wit, and Gautier concerning wave and flow modeling New Orleans -- MRGO for Hurricane Katrina, August 2005 | | | | 2 |
| PX-0116 | | Sykora:  Appendix A of Sykora's expert report: Sykora's Curriculum Vitae | Sykora Ex. No. 1 | | | |
| PX-0121 | 8/1/2002 | Appendix K, Interim Corrective Actions: Asbestos Remediation Areas and Collocated Potential Chemical Contamination Areas | WGI062554-WGI062568 | | | 1 |
| PX-0124 | 20001200 | Arsenic Background Investigation Report | WGI003224 | WGI003256 | | 1 |
| PX-0125 | 20010100 | Arsenic Background Investigation Report | WGI07774 | WGI077806 | | 1 |

| | | | | | |
|---|---|---|---|---|---|
| PX-0126 | | Article:  Stabilization of materials by Compaction, Turnbull and Foster, Journal of Soil Mechanics & Foundations, Division of ASCE, v. 82:934 | | | 2 |
| PX-0129 | 8/21/2006 | Article:  Port Took Worst Hurricane Hit | V Landry Ex. No. 4 | | 2 |
| PX-0130 | 1989-11-00 | As Constructed, Plan and Profile, IHNC, East Levee, IHNC Lock to Fla. Ave.-Floodwall | | | |
| PX-0131 | 20010302 | Asbestos Abatement Meeting Minutes | WGI003695 | | 1 |
| PX-0133 | 20110000 | ASTM D2487-11: Standard Practice for Classification of Soils for Engineering Purposes (Unified Soil Classification System); Author: American Society for Testing and Materials (ASTM) | MEB029-000001369 - MEB029-000001508 | | |
| PX-0135 | | Washington:  Attorney client contract between Clifford Washington and Sidney Torres, III and Jerald N. Andry, Jr. | WASHINGTON 121 | | |
| PX-0136 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-0137 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-0138 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-0140 | 2/14/2008 | Morris:  Bathymetric survey points for MRGO and IHNC performed 2008-02-14 from Chad Morris/Es² - ESRI shapefile | | | 2 |
| PX-0141 | 9/17/2007 | Bea: 702c Expert Report (Bea) and related appendices/exhibits | | | 2 |
| PX-0142 | 7/15/2008 | Bea: Bea Declaration Part I - Edited July 15, 2008 | | | 2 |
| PX-0143 | 7/15/2008 | Bea: Bea Declaration Part II - Edited July 15, 2008 | | | 2 |
| PX-0144 | 7/15/2008 | Bea: Bea Declaration Part III - Edited July 15, 2008 | | | 2 |
| PX-0151 | 7/11/2008 | Bea: Bea Technical Report No. VI, Case Study of the SELA Dwyer Road Drainage Pumping Station Improvements, Discharge Tubes and Canal | | | 4 |
| PX-0155 | 10/22/2008 | Bea: Declaration of Robert Bea | | | 2 |
| PX-0157 | 1/29/2009 | Bea: Expert Report of Dr. Robert Bea (Part 1 Summary) | | | 2 |
| PX-0158 | 1/29/2009 | Bea: Expert Report of Dr. Robert Bea (Part 2 Declaration) | | | 2 |
| PX-0159 | 1/29/2009 | Bea: Expert Report of Dr. Robert Bea (Part 3, Technical Report I, The Legacies of the MRGO Summary | | | 2 |
| PX-0160 | 1/29/2009 | Bea: Expert Report of Dr. Robert Bea (Part 3, Technical Report II, Validations of EBSB Wave Induced Erosion and Breaching Analysis) | | | 2 |
| PX-0161 | 1/29/2009 | Bea: Expert Report of Dr. Robert Bea (Part 3, Technical Report III, Assessment of the Hurricane Gustav Hydrodynamic Conditions and Erosion of MRGO Reach 2 EBSB's) | | | 2 |
| PX-0162 | 1/28/2009 | Bea: Expert Report of Dr. Robert Bea (Part 3, Technical Report IV, Phase 2 Analysis of MRGO Reach 2 EBSB Breach Development) | | | 2 |
| PX-0164 | 2009-01-29 | Bea: Expert Report of Dr. Robert Bea (Part 3, Technical Report V, IHNC Lock Expansion EBIA Site Cleaning Excavations Lower 9th Ward Breaches) | | | 2 |
| PX-0166 | 2008-07-07 | Bea: Expert Report of Robert Bea filed in Robinson v. United States, No. 06-2268 | | | 2 |
| PX-0170 | 4/3/2009 | Bea: Supplemental Report of Bob Bea and Appendices A-C | | | 2 |
| PX-0175 | 1999-11-00 | Bid | WGI038126 | | 1 |
| PX-0176 | | Black & Veatch (2009). 95% Report, Safe Water Elevation Evaluation, London Canal, Report to USACE Hurricane Protection Office, New Orleans, LA. | | | 2 |
| PX-0177 | | Rogers Fig. 133:  Block diagram | | | 2 |
| PX-0178 | | Rogers Fig. 134:  Block diagram re: deltaic environments | | | 2 |
| PX-0179 | 2005 02-25 | Board of Commissioners-Orleans Levee District-Office Memorandum to Stevan G. Spencer Chief Engineer, Orleans Levee District : Summary of 2004 Tropical Weather and High Tide Events | OLD-032-000015207-OLD-032-000015209 | | |
| PX-0181 | 0000 00-00 | Bea:  Bob Bea Site Visit and Soil Sampling Timelines | | | |
| PX-0185 | | Withdrawn by Plaintiffs on 8/7/12 | | | |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-0186 | | 00000000 | Boland Area 8 NFAATT Notes | WGI341884 | | | |
| PX-0187 | | 00000000 | Boland Demolition Site Structures Overview | WGI003647 | | | 1 |
| PX-0188 | | 00000000 | Boring & CPT Logs for Inner Harbor Navigation Channel, New Orleans, LA | | | | |
| PX-0190 | | 00000000 | Boring Log Introduction | WGI015994 | | | |
| PX-0191 | | | Rogers Fig. 162:  Boring logs for IHNC | | | | 2 |
| PX-0197 | | 10/00/2000 | Brown, Cunningham, and Gannuch (2000).  "Inner Harbor Navigation Canal Lock Replacement Project, Orleans Parish, Louisiana, Lateral Flood Protection Design Report, Contract No. DACW 29-99-D-0022."  Prepared for: Department of the Army, New Orleans District, Corps of Engineers, New Orleans, Louisiana. | | | | 2 |
| PX-0198 | | 20010412 | Building & Concrete Demolition Work Plans submittal | NCS-012-000000043 | NCS-012-000000089 | | |
| PX-0202 | | 20051115 | Cajun Constructors Letter to USACE Re: Temporary Flood Protection Plan | MEB514-000000214 - MEB514-000000227 | | | |
| PX-0203 | | | Cajun Constructors: Photos | Cajun 00486-00505 | | | 4 |
| PX-0204 | | | Cajun Constructors: Photos | Cajun 00506-00517 | | | 4 |
| PX-0205 | | | Cajun Constructors: Photos | Cajun 00518-00524 | | | 4 |
| PX-0206 | | 12/3/2005 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00127-00136 | | | 4 |
| PX-0207 | | 12/10/2005 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00137-00145 | | | 4 |
| PX-0208 | | 12/17/2005 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00146-00153 | | | 4 |
| PX-0209 | | 12/24/2005 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00154-00164 | | | 4 |
| PX-0210 | | 12/31/2005 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00165-00173 | | | 4 |
| PX-0211 | | 1/7/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00174-00197 | | | 4 |
| PX-0212 | | 1/14/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00198 -00213 | | | 4 |
| PX-0213 | | 1/21/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00214-00229 | | | 4 |
| PX-0214 | | 1/24/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00230-00255 | | | 4 |
| PX-0215 | | 2/4/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00256-00274 | | | 4 |
| PX-0216 | | 2/11/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00275-00284 | | | 4 |
| PX-0217 | | 2/18/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00285-00299 | | | 4 |
| PX-0218 | | 2/25/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00300-00320 | | | 4 |
| PX-0219 | | 3/4/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00321-00327 | | | 4 |
| PX-0220 | | 4/8/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00328-00341 | | | 4 |
| PX-0221 | | 4/15/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00342-00347 | | | 4 |
| PX-0222 | | 4/22/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00348-00352 | | | 4 |
| PX-0223 | | 5/1/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00353-00380 | | | 4 |
| PX-0224 | | 5/5/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00381-00385 | | | 4 |
| PX-0225 | | 5/6/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00386-00395 | | | 4 |
| PX-0226 | | 5/22/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00396-00428 | | | 4 |
| PX-0227 | | 5/27/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00427-00435 | | | 4 |
| PX-0228 | | 6/3/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00436-00444 | | | 4 |
| PX-0229 | | 6/24/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00445-00453 | | | 4 |
| PX-0230 | | 7/1/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00454-00469 | | | 4 |
| PX-0231 | | 7/8/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00470-00476 | | | 4 |
| PX-0232 | | 8/12/2006 | Cajun Constructors: Photos (Date is Week Ending) | Cajun 00477-00485 | | | 4 |
| PX-0233 | | 10/10/2005 | Cajun Constructors: Repairs to Breached Areas IHNC East Side - N Claiborne Ave to Fla Ave. | Cajun 001-126 | | | 4 |
| PX-0234 | | | Bea Fig. 11:  California Delta 'legacy' levees breach with a frequency of almost 2 per year due to storm high water seepage effects developed in the buried swamp – marsh deposits under the levees. | | | | 4 |

Combined Exhibit List - 09.04.12

| | | | | | |
|---|---|---|---|---|---|
| PX-0235 | | Carter, N. T. et al. (2005). Army Corps of Engineers Civil Works Program: Issues for the 109th Congress, Congressional Research Service Report for Congress, Washington DC, June. | | | 2 |
| PX-0238 | 3/7/2008 | Morris:  Chad Morris Expert Report, Appendix 1, Bathymetric Survey of the Mississippi River Gulf Outlet (MRGO), Gulf Intracoastal Waterway (GIWW), and Inner Harbor Navigational Canal (IHNC) from Lake Pontchartrain to Bayou La Loutre:  Methodology, Quality Control, | | | 2 |
| PX-0239 | 7/13/2008 | Morris:  Chad Morris Expert Report, Appendix A, National Geodetic Survey Benchmark Datasheets | | | 2 |
| PX-0240 | 7/13/2008 | Morris:  Chad Morris Expert Report, Appendix B, Survey Field Notes | | | 2 |
| PX-0241 | 7/13/2008 | Morris:  Chad Morris Expert Report, Appendix C, Manufacturer Brochures for Survey and Processing Equipment | | | 2 |
| PX-0242 | 7/13/2008 | Morris:  Chad Morris Expert Report, Survey and Spatial Data in the Vicinity of the Mississippi River Gulf Outlet | | | 2 |
| PX-0245 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-0246 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-0247 | 2006-06-01 | USACE, EM 1110-2-1100, Chapter 1, Introduction to Coastal Project Element Design, (Part VI) | | | |
| PX-0248 | | Barge:  Charles R. Cushing report excerpts in Barge case ("Analysis of the Transit of the Barge ING 4727 During Hurricane Katrina and Reasons Why It Did Not Cause the Failure of the Inner Harbor Navigation Canal Floodwall") 7/29/09 | Ex. 2 to Lafarge Statement of Material Facts, (7/5/12) | | 4 |
| PX-0249 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-0250 | | Chatry, F. M. (1985). "NGSBenchmarks." Letter to Commander, Lower Mississippi Valley Division, U. S. Army Corps of Engineers from New Orleans District Corps of Engineers, New Orleans. | | | 2 |
| PX-0266 | 00000000 | Classification of Soils Table | WGI031963-4 | | 1 |
| PX-0268 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-0269 | 12/21/2002 | Coastal Environmental Services: and Payment Related Docs 1196-1201 | CES 687-699 | | 4 |
| PX-0270 | 9/27/2001 | Coastal Environmental Services: Bidding and Payment Related Docs 1163-0901 | CES 62-263 | | 4 |
| PX-0271 | 7/26/2001 | Coastal Environmental Services: Bidding, Hazardous Sampling and Payment Related Docs 1130-0701 | CES 3-61 | | 4 |
| PX-0272 | 11/9/2001 | Coastal Environmental Services: Docs related to UST removal 1181-1101 | CES 277-411 | | 1 |
| PX-0273 | 11/1/2001 | Coastal Environmental Services: Invoices and Payment Related Docs 1177-1101 | CES 264-276 | | 4 |
| PX-0274 | 12/4/2001 | Coastal Environmental Services: Invoices and Payment Related Docs 1191-1101 | CES 412-428 | | 4 |
| PX-0275 | 1/22/2002 | Coastal Environmental Services: Invoices and Payment Related Docs 1203-0102 | CES 429-451 | | 4 |
| PX-0276 | 2/19/2002 | Coastal Environmental Services: Invoices and Payment Related Docs 1216-0202 | CES 452-475 | | 4 |
| PX-0277 | 3/21/2002 | Coastal Environmental Services: Invoices and Payment Related Docs 1231-0302 | CES 476-493 | | 4 |
| PX-0278 | 4/18/2002 | Coastal Environmental Services: Invoices and Payment Related Docs 1242-0402 | CES 494-519 | | 4 |
| PX-0279 | 4/24/2002 | Coastal Environmental Services: Invoices and Payment Related Docs 1246-0402 | CES 520-608 | | 4 |
| PX-0280 | 5/16/2002 | Coastal Environmental Services: Invoices and Payment Related Docs 1252-0502 | CES 609-636 | | 4 |
| PX-0281 | 6/10/2002 | Coastal Environmental Services: Invoices and Payment Related Docs 1267-0602 | CES 637-656 | | 4 |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-0282 | 7/8/2002 | Coastal Environmental Services: Invoices and Payment Related Docs 1281-0702 | CES 657-673 | | | 4 |
| PX-0283 | 8/6/2002 | Coastal Environmental Services: Invoices and Payment Related Docs 1286-0802 | CES 674-686 | | | 4 |
| PX-0284 | | The Mississippi River Gulf Outlet: A Study of Bank Stabilization, Report to St. Bernard Parish Police Jury, National Oceanic and Atmospheric Administration and State of Louisiana Department of Natural Resources, Baton Rouge. | NED-188-000001799 | NED-188-000001928 | | 2 |
| PX-0285 | 1947 04-00 | Code for Utilization of Soils Data For Levees | EDP-009-000004617-EDP-009-000004654 | | | 2 |
| PX-0287 | | Code of Federal Regulations § 208.10 Part 208 – Flood Control Regulation, Corps of Engineers, Dept. of the Army, DOD, Washington DC. | | | | |
| PX-0293 | 12/13/2006 | Bea:  Coming home together | | | | 2 |
| PX-0298 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-0299 | 1/31/2001 | Comments on Washington Group's Submittals for: Inner Harbor Navigation Canal Lock Replacement Project East Bank Industrial Area | Bacuta Ex. 11; WGI048055 | WGI048061 | | |
| PX-0300 | 20000918 | Comments re: Project Work Plan | NCS-011-000000009 | | | |
| PX-0301 | 20041018 | Commercial Bid Tabulation | WGI248258 | | | 1 |
| PX-0302 | | Committee on Homeland Security and Governmental Affairs (2006). Hurricane Katrina – A Nation Still Unprepared. United States Senate, Washington, DC. | | | | 2 |
| PX-0304 | | Bea Fig. 9:  Comparison of aerial photographs (2002, 2005) of sand backfill | | | | 2 |
| PX-0305 | 00000000 | Compensation Schedule | WGI248574 | WGI248575 | | 1 |
| PX-0309 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0310 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0311 | | Bea Fig. 36:  Complete Hurricane Katrina IHNC surge hydrograph (USACE IPET 2007). | | | | 2 |
| PX-0312 | | Bea Fig. 5a:  Composite aerial photographs of the North Breach site and South Breach site at the Lower 9th Ward shortly after the passage of Hurricane Katrina (NOAA 2005). | | | | 2 |
| PX-0314 | | Rogers Fig. 11:  Concept drawing of IHNC (Cross-Section) | | | | 2 |
| PX-0315 | | Rogers Fig. 10:  Concept drawing of IHNC (oblique view) | | | | 2 |
| PX-0316 | | Rogers Fig. 12:  Concept drawing of IHNC construction scheme | | | | 2 |
| PX-0318 | | Rogers Fig. 137:  Conceptual drawing deltaic deposition | | | | 2 |
| PX-0319 | | Rogers Fig. 149:  Conceptual drawing of geological map | | | | 2 |
| PX-0320 | | Rogers fig. 158:  Conceptual drawing of settlement of surficial peats | | | | 2 |
| PX-0321 | | Rogers Fig. 91:  Conceptual drawing Station 31 | | | | 2 |
| PX-0322 | | Rogers Fig. 147:  Conceptual drawing thickness of surficial peat deposits | | | | 2 |
| PX-0323 | | Rogers Fig. 13:  Conceptual plan IHNC 1918 | | | | 2 |
| PX-0324 | | Rogers Fig. 27:  Conceptual section dredge spoils | | | | 2 |
| PX-0325 | | Rogers Fig. 55;  Conceptual section of dredge spoils | | | | 2 |
| PX-0326 | | Rogers Fig. 56:  Conceptual section of dredge spoils | | | | 2 |
| PX-0328 | | Conroy, P. J. (2008). "Underseepage – The Silent Killer of Levees," U.S. Army Corps of Engineers, Proceedings of the Midwest Levee Conference, St Louis, Missouri. | | | | 2 |
| PX-0329 | 20010327 | Construction Agreement (WGI & Hamps) | WGI243850 | WGI243920 | | 1 |
| PX-0331 | Feb. 1998 | Section 00700, Contract Clauses: Dewatering; Diagrams 00362-00384 | McElwee Ex. No. 18 | | | 4 |
| PX-0332 | 1999-11-23 | Contract Modification No. 1 | WGI000031- WGI000042 | | | |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | WGI000617- WGI000636; | | | |
| PX-0333 | | 2001-09-24 | Contract Modification No. 10 | WGI MSJ Ex. 31 | | | |
| PX-0336 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0337 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0338 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0339 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0340 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0341 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0342 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| | | | Contractor Quality Control Plan for Arsenic Background | | | | |
| PX-0344 | | 20001000 | Investigation Report | WGI47206 | WGI47292 | | 1 |
| | | | Contractor Quality Control Plan for Arsenic Background | | | | |
| PX-0345 | | 20000100 | Investigation Report | WGI47157 | WGI47198 | | 1 |
| PX-0352 | | 20020503 | Corps Drilling | WGI250131 | | | 1 |
| PX-0353 | | 20020502 | Corps memo re Borrow Pit excavation | NCS-007-000000252 | NCS-007-000000255 | | |
| PX-0354 | | 20000921 | Corps's Technical Analysis of Sept. 14, 2000 Proposal | WGI237565 | | | 1 |
| | | | Coats: Correspondence authorizing Jonathan B. Andry to represent | | | | |
| PX-0359 | | 28-Oct-05 | Ethel Coats | COATS 003 | | | |
| | | | Armstrong: Correspondence authorizing Jonathan B. Andry to | | | | |
| PX-0360 | | 28-Oct-05 | represent Jeannine B. Armstrong | ARMSTRONG 003 | | | |
| | | | Armstrong: Correspondence authorizing Jonathan B. Andry to | | | | |
| PX-0361 | | 28-Oct-05 | represent Kenneth Armstrong | ARMSTRONG 006 | | | |
| PX-0379 | | | Rogers Fig. 32: Cross-Section - larger siphon | | | | 2 |
| PX-0381 | | | Rogers Fig. 74: Cross-Section - monolith added to floodwall | | | | 2 |
| PX-0382 | | | Rogers Fig. 38: Cross-Section - pile bulkheads | | | | 2 |
| PX-0383 | | | Rogers Fig. 123: Cross-Section - south end of East IHNC | | | | 2 |
| PX-0384 | | | Rogers Fig. 71: Cross-Section Drawing of 1969 levee crown | | | | 2 |
| | | | Rogers Fig. 70: Cross-Section Drawing of Sheet piles installed in | | | | |
| PX-0385 | | | 1966 | | | | 2 |
| PX-0386 | | | Rogers Fig. 31: Cross-Section Florida Walk siphon | | | | 2 |
| PX-0387 | | | Rogers Fig. 88: Cross-Section of box culvert | | | | 2 |
| PX-0388 | | | Rogers Fig. 89: Cross-Section of box culvert replacement | | | | 2 |
| PX-0389 | | | Rogers fig. 19: Cross-Section of IHNC | | | | 2 |
| PX-0390 | | | Rogers Fig. 143: Cross-Section of Miss. River | | | | 2 |
| PX-0391 | | | Rogers Fig. 1: Cross-Section of Mississippi River (Williams, 1928) | | | | 2 |
| PX-0392 | | | Rogers Fig. 2: Cross-Section of natural levees | | | | 2 |
| PX-0393 | | | Rogers Fig. 116: Cross-Section T Wall section | | | | 2 |
| PX-0394 | | | Rogers Fig. 117: Cross-Section T Wall section | | | | 2 |
| PX-0395 | | | Rogers Fig. 84: Crossing of Surekote Road | | | | 2 |
| PX-0401 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0403 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| | | | D. O'Connor Signed Form RE: Morrison Knudson Contractor | | | | |
| | | | Information Request for a Field Engineer in Lieu of Home Office | | | | |
| PX-0404 | | 2001 02-02 | Project Engineer | WGI264493 | | | 1 |
| PX-0405 | | 20041109 | Daily Environmental Report (11/9/2004) | WGI212079 | | | 1 |
| PX-0406 | | 20050308 | Daily Environmental Report (3/08/2005) | WGI212672 | | | 1 |
| PX-0407 | | 20050312 | Daily Environmental Report (3/12/2005) | WGI212676 | | | 1 |
| PX-0408 | | 20050313 | Daily Environmental Report (3/13/2005) | WGI212677 | | | 1 |
| PX-0410 | | 2/21/2002 | Daily Environmental Summary Sheet | Guillory Ex. 48 | | | 1 |
| PX-0412 | | 20030424 | Daily Environmental Summary Sheet | WGI212175 | | | 1 |
| PX-0413 | | 200030425 | Daily Environmental Summary Sheet | WGI212176 | | | 1 |
| PX-0414 | | 20030106 | Daily Environmental Summary Sheet | WGI212383 | | | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-0415 | | 2/25/2002 | Daily Job Site Safety Inspection Report | Guillory Ex. 49; NCS-044-000001095 | NCS-044--000001119 | | |
| PX-0416 | | 20041210 | Daily Monitoring Log | WGI046908 | | | 1 |
| PX-0417 | | 11/7/2001 | Daily Quality Control Report- | O'Conner Ex. 11; WGI021810 | WGI021812 | | |
| PX-0418 | | 2/22/2002 | Daily Quality Control Report Hamp's/Environcon | Guillory Ex. 48 | | | |
| PX-0422 | 06/00/2007 | 20080300 | Decision-Making Chronology for the Lake Pontchartrain &Vicinity Hurricane Protection Project, Final Report | XRB001-000006336 - XRB001-000006623 | | | |
| PX-0428 | | | Rogers Fig. 104:  Demolition identification layout | WGI047200 | WGI47204 | | 2 |
| PX-0429 | | 00000000 | Demolition Status of Underground Utilities | WGI003614 | WGI003614 | | |
| PX-0430 | | 00000000 | Dennis O'Connor Resume | WGI047200 | WGI047200 | | 1 |
| PX-0435 | | 7/27/2007 | 30(b)(6) Deposition of  Sewerage and Water Board of New Orleans through John ("Jack") Huerkamp taken on July 27, 2007 | | | | |
| PX-0453 | | | Allen Marr, April 23 & 24, 2012 - Ex. 25: Engineering and Design  of I-Walls | | | | |
| PX-0493 | | | Morris:  Deposition of Chad Morris, March 9, 2012 - Ex. 3: IHNC Lock Replacement Project, Design Documentation Report No. 1 | | | | |
| PX-0494 | | | Morris:  Deposition of Chad Morris, March 9, 2012 - Ex. 4: Diagram attached to the Design Documentation Report No. 1 | | | | |
| PX-0496 | | | Morris:  Deposition  of Chad Morris March 9, 2012 - Ex. 6: Diagram of Plate 4 in the Lock Replacement Project | | | | |
| PX-0497 | | | Morris:  Deposition March 9, 2012 - Ex. 7: Photographs of Holes from Piling Removal of Lift station and backfill and compaction at the Cofferdam Excavation | | | | |
| PX-0564 | | | Silva-Tulla:  Deposition of Francisco Silva-Tulla  April 12 & 13, 2012 - Ex. 10: Expert Report of Robert Bea, USACE PZ-6 Series Data (2008) | | | | 2 |
| PX-0565 | | | Silva-Tulla :  Deposition  of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 11: Expert Report of Robert Bea, Figure 6 | | | | 2 |
| PX-0566 | | | Silva-Tulla:  Deposition  of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 12:  Expert Report of Robert Bea, Figure 7 | | | | 2 |
| PX-0567 | | | Silva-Tulla:  Depositionof Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 13: Seepage Modeling with SEEP/W 2007 | | | | 2 |
| PX-0569 | | | Silva-Tulla:  Deposition of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 15: List of Reports and Reliance Materials | | | | |
| PX-0571 | | | Silva-Tulla:  Deposition  of Francisco Silva-Tulla  April 12 & 13, 2012 - Ex. 17: Applied Hydrogeology | | | | 2 |
| PX-0572 | | | Silva-Tull:  Deposition of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 18: Hydrogeology Field Manual | | | | 2 |
| PX-0573 | | | Silva-Tulla:  Deposition of Francisco Silva-Tulla  April 12 & 13, 2012 - Ex. 19: CV of Francisco Silva-Tulla | | | | |
| PX-0575 | | | Silva-Tulla:   Deposition of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 20: Plate 77 - Florida Avenue Complex, Stability & Deep-Seated Analysis - West IHNC | | | | |
| PX-0576 | | | Silva-Tulla:   Deposition of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 3: Diagram of South Breach | | | | |
| PX-0577 | | | Silva-Tulla:  Deposition of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 4: Figure 2 - 2003 EBIA Key Features | | | | |
| PX-0578 | | | Silva Tulla:  Deposition of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 5: Stability - Limited Equilibrium 2-D Analysis (SLIDE) | | | | 2 |
| PX-0580 | | | Silva-Tulla:  Deposition of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 7: Expert Report of Robert Bea, Figure 5a | | | | 2 |
| PX-0581 | | | Silva-Tulla:  Deposition of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 8: Expert Report of Robert Bea, Cross-Sections | | | | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-0582 | | | Silva-Tulla: Deposition of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 9: Expert Report of Robert Bea, North Breach - Case 1-2 | | | 2 |
| PX-0583 | | | Silva-Tulla:  Deposition of Francisco Silva-Tulla  April 12 & 13, 2012 & exhibits | | | 2 |
| PX-0601 | | | Danner:  Deposition of James Danner  April 18, 2012 - Ex. 18: Rimkus Report from Matthew McCall to Michael Casey at York Claims regarding Clifford Washington - 1910 Charbonnet Street - 10.06.2006 | | | |
| PX-0602 | | | Danner:  Deposition of James Danner April 18, 2012 - Ex. 19:  Letter from James Danner to William Treeby regarding Clifford Washington - 1910 & 1910 1/2 Charbonnet Street, New Orleans, LA - 03.21.12 | | | |
| PX-0616 | | | Danner:  Deposition of James Danner, April 18, 2012 - Ex. 8: Hydrograph Reports by Drs. Kok & Maskant | | | |
| PX-0618 | | | Danner:  Deposition of James Danner taken on  April 18, 2012 | | | 2 |
| PX-0622 | | | Du Plessis; Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 1: Court's Case Management Order, Doc. No. 20200 | | | |
| PX-0625 | | | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 12: Summary of Compensation received by Madsen, Kneppers & Associates, Inc. for Study and Testimony performed on behalf of Washington Group International and the United States | | | |
| PX-0626 | | | Du Plessis: Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 13: Katrina Canal Breaches Litigation, MKA Project 2011.1492 | | | |
| PX-0628 | | | Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 15: Flood Damage Repair Cost Estimate for Livers Residence, 4925 St. Claude Ave. | | | |
| PX-0631 | | | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 18: Flood Damage Repair Cost Estimate for Coats Residence, 1020-22 Charbonnet St. | | | |
| PX-0632 | | | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 19: Flood Damage Repair Cost Estimate for Livers Residence | | | |
| PX-0633 | | | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 2: Court's Case Management Order, Doc. No. 20592 | | | |
| PX-0634 | | | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 20: Flood Damage Replacement Cost Estimate - Revision 1 - for Washington Residence, 1910 Charbonnet Street | | | |
| PX-0635 | | | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 3: Amended Notice of Deposition | | | |
| PX-0636 | | | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 4: CV of Jean-Prieur Du Plessis | | | |
| PX-0637 | | | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 5: Deposition History of Jean-Prieur Du Plessis | | | |
| PX-0638 | | | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 6: Letter between Du Plessis and William Treeby, dated November 7, 2011 | | | |
| PX-0639 | | | Du Plessis: Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 7: Summary of Compensation received by Madsen, Kneppers & Associates, Inc. for Study and Testimony performed on behalf of Washington Group International and the United States | | | |
| PX-0642 | | | Deposition of Jean-Prieur Du Plessis taken on April 12 & 13, 2012 | | | 2 |
| PX-0674 | | | Dunbar;  Deposition of Joseph Dunbar taken on March 23, 2012 | | | 2 |
| PX-0675 | | | Schneider:  Deposition of Karl Schneider, April 16, 2012 - Ex. 1: Notice of Deposition with Request for Production of Documents | | | |
| PX-0682 | | | Schneider:  Deposition of Karl Schneider, April 16, 2012 | | | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-0685 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0686 | | McElwee:  Deposition of Melvin McElwee taken on April 23, 2008 (Vol. I) | | | | |
| PX-0687 | | McElwee:  Deposition of Melvin McElwee taken on April 24, 2008 (Vol. II) | | | | 4 |
| PX-0704 | | Truax:  Deposition of Michael Truax, April 11, 2012 | | | | 2 |
| PX-0727 | | Bea:  Deposition of Robert G. Bea taken on April 10, 2012 | | | | 2 |
| PX-0733 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0735 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0738 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0742 | | Mosher:  Deposition testimony of Reed Mosher in Robinson v. United States on February 19, 2009 | | | | 4 |
| PX-0743 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0744 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0745 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0763 | 19661100 | USACE, Design Memorandum (DM) No. 3 - Lake Pontchartrain, Louisiana and Vicinity, Chalmette Area Plan, General Design | EDP017-000000001-EDP017-000000239 | | | |
| PX-0767 | | Rogers Fig. 73:  Detail design levee sculpting | | | | 2 |
| PX-0769 | | Bea Fig. 89:  Diagram of 0vertopping scour pattern in front of and behind  damaged Citrus Back Levee floodwall at the Bulk Loading Terminal facility (IPET 2007). | | | | 2 |
| PX-0771 | 13-Sep-11 | Holmes:  Diagram of Home  (Holmes) | Fred Holmes, Jr. Ex. No. 8 | | | |
| PX-0779 | | Bea Fig. 52:  Diagram of sheet pile 'interface' at the north end of the North Breach site (Bakeer 2009). | | | | 2 |
| PX-0780 | 17-Jul-11 | Washington:  Diagram of the 1st level of Plaintiff's Derbigny home (Washington) | Clifford A. Washington Ex. No. 15 | | | |
| PX-0781 | | Bea Fig. 23:  Diagram - Typical I-Wall Earthwork | | | | 2 |
| PX-0782 | | Diagrams of Dike heights along the St. Bernard Polder | Dalrymple Ex. No. 15 | | | |
| PX-0795 | | 2004 Organizational Chart of Sewerage and Water Board of New Orleans 2004 | Huerkanp Ex. No. 2 | | | |
| PX-0801 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0802 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0805 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0807 | | Barge:  Dr. Robert Bea report and Appendix C excerpts in Barge case, "Expert Report of Robert Glenn Bea, Ph.D., P.E." 8/3/2009 | Ex. 20 to Lafarge Statement of Material Facts, (7/5/12) | | | 2 |
| PX-0809 | | Barge:  Dr. Robert Bea trial testimony excerpts in Barge case on 7/8/10 | Ex. 1.Q to Lafarge Statement of Material Facts,(7/5/12) | | | 2 |
| PX-0813 | 2001 08-00 | Draft Work Plan: Excavation of Concrete, Anchor Foundation Blocks and Steel Forms IHNC EBIA Area | WGI037607 - WGI037615; O'Conner Ex. 14; Coulatre Ex. 10; Montegut Ex. 3 | | | |
| PX-0817 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0821 | | Rogers Fig. 124; Drawing - aerial view channels of Mississippi River | | | | 2 |
| PX-0822 | | Rogers Fig. 128:  Drawing - Amite Trench | | | | 2 |
| PX-0823 | | Rogers Fig. 131:  Drawing - contours of glacial deposits | | | | 2 |
| PX-0824 | | Rogers Fig. 125:  Drawing - Depositional lobes | | | | 2 |
| PX-0825 | | Rogers Fig. 129:  Drawing - geologic features | | | | 2 |
| PX-0826 | | Rogers Fig. 130:  Drawing - glacial deposits | | | | 2 |
| PX-0827 | | Rogers Fig. 45:  Drawing - IHNC plan of development | | | | 2 |
| PX-0828 | | Rogers Fig. 127:  Drawing - Mississippi Delta | | | | 2 |
| PX-0829 | | Rogers Fig. 132:  Drawing - profile of geology | | | | 2 |
| PX-0830 | | Rogers Fig. 126;  Drawing - Sketch of topographic features | | | | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PX-0831 | | 7/27/2007 | Drawing of a wave berm in order to show what it is | Varuso Ex. No. 6 | | | | |
| PX-0832 | | | Rogers Fig. 30:  Drawing - drainage siphon | | | | | 2 |
| PX-0833 | | | Rogers Fig. 53:  Drawing - IHNC N.O. East Quadrangle | | | | | 2 |
| PX-0837 | | | Rogers Fig. 82:  Drawing - PZ-27 sheet piles | | | | | 2 |
| PX-0839 | | | Rogers Fig. 25:  Drawing - hydraulic fill | | | | | 2 |
| PX-0843 | | | Morris Fig. 3-2:  Drawing - WGI Planned Work Areas at Boland Marine. Floodwall breach location added to existing work plan drawing (WGI) | | | | | 2 |
| PX-0844 | | | Morris Fig. 4-2:  Drawing - WGI Planned Work Areas at Saucer Marine. Floodwall South breach location added to this work plan drawing, provided by WGI, showing their structure removal and excavation areas at the site. | | | | | 2 |
| PX-0845 | | 2001-10-08 | Drawings - Cofferdam Details -  IHNC Lock Site | WGI212862 - WGI212866; Grieshaber Ex. 9 | | | | 1 |
| PX-0846 | | 20020700 | Drilling Report: Boland Marine Site Assessment Drilling Report - VII, IHNC-EBIA, New Orleans, Louisiana | MEB473-000006079-MEB473-000006361; WGI357813-WGI358095 | | | | |
| PX-0847 | | 20010600 | Drilling Report:  International Tank Terminal & McDonough Marine Borrow Pit Areas Drilling Report - I , IHNC-EBIA, New Orleans, Louisiana | WGP008-000124296-WGP008-000124425; WGI331320 - WGI331449 | | | | 1 |
| PX-0849 | | 2002-05-00 | Drilling Report:  Indian Towing Site Assessment Drilling Report – VI, IHNC-EBIA, New Orleans, Louisiana | WGI194738-WGI194846; WGI208533-WGI208642 | | | | 1 |
| PX-0850 | | 20011100 | Drilling Report:  International Tank Terminal Site Assessment Drilling Report –VII, IHNC-EBIA, New Orleans, Louisiana | WGI216410-WGI216586 | | | | 1 |
| PX-0851 | | 20020300 | Drilling Report:  Mayer Yacht/ Distributor's Oil Site Assessment Drilling Report – V, IHNC-EBIA, New Orleans, Louisiana | WGI359781 | WGI350912 | | | 1 |
| PX-0852 | | 20010600 | Drilling Report:  McDonough Marine Site Assessment Drilling Report – II, IHNC-EBIA, New Orleans, Louisiana | WGI213323 | WGI213415 | | | |
| PX-0854 | | 20010500 | Drilling Report: International Tank Terminal & McDonough Marine Borrow Pit Areas, Drilling Report - I, IHNC, EBIA, New Orleans, LA; Author: MMG | WGI214300 | WGI214371 | | | 1 |
| PX-0855 | | 20020400 | Drilling Report: International Tank Terminal and McDonough Marine Borrow Pit Areas Drilling Report - Site Assessment Drilling Report - I, IHNC-EBIA, New Orleans, Louisiana, | WGI213911 | WGI214039 | | | 1 |
| PX-0856 | | 1/20/2011 | Barge;  Duval's Opinion in the Barge Case | Dalrymple Ex. No. 10 | | | | |
| PX-0857 | | 6/17/1999 | USACE,  EA-Beneficial Use of Dredged Material for Restoration of Breton Island, Plaquemines Parish, LA; EA #294 (FONSI for EA#294 dated 06/17/1999 at NOP-019-000000385 to 387) | | | | | |
| PX-0858 | | 20031128 | Earnings Worksheet | WGI077501 | | | | 1 |
| PX-0859 | | | Bea Fig. 20:  East bank of IHNC geologic section through South Breach and North Breach sites (IPET 2007) South Breach North Breach Swamp / Marsh layer | | | | | 2 |
| PX-0861 | | | EBIA Photos | WGI006489 | WGI006530 | | | 1 |
| PX-0862 | | | EBIA Photos | MEB-113-000000001 | MEB-113-000000116 | | | |
| PX-0863 | | | EBIA Photos | WGI000995 | | | | |
| PX-0864 | | | EBIA Photos | WGI001015 | WGI010859 | | | 1 |
| PX-0865 | | | EBIA Photos | WGI012723 | WGI012837 | | | 1 |
| PX-0866 | | | EBIA Photos/WGI Power Point Presentation: IHNC - Tulsa TERC Task 26 - Greg Jones - November 11, 2004 | WGI013267 | WGI013290 | | | 1 |
| PX-0867 | | | EBIA Photos | WGI013695 | WGI013700 | | | 1 |
| PX-0868 | | | EBIA Photos | WGI014917 | WGI017758 | | | 1 |
| PX-0869 | | | EBIA Photos | WGI064927 | WGI064986 | | | 1 |
| PX-0870 | | | EBIA Photos | WGI065428 | WGI070411 | | | 1 |
| PX-0876 | | 2002 04-02 | USACE, EM 1110-2-1100, Coastal Engineering Manual A-G | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-0877 | | USACE, EM 1110-2-1100, Coastal Engineering Manual, Part Appendix and Glossary | | | | |
| PX-0878 | | USACE, EM 1110-2-1100, Coastal Engineering Manual, Part I | | | | |
| PX-0879 | | USACE, EM 1110-2-1100, Coastal Engineering Manual, Part II | | | | |
| PX-0880 | | USACE, EM 1110-2-1100, Coastal Engineering Manual, Part III | | | | |
| PX-0881 | | USACE, EM 1110-2-1100, Coastal Engineering Manual, Part IV | | | | |
| PX-0882 | | USACE, EM 1110-2-1100, Coastal Engineering Manual, Part V | | | | |
| PX-0883 | | USACE, EM 1110-2-1100, Coastal Engineering Manual,  Part VI | | | | |
| PX-0884 | 1952 03-26 | USACE, EM 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8 | AIN-040-000000415-AIN-040-000000433 | | | |
| PX-0885 | 1965 00-00 | USACE, EM 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8  Revised 1965 | | | | |
| PX-0886 | 1964 00-00 | USACE, EM 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8. Reprinted 1964. | AIN-040-000000486-AIN-040-000000504 | | | |
| PX-0887 | 1959 03-09 | USACE, EM 1110-2-1450 - Engineering and Design Hydrologic Frequency Estimates | AIN-040-000000166-AIN-040-000000167 | | | |
| PX-0889 | 1992 10-30 | USACE, EM 1110-2-1905 - Bearing Capacity of Soil | EDP-174-000001315-EDP-174-000001510; MRGOX10024-MRGOX10217 | | | |
| PX-0891 | 1994 07-31 | USACE, EM 1110-2-2300 - Engineering and Design Earth and Rock-Fill Dams - General Design and Construction Considerations | NED-173-000001911-NED-173-000001988 | | | |
| PX-0893 | 1961 05-29 | USACE, EM 1110-2-2502 -  Engineering and Design - Retaining Walls | AFW-134-000001809-AFW-134-000001822 | | | |
| PX-0899 | 20011102 | Email - Lee Guillory to Dennis O'Conner re IHNC EBIA TERC | WGI077127 | | | 1 |
| PX-0900 | 20040120 | Email - Sam Artis to Mark Gibson re MMG Subcontract Termination | WGI315440 | | | 1 |
| PX-0901 | 20040127 | Email - Greg Jones to Sam Artis | WGI254545 | WGI254556 | | 1 |
| PX-0902 | 20040608 | Email - Dennis O'Connor - O'Connor leaving Project | WGI253347 | | | 1 |
| PX-0903 | 20040929 | Email - Gary Grieve to Phillip Staggs | WGI255572 | | | 1 |
| PX-0904 | 20040617 | Email - Greg Jones to John Law | WGI252364 | | | 1 |
| PX-0905 | 20010301 | Email - Paul Lo to Mark Gibson | WGI315415 | WGI315417 | | 4 |
| PX-0906 | 20041103 | Email - John Law to Greg Jones and Richard Lesser | WGI254572 | | | 1 |
| PX-0907 | 20041022 | Email - Richard Lesser to Robert Lundberg | WGI255798 | | | 1 |
| PX-0908 | 20041019 | Email - Richard Lesser to Paul Bouchereau | WGI260588 | | | 1 |
| PX-0909 | 8/30/2006 | Email - George Bacuta to Richard Lesser re groundwater and drainage at Jourdan Avenue and geotech maps | Sykora Ex. No. 11; WGI262217 | WGI262221 | | |
| PX-0916 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0917 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0918 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0919 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0920 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0921 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0922 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0923 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-0924 | 8/4/2005 | Email Re: New Orleans IHNC | Montegut Ex. No. 6 | | | |
| PX-0928 | 20010606 | Fax- Dennis O'Connor to Sensebee | WGI229280 | | | 1 |
| PX-0929 | 20000926 | Email - Lee Guillory to Dennis O'Connor | WGI076698 | | | 1 |
| PX-0930 | 04.24.2002 | Email - Lee Guillory to DOco352475@aol.com; Jane Morgan | MEB112-000000013 | | | |
| PX-0931 | 20040301 | Email - Paul Lo to Mark Gibson | WGI315415 | | | 4 |
| PX-0932 | 20000418 | Email - Stephen Roe to Anne Veigel | WGI229226 | | | 1 |
| PX-0933 | 20001218 | Email - Stephen Roe to Keith Wing | WGI254045 | | | 1 |
| PX-0934 | 20010317 | Email - Stephen Roe to Warren Anderson | WGI254074 | | | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-0935 | | 20020730 | Fax - Daniel Turlington to Bill Perry | WGI266923 | | 1 |
| PX-0937 | | 2/23/2012 | Email - Thomas Sims to William Treeby re responses and requests for additional materials | cobos-roa Ex. No. 11 | | 2 |
| PX-0940 | | 00000000 | Email - "Rich" | WGI255863 | | 4 |
| PX-0947 | | 20031001 | Email - Daniel Turlington to Karen Dammann | WGI252660 | | 4 |
| PX-0948 | | 20050713 | Email - Richard Lesser to Dennis O'Connor | WGI262116 | | 1 |
| PX-0950 | | 20050804 | Email - Richard Lesser to George Bacuta | WGI079923 | WGI079928 | 1 |
| PX-0951 | | 20050000 | Emails - George Bacuta | WGI079934 | WGI079939 | 1 |
| PX-0952 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-0953 | | 5/10/2005 | Email - Richard Lesser to George Bacuta | WGI080683 | WGI080685 | 1 |
| PX-0954 | | 4/7/2005 | Email - Richard Lesser to George Bacuta | WGI080948 | WGI080950 | 1 |
| PX-0955 | | 7/15/2005 | Emails - George Bacuta | WGI081179 | WGI081184 | 1 |
| PX-0956 | | 00/00/2005 | Email - George Bacuta to Richard Lesser | WGI257192 | WGI257193 | 1 |
| PX-0957 | | 00/00/2005 | Email - George Bacuta to Richard Lesser | WGI257611 | WGI257612 | 1 |
| PX-0958 | | 8/2/2005 | Email - Greg Jones to Dennis O'Connor | WGI253877 | | 1 |
| PX-0959 | | 10/22/2005 | Email - John Law to Bill Poulson | WGI254213 | | 1 |
| PX-0960 | | 10/1/2003 | Email - Daniel Turlington to Karen Dammann | WGI254780 | WGI254781 | 1 |
| PX-0961 | | 5/8/2005 | Email - Karen Dammann to Richard Lesser | WGI257183 | WGI257184 | 1 |
| PX-0962 | | 8/15/2005 | Email - Phillip Staggs to Richard Lesser | WGI081349 | | 1 |
| PX-0963 | | 2/24/2005 | Email - Phillip Staggs to Bobby Smith | WGI255957 | | 1 |
| PX-0964 | | 7/12/2005 | Email - Phillip Staggs to Richard Lesser | WGI262172 | | 1 |
| PX-0965 | | 8/3/2005 | Email - Richard Lesser to George Bacuta | WGI079967 | WGI079969 | 1 |
| PX-0966 | | 5/10/2005 | Email - Richard Lesser to Greg Jones | WGI080124 | WGI080125 | 1 |
| PX-0967 | | 1/21/2005 | Email - Richard Lesser to Robert Lundberg | WGI080402 | WGI080403 | 1 |
| PX-0968 | | 5/10/2005 | Emails - Richard Lesser | WGI080494 | WGI080496 | 1 |
| PX-0969 | | 8/3/2005 | Emails - Richard Lesser | WGI081165 | | 1 |
| PX-0970 | | 8/3/2005 | Email - Richard Lesser and George Bacuta | WGI081171 | WGI081173 | 1 |
| PX-0971 | | 10/22/2004 | Email - Richard Lesser and Robert Lundberg | WGI259805 | | 1 |
| PX-0972 | | 10/22/2004 | Email - Richard Lesser and Robert Lundberg | WGI259806 | | 1 |
| PX-0973 | | 8/10/2005 | Email - Richard Lesser to Karen Dammann | WGI262341 | | 1 |
| PX-0974 | | 1/21/2005 | Email - Robert Lundberg and Richard Lesser | WGI259893 | WGI259894 | 1 |
| PX-0985 | | 1965 03-31 | USACE, EM 1110-2-1411: Standard Project Flood Determination | IWR-001-000000073-IWR-001-000000109 | | |
| PX-0986 | | | USACE, EM  Design and Construction of Levees.  Department of the Army Office of the Chief Engineers. | | | |
| PX-0987 | | 20050000 | USACE, Engineer Technical Letter (ETL) 1110-2-569: Design Guidance for Levee Underseepage  (2005) | | | |
| PX-0988 | | 1993 04-01 | USACE, Engineer Technical Letter 1110-2-349: Engineering and Design Requirements and Procedures for Referencing Coastal Navigation Projects to Mean Lower Low Water Datum. USACE. (LPVHPP Chronology). | | | |
| PX-0989 | | 3/31/1978 | USACE, Engineering and Design  Design and Construction of Levees | Bea Ex. No. 39 | | |
| PX-0991 | | 4/30/2002 | USACE, Engineering and Design Coastal Engineering Manual | Baumy Ex. No. 6 | | |
| PX-0992 | | 1999-08-31 | USACE, ER 1110-2-1150 , Engineering and Design for Civil Works Projects | | | |
| PX-0994 | | 1995-02-15 | USACE, ER 1110-2-100, Periodic Inspection and Continuing Evaluation of Completed Civil Works Structures | | | |
| PX-0996 | | 11/13/2007 | USACE, Engineering Manual from the Corps Website | Baumy Ex. No. 3 | | |
| PX-0997 | | | Entergy Complaint | | | |
| PX-1003 | | | Bea Table 3;  Estimated hydraulic conductivity values from monitoring wells and laboratory tests (Source: WGI342534). | | | 2 |
| PX-1004 | | 1/30/2008 | Eustis: Docs related to Project 20161 | Eustis 1-125 | | |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-1006 | | 20020711 | Excavation at Saucer 30H | WGI266904 | | | |
| PX-1007 | | | Excavation Diagram | McElwee Ex. No. 7 | | | 4 |
| PX-1008 | | 00000000 | Excavation Drawings | WGI216894 | WGI216895 | | 1 |
| PX-1009 | | 20041209 | Excavation Locations McDonough | WGI251846 | | | 1 |
| PX-1010 | | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-1011 | | 20010618 | Excavation SOW review | NCS-007-000001386 | | | |
| PX-1016 | | 2001 09-25 | Excerpt: Contract Modification 10 | WGI000617-WGI000618) | | | |
| PX-1017 | | | Executive Summary- Volume 1-IPET | Pinner Ex. No. 1 | | | |
| PX-1020 | | 8/29/2007 | Krebs:  Elevation Survey - 40 Arpent Levee and Parish Avenue, St. Barnard, LA | Dalrymple Ex. No. 5 | | | |
| PX-1021 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1022 | | 9/15/2007 | Effects of the Mississippi River-Gulf Outlet on Coastal Wetlands in Southeastern Louisiana | Britsch Ex. No. 20 | | | 2 |
| PX-1046 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1053 | | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-1069 | | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-1072 | | | Danner:  Expert Report of James Danner: for residence of Alvin Livers | | | | |
| PX-1073 | | | Danner:  Expert Report of James Danner: for residence of Clifford Washington | | | | |
| PX-1074 | | | Danner:  Expert Report of James Danner: for residence of Ethel Coats | | | | |
| PX-1075 | | | Danner:  Expert Report of James Danner: for residence of Fred and Jeneen Holmes | | | | |
| PX-1076 | | | Danner:  Expert Report of James Danner: for residence of Kenneth Armstrong | | | | |
| PX-1077 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1078 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1079 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1080 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1081 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1086 | | | Du Plessis:  Expert Report of Jean-Prieur Du Plessis: Coats Residence - Hurricane Katrina Damage Repair Coast Estimate, Estimate Summary Report, Flood Damage Repair, and Wind & Rain Damage Repair | | | | |
| PX-1087 | | | Du Plessis:  Expert Report of Jean-Prieur Du Plessis: Draft Replacement Cost Estimate for Armstrong Residence | | | | |
| PX-1090 | | | Du Plessis:  Expert Report of Jean-Prieur Du Plessis: Livers Residence - Flood Damage Repair Attributable to The Industrial Canal Breaches, Replacement Cost Estimate, Estimate Summary Report | | | | |
| PX-1095 | | | Du Plessis:  Expert Report of Jean-Prieur Du Plessis: Washington Residence - Hurricane Katrina Damage Repair Coast Estimate, Estimate Summary Report, Flood Damage Repair, and Wind & Rain Damage Repair | | | | |
| PX-1096 | | | Du Plessis:  Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate, Estimate Summary Report, Wind & Rain Replacement Cost Estimate | | | | |
| PX-1097 | | | Du Plessis: Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate, Estimate Summary Report, Wind & Rain Replacement Cost Estimate | | | | |
| PX-1098 | | | Du Plessis:  Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate, Estimate Summary Report, Wind & Rain Replacement Cost Estimate | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PX-1099 | | Westerink: Expert Report of Joannes Westerink: ADCIRC Storm Surge Simulations | | | |
| PX-1100 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-1101 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-1126 | | Lucia: Expert Report of Patrick Lucia: Summary of QARs Pertaining to Boland Marine Transite Excavations | | | |
| PX-1136 | | Crawford: Extracts of Madsen, et al Damage Estimate dated March 21, 2012 | | | 2 |
| PX-1137 | | Danner: Extracts of the Dalrymple Report dated March 21, 2012. | | | 2 |
| PX-1138 | | Taylor: Extracts of the Taylor Report dated July 18, 2011 and Supplemental Report dated April, 2012. | | | 2 |
| PX-1139 | 00000000 | Fax - Dennis O'Connor to John Sensebe | WGI003623 | WGI003624 | |
| PX-1147 | 6/10/2002 | Fax - Lee Guillory to James Montegut of two Drawings | Staggs Ex. No. 9 | | |
| PX-1149 | | Federal Emergency Management Agency (FEMA) (2006). Hurricane Katrina in the Gulf Coast, FEMA 549, Washington DC, July. | | | 2 |
| PX-1150 | 2007-08 | FFEB: Task Order 46 Boring | FFEB0000001- 0000171 | | |
| PX-1151 | | Field notes re 1972, 1984, 1985, 1991, 1996,1999 Profile and 1991 Adjustment on IHNC | O.L.D.-KING-0043 | | |
| PX-1152 | 20000400 | Field Sampling Plan for Arsenic Background Investigation | | | |
| PX-1154 | 1/00/2001 | FIELD SAMPLING PLAN, PROJECT SITE DEVELOPMENT AND REMEDIAL ACTION, EBIA, IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS, LA | WGI59602 - WGI59732. Guillory Dep Ex #30 | | 1 |
| PX-1155 | 2006 00-00 | Fig. 2. Map of Locations of Levee Breaches and Distressed Sections (ILIT 2006) (Declaration of Dr. Robert Glenn Bea) | | | 2 |
| PX-1157 | 7/13/2008 | Morris Fig. 1: Color IR Photography over Post Katrina LIDAR | | | 2 |
| PX-1159 | 7/13/2008 | Morris Fig. 1-1: Pre-Katrina LIDAR Section A-A | | | 2 |
| PX-1160 | 2007-06-00 | IPET Fig. 11-8: IHNC-East Bank (Between Florida Ave and North Claiborne Ave) Boring and CPTU Location Map; pg V-11-23, IPET Vol V Technical Appendix | | | |
| PX-1161 | 2007-06-00 | IPET Fig. 11-8: IHNC-East Bank (Between Florida Ave and North Claiborne Ave) Boring and CPTU Location Map; pg V-11-23, IPET Vol V Technical Appendix | | | 2 |
| PX-1163 | 7/13/2008 | Morris Fig. 1-2: Post-Katrina LIDAR Section A-A | | | 2 |
| PX-1164 | 6/23/2008 | Vrjiling Fig. 2.37: Output locations FINEL hydrographs, Flow Modeling MRGO, Final Report | | | 2 |
| PX-1167 | 2008-06-23 | Vrjiling Fig. 2.39: Locations where levee overtopping rates are determined; Flow Modeling MRGO, Final Report | | | 2 |
| PX-1168 | | Fig. 2-7: Map showing the design flood state levels for selected locations in the New Orleans Area | Varuso Ex. No. 8 | | 2 |
| PX-1169 | 0000-00-00 | Fig. 3-4: Locations utilized for scenario development New Orleans East | | | 2 |
| PX-1170 | 3/12/2012 | Silva-Tulla Fig. 4: ACM material excavation at Boland Marine from Silva's expert report | Silva Supp. Ex. No.12 | | 2 |
| PX-1172 | 10/10/2005 | Morris Fig. 4-1: Breaches in Flood Protection System After Katrina | | | 2 |
| PX-1173 | 7/13/2008 | Morris Fig. 4-2: Example of Levee Breaches | | | 2 |
| PX-1174 | 7/13/2008 | Morris Fig. 4-3: Example of Levee Breaches | | | 2 |
| PX-1175 | 0000-00-00 | Fig. 4-5: Locations utilized for scenario development St. Bernard polder | | | 2 |
| PX-1178 | 2007-00-00 | Figure 65: Levee Construction Materials and Methods used in NOE | | | 2 |
| PX-1179 | 2007-03-25 | IPET Fig. 68: Elevation Changes at Benchmark ALCO 1931 since 1951 (from IPET Volume II, pg II-142) | | | 2 |
| PX-1182 | 7/13/2008 | Morris Fig. 7-1: Lake Pontchartrain and Vicinity Hurricane Protection Project Chalmette System | | | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-1183 | | 7/13/2008 | Morris Fig. 7-2:  Lake Pontchartrain and Vicinity Hurricane Protection Project New Orleans East System | | | 2 |
| PX-1184 | | 7/13/2008 | Morris Fig. 8-1:  High Vegetation Between EBSB and MRGO (From Chad Morris Expert Report) | | | 2 |
| PX-1185 | | 7/13/2008 | Morris Fig. 8-2:  EBSB Cross-Section After Katrina (From Chad Morris Expert Report) | | | 2 |
| PX-1186 | | 7/13/2008 | Morris Fig. 8-3:  Low Vegatation Between EBSB and MRGO (From Chad Morris Expert Report) | | | 2 |
| PX-1187 | | 7/13/2008 | Figure 8-4:  EBSB Cross-Section After Katrina (From Chad Morris Expert Report) | | | 2 |
| PX-1189 | | 7/13/2008 | Morris Fig. 9-1:  MRGO Channel erosion | | | 2 |
| PX-1194 | | 20020327 | Final Acceptance Report Excavation of Concrete Anchor Signed by Sara Alvey | NCS055-000000325 | | |
| PX-1200 | | 7/31/2006 | ILIT:  Final ILIT Report Pages (6-12)(6-15)(6-18) | Bea Ex. No. 33 | | 2 |
| PX-1202 | | 4/3/2012 | Bea:  Final Rebuttal Report of Dr. Bea | Bea Ex. No. 49 | | 2 |
| PX-1203 | | 1/10/2000 | Final Recommendation Report for Demolition and Site Preparation Activities of the EBIA IHNC | Bacuta Ex. No. 3; WGI053905 | WGI053911 | |
| PX-1205 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-1210 | | 01.21.00 | Fla Ave. between Alabo & Benton -- Photos | O.L.D.-KING-0042 | | |
| PX-1211 | | 2000-05-00 | FLI-MAP Survey Control; NOLA; Aerial Survey of LPV and Chalmette Loop Levee Systems; Contract # DACW43-98-D-0518 | | | |
| PX-1216 | | 1965 10-27 | Flood Control Act of 1965, P.L. 89-298, 79 Stat. 1073 (October 27, 1965) | AFW-365-000000677-AFW-365-000000700 | | |
| PX-1217 | | | Crawford:  Flood Damage Assessment Rebuttal, Alvin Livers, 4924 St. Claude Avenue, including Engineering Reports, Hydrographs, Damage Estimates, and Photographs. | | | 2 |
| PX-1218 | | | Crawford:  Flood Damage Assessment Rebuttal, Clifford Washington, 1910-1910 ½ Charbonet, including Engineering Reports, Hydrographs, Damage Estimates, and Photographs. | | | 2 |
| PX-1220 | | | Crawford:  Flood Damage Assessment Rebuttal, Ethel Coats, 1020-1022 Charbonet, including Engineering Reports, Hydrographs, Damage Estimates, and Photographs. | | | 2 |
| PX-1221 | | | Crawford:  Flood Damage Assessment Rebuttal, Fred Holmes, 1205 Perrin Drive, including Engineering Reports, Hydrographs, Damage Estimates, and Photographs. | | | 2 |
| PX-1222 | | | Crawford:  Flood Damage Assessment Rebuttal, Jeanne and Kenneth Armstrong, 4016 Hamlet Place, including Engineering Reports, Hydrographs, Damage Estimates, and Photographs. | | | 2 |
| PX-1224 | | | Rogers Fig. 83:  Flood protection system | | | 2 |
| PX-1228 | | 23-Jun-06 | Armstrong:  Form 95 for Jeannine Armstrong | ARMSTRONG 001 – 002 | | |
| PX-1229 | | 23-Jun-06 | Armstrong:  Form 95 for  Kenneth Armstrong | ARMSTRONG 004 – 005 | | |
| PX-1230 | | 5-Jun-06 | Coats:  Form 95 for Ethel Coats | COATS 001 – 002 | | |
| PX-1232 | | 13-Aug-07 | Washington:  Form 95 for Clifford Washington | WASHINGTON 001 - 002 | | |
| PX-1236 | | 04/17/02 | Formal Minutes of Biweekly Status & Submittal Meeting: McElwee Brothers, Inc. & Tri-State Design | McElwee Ex. No. 24 | | 4 |
| PX-1237 | | 04/29/02 | Formal Minutes of Biweekly Status & Submittal Meeting: McElwee Brothers, Inc. & Tri-State Design | McElwee Ex. No. 23 | | 4 |
| PX-1238 | | 01/07/03 | Formal Minutes of Biweekly Status & Submittal Meeting: McElwee Brothers, Inc. & Tri-State Design | McElwee Ex. No. 27 | | 4 |
| PX-1239 | | 03/06/02 | Formal Minutes of Biweekly Status & Submittal Meeting: McElwee Brothers, Inc. & Tri-State Design | McElwee Ex. No. 21 | | 4 |
| PX-1240 | | 2001 05-10 - 2001 11-07 | Forms RE: Final Acceptance Reports dated 5/10/01, 5/24/01, 9/26/01, and 11/7/01 for Work Completed by Washington Int'l Group on IHNC East Bank Industrial Area | NCS-084-000001418 | | |
| PX-1241 | | | Fuel Tanker Sampling Event (Scheduled for Wednesday, March 27, 2002) | Guillory Ex. No.  59 | | |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-1242 | 2001 | Fugro: TO 26 Drilling Services | Fugro001-420 | | | | |
| PX-1245 | | Rogers Fig. 103: General Plan for the ship lock replacement | | | | | 2 |
| PX-1246 | 00000000 | Generalized Map of IHNC (Boland Marine and Saucer Marine ) | WGI000634 | WGI000636 | | | 1 |
| PX-1247 | 10/1/1965 | Generalized Soil & Geologic Profile P's exhibit 12 of Lake Pontchartrain and Vicinity. Plate # 28 | Grieshaber Ex. 12 | | | | |
| PX-1248 | | Withdrawn by Plaintiffs on 8/7/12 | | | | | |
| PX-1249 | | Withdrawn by Plaintiffs on 8/7/12 | | | | | |
| PX-1250 | | Withdrawn by Plaintiffs on 8/7/12 | | | | | |
| PX-1251 | | Withdrawn by Plaintiffs on 8/7/12 | | | | | |
| PX-1253 | | Rogers Fig. 151: Geologic Cross-Section of Claiborne Avenue | | | | | 2 |
| PX-1254 | | Rogers Fig. 152: Geologic Cross-Section of Lake Ponchartrain | | | | | 2 |
| PX-1255 | | Rogers Fig. 153: Geologic Cross-Section of New Orleans | | | | | 2 |
| PX-1256 | | Rogers Fig. 156: Geologic Cross-Section Salt Dome Basin | | | | | 2 |
| PX-1257 | | Rogers Fig. 157: Geologic Cross-Section southeastern Louisiana | | | | | 2 |
| PX-1258 | | Bea, Morris, Fig. 37: Geologic cross-section (east-west) showing buried swamp layers (USACE, IPET 2007) | | | | | 2 |
| PX-1259 | | Bea Fig. 38: Geologic cross-section (north-south) showing buried marsh-swamp deposits (USACE, IPET 2007) | | | | | 2 |
| PX-1260 | 20010627 | Geophysical survey prep phase meeting minutes | WGI003691 | | | | 1 |
| PX-1261 | | Withdrawn by Plaintiffs on 8/7/12 | | | | | |
| PX-1262 | 2002-10-01 | USACE, ER 1110-1-8157, Geotechnical Data Quality Management for Hazardous Waste Remedial Activities | | | | | |
| PX-1293 | | Withdrawn by Plaintiffs on 8/7/12 | | | | | |
| PX-1294 | 20050429 | Geotechnical Soil Sample Report | WGI261676 | WGI262679 | | | 1 |
| PX-1295 | 20010906 | Gill Industries quote | WGI235590 | | | | 1 |
| PX-1296 | Sep-01 | Gill Industries: Amendment and notes | Gill 8-11 | | | | 4 |
| PX-1297 | Nov-01 | Gill Industries: Asbestos Disposal Verification Forms | Gill 608-624 | | | | 4 |
| PX-1298 | Nov-01 | Gill Industries: Asbestos Disposal Verification Forms | Gill 625-641 | | | | 4 |
| PX-1299 | Nov-01 | Gill Industries: Asbestos Disposal Verification Forms | Gill 642-655 | | | | 4 |
| PX-1300 | Nov-01 | Gill Industries: Asbestos Disposal Verification Forms | Gill 656-674 | | | | 4 |
| PX-1301 | Nov-01 | Gill Industries: Asbestos Disposal Verification Forms | Gill 675-717 | | | | 4 |
| PX-1302 | Nov-01 | Gill Industries: Asbestos Disposal Verification Forms (421-450) | Gill 2305-2403 | | | | 4 |
| PX-1303 | Oct-01 | Gill Industries: Asbestos Disposal Verification Forms (Only Gold ADUF 304-347) | Gill 2028-2190 | | | | 4 |
| PX-1304 | Oct 2001-Nov 2001 | Gill Industries: Asbestos Disposal Verification Forms (Only Gold ADUF 304-347) | Gill 2191-2304 | | | | 4 |
| PX-1305 | Oct-01 | Gill Industries: Asbestos Disposal Verification Forms (Only Gold ADUF 99-197) | Gill 1856-2027 | | | | 4 |
| PX-1306 | 1967-86 | Gill Industries: Caminada Mine -1966 Power Plant Plans | Gill 1118-1159 | | | | 4 |
| PX-1307 | Nov-01 | Gill Industries: Daily reports | Gill 1-3 | | | | 4 |
| PX-1308 | Sept - Nov 2001 | Gill Industries: Daily reports | Gill 15-62 | | | | 4 |
| PX-1309 | Sept - Nov 2001 | Gill Industries: Employee Time Sheets | Gill 596-607 | | | | 4 |
| PX-1310 | Sep-01 | Gill Industries: Invoice & Asbestos Disposal Verification Form | Gill 4-5 | | | | 4 |
| PX-1311 | Sep-01 | Gill Industries: Invoice & Asbestos Disposal Verification Form | Gill 6-7 | | | | 4 |
| PX-1312 | Nov-01 | Gill Industries: Invoices | Gill 567-569 | | | | 4 |
| PX-1313 | June - Nov 2001 | Gill Industries: Invoices | Gill 570-595 | | | | 4 |
| PX-1314 | Nov-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | Gill 151-210 | | | | 4 |
| PX-1315 | Nov-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | Gill 211-270 | | | | 4 |
| PX-1316 | Nov-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | Gill 271-349 | | | | 4 |
| PX-1317 | Nov-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | Gill 350-409 | | | | 4 |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-1318 | | Oct-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | Gill 4069-4243 | | | 4 |
| PX-1319 | | Nov-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | Gill 410-480 | | | 4 |
| PX-1320 | | Oct-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | Gill 4244-4408 | | | 4 |
| PX-1321 | | Nov-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | Gill 481-566 | | | 4 |
| PX-1322 | | Nov-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | Gill 63-150 | | | 4 |
| PX-1323 | | Sep-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (01-116) | Gill 718-1002 | | | 4 |
| PX-1324 | | Oct-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (10_01_2001) | Gill 2800-3105 | | | 4 |
| PX-1325 | | Sep-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (10_11) | Gill 3769-4068 | | | 4 |
| PX-1326 | | Nov-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (11_01_2001) | Gill 3576-3768 | | | 4 |
| PX-1327 | | Nov-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (11_07_2001) | Gill 3106-3422 | | | 4 |
| PX-1328 | | Oct-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (1119 82286) | Gill 2404-2799 | | | 4 |
| PX-1329 | | Sept - Oct 2001 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (117-174) | Gill 1003-1117 | | | 4 |
| PX-1330 | | Oct-01 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (175_251) | Gill 3423-3575 | | | 4 |
| PX-1331 | | Oct-01 | Gill Industries: Invoices & Gill Industries: Asbestos Disposal Verification Forms | Gill 4409-4561 | | | 4 |
| PX-1332 | | Sept - Nov 2001 | Gill Industries: Totals for Asbestos Soil and Concrete | Gill 12-14 | | | 4 |
| PX-1333 | | 9/9/01-11/6/2001 | Gill Industries: Washington Group Surekote Road Invoices | Gill 1160-1855 | | | 4 |
| PX-1334 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1335 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1336 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1337 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1338 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1339 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1340 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1341 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1342 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1343 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1344 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1345 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1346 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1347 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1348 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1349 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1350 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1352 | | | Government Accountability Office (1976). Cost, Schedule, and Performance Problems of the Lake Pontchartrain and Vicinity, Louisiana, Hurricane Protection Project, Report to the Congress, Washington DC, Aug. 31. | | | | 2 |
| PX-1353 | | 10/00/2000 | Government Accountability Office (2003). Corps of Engineers, Improved Analysis of Costs and Benefits Needed for Sacramento Flood Protection Project,  Report to Congressional Requesters, GAO-04-30, Washington DC. | | | | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-1354 | 9/00/2005 | Government Accountability Office (2005). Army Corps of Engineers, Improved Planning and Financial Management Should Replace Reliance on Reprogramming Actions to Manage funds, Subcommittee on Energy and Water Development, Committee on Appropriations, House of Representatives, GAO -05-946, Washington DC. | | | | 2 |
| PX-1355 | 12/15/2005 | Government Accountability Office (2005a). Hurricane Protection: Statutory and Regulatory Framework for Levee Maintenance and Emergency Response for the Lake Pontchartrain Project, Washington DC. | | | | 2 |
| PX-1356 | | Government Accountability Office (2005b). Army Corps of Engineers, History of the Lake Pontchartrain and Vicinity Hurricane Protection Project, GAO-06-244T, Washington, DC. | | | | 2 |
| PX-1357 | | Withdrawn by Plaintiffs on 9/2/12 | | | | 2 |
| PX-1358 | 20021011 | Government executed 2 year R.O.E. | WGI076205 | WGI076206 | | |
| PX-1359 | | Grahan, H. E. and Nunn, D. E. (1959). Meteorological Considerations Pertinent to Standard Project Hurricane, Atlantic and Gulf Coasts of the United States, National Hurricane research Project, U. S. Weather Bureau, Report No. 33, Washington, DC. | | | | 2 |
| PX-1361 | | Rogers Fig. 139: Graph - surficial peat compaction | | | | 2 |
| PX-1362 | | Graphic comparing breach trigger data to Morris crest elevations | | | | 2 |
| PX-1363 | | Graphic depicting breach mechanism | | | | 2 |
| PX-1364 | | Graphic used with DeLoach | | | | 2 |
| PX-1365 | | Rogers Fig. 135: Graphs of soil properties | | | | 2 |
| PX-1366 | | Rogers Fig. 136: Graphs of soil properties | | | | 2 |
| PX-1367 | 4/24/2002 | Grid Trenching Diagram (Boland) | MEB-122-000000278 | | | |
| PX-1368 | 4/24/2002 | Grid Trenching Diagram (Boland) | MEB-122-000000319 | | | |
| PX-1369 | 4/25/2002 | Grid Trenching Diagram (Boland) | MEB-122-000000364 | | | |
| PX-1371 | 20010905 | Grid trenching preparatory phase inspection | WGI04727 | | | 1 |
| PX-1375 | 4/24/2005 | Bea Figs. 1 & 36: Groundwater Potentiometric Surface Map, April 24, 2005, of monitoring wells installed by WGI. | WGI342537 | | | 2 |
| PX-1378 | | Gulf Coast Aerial. (2002). | | | | 2 |
| PX-1379 | | Gulf Coast Aerial. (2005). | | | | 2 |
| PX-1380 | 1951 09-25 | H.R. Doc. No. 82-245 (1951) | Public | | | |
| PX-1382 | 1999-12-00 | Habitat Impacts of the Construction of the MRGO | Britsch Ex. No. 18 | | | 2 |
| PX-1389 | 20030625 | Handwritten Notes | WGI058071 | | | 1 |
| PX-1397 | | Washington: Handwritten notes | WASHINGTON 003 | | | |
| PX-1400 | 1994 01-01 | Headquarters Guidance Technical Letter 1110-1-152: Engineering and Design: Conversion to the North American Vertical Datum of 1988. USACE. (LPVHPP Chronology). | | | | |
| PX-1401 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1402 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1403 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-1404 | | Morris: Historical Photography of the IHNC area (Gulf Coast Aerial Mapping) | | | | 2 |
| PX-1405 | | Washington: Homeowners Policy by Louisiana Citizens Property Insurance Corporation for Clifford Washington | WASHINGTON 093 -111 | | | |
| PX-1406 | 9/25/1951 | House of Representatives Document 245, Letter from The Secretary of the Army to the Speaker of the House - Describes the Authority for the Corps to Build the MR-GO | 10070018.001 - 10070018.027 | | | |
| PX-1407 | 10/15/2006 | Bea: How Technology Can Revive the Gulf Coast | | | | 2 |
| PX-1408 | | http://www.mvn.usace.army.mil/ebs_contracting/index.asp (1 Mar. 2008) | | | | 2 |
| PX-1412 | | Hydro – Consultants Photos. C29-230-01; C29-230-02; C29-230-03. | | | | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-1413 | | | Bea Fig. 2:  Hydrographs of measured (and photographed) water levels at gage stations along the IHNC (IPET 2007) | | | 2 |
| PX-1415 | | 20010100 | IHNC Demolition Pre-Bid Meeting | WGI006050 | WGI006051 | 1 |
| PX-1416 | | 20010416 | IHNC Demolition Release Notice - Boland Marine April 2001 (TERC T.O. 26) | WGP005-000026955 | | 1 |
| PX-1417 | | 20010404 | IHNC Demolition Release Notice (TERC T.O. 26) | WGP005-000025690 | | 1 |
| PX-1419 | | 20010601 | IHNC Initial Phase Inspection Checklist for Contract No. DACA 56-94-D-0021. | WGP003-0000000391-WGP003-000000392 | | 1 |
| PX-1420 | | 20010828 | IHNC Initial Phase Inspection Checklist Form August 2001 (TERC T.O. 26) | WGP008-000013156-WGP008-000013157; WGI220180 | | 1 |
| PX-1421 | | 20020424 | IHNC Initial Phase Inspection Checklist signed by Sara Alvey | WGP003-000002598-WGP003-000002599 | | 1 |
| PX-1430 | | 2002-02-21 | IHNC Lock Replacement Project, EBIA, TERC T.O. 0026 | | | |
| PX-1431 | | 2002-05-02 | IHNC Lock Replacement Project, TERC for Remedial Action of EBIA,  Memorandum for C/Construction Division, with drawings and email from Jean Spedaro to Lee Guillory | Grieshaber Ex. 14; NCS-007-000000252 - NCS-007-000000255 | | |
| PX-1433 | | 20030507 | IHNC Preparatory Phase Meeting Minutes | WGI349444 WGP009-000006802 | WGI349446 WGP009-000006804 | 1 |
| PX-1434 | | 20020515 | IHNC Preparatory Phase Meeting Minutes May 2002 | NCS041-000001554-NCS041-000001555 | | |
| PX-1435 | | 20010514 | IHNC Project - Additional Preparatory Meeting Site Characterization/Drilling (TERC T.O. 26) | WGI347245 WPG009-000004603 | | 1 |
| PX-1436 | | 20010411 | IHNC Project - Preparatory Phase Inspection Checklist QA/QC & Supervisory Coordination Meeting | WGI041406 | WGI041407 | 1 |
| PX-1437 | | 20020416 | IHNC Project - Preparatory Phase Meeting Minutes Soil Remediation Apr. 2002 | WPG009-000004615-WPG009-000004616 | | 1 |
| PX-1441 | | 20020416 | IHNC Project Initial Phase Inspection Checklist - Remediation signed by Sara Alvey | WGP005-000023438 WGI002439 | WGP005-000023439 WGI0024240 | 1 |
| PX-1442 | | 20010730 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf - moorings, ramps, pilings | WGP003-000019891 WGI039641 | WGP003-000019892 WGI039642 | 1 |
| PX-1443 | | 20020625 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf - Stringers & Caps | WGP007-000072323 WGI0156622 | WGP007-000072325 WGI0156624 | 1 |
| PX-1444 | | 20020520 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf (TERC T.O. 26) | WGP003-000019895 WGI039645 | WGP003-000019896 WGI039646 | 1 |
| PX-1445 | | 20020528 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf (TERC T.O. 26) | WGP007-000072334 | WGP007-000072335 | 1 |
| PX-1450 | | 3/26/2002 | IHNC Project Initial Phase Inspection Checklist Form re: Stewart Construction | Guillory Ex. No.  59 | | |
| PX-1451 | | 20020326 | IHNC Project Initial Phase Inspection Checklist Form | WGI023902 | WGI023904 | 1 |
| PX-1452 | | 20020416 | IHNC Project Initial Phase Inspection Checklist Form | WGI024239 | WGI024240 | 1 |
| PX-1453 | | 20020424 | IHNC Project Initial Phase Inspection Checklist Form | WGI024396 | WGI024397 | 1 |
| PX-1454 | | 20020425 | IHNC Project Initial Phase Inspection Checklist Form | WGI024440 | WGI024441 | 1 |
| PX-1455 | | 20010720 | IHNC Project Initial Phase Inspection Checklist Form | WGI034960 | WGI034961 | 1 |
| PX-1456 | | 20011030 | IHNC Project Initial Phase Inspection Checklist Form | WGI037475 | WGI037476 | 1 |
| PX-1459 | | 20010912 | IHNC Project Initial Phase Inspection Checklist Form | WGI039663 | WGI039664 | 1 |
| PX-1460 | | 20020424 | IHNC Project Initial Phase Inspection Checklist Form | WGI220167 | WGI220168 | 1 |
| PX-1461 | | 20020226 | IHNC Project Initial Phase Inspection Checklist Form | WGI220169 | WGI220170 | 1 |
| PX-1463 | | 20010921 | IHNC Project Initial Phase Inspection Checklist Form | WGI220184 | WGI220185 | 1 |
| PX-1464 | | 20011114 | IHNC Project Initial Phase Inspection Checklist Form | WGI220186 | WGI220187 | 1 |
| PX-1475 | | 1/25/2002 | IHNC Project-Contractor Daily Quantity Report | O'Conner Ex. No. 16 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-1476 | 9/25/200 09/27/2001 09/28/2001 11/28/2001 | IHNC Project-Contractor Daily Quantity Report | O'Conner Ex. No. 17 | | | |
| PX-1478 | 20050202 | IHNC Remediation Project, Task Order No. 26 (TERC 26) Contract No. DACA56-94-D-0021 Total Environmental Restoration Contract (TERC) Task Order No. 26 | WGP003-000042428 WGI076186 | WGP003-000042431 WGI0761689 | | |
| PX-1479 | | IHNC Soil Boring Data | MEB-001-000000001-279 | | | |
| PX-1481 | | Withdrawn by Plaintiffs on 9/2/12 | | | | 2 |
| PX-1482 | 7/31/2006 | ILIT - Report Chapter 6: The St. Bernard and Lower Ninth Ward Protected Area | Bea Ex. No. 44 | | | 2 |
| PX-1483 | | ILIT - Report excerpts in Barge case, "Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005" – Vol. 1 Main Text and Executive Summary | Ex. 22 to Lafarge Statement of Material Facts, (7/5/12) | | | 2 |
| PX-1484 | | Rogers Fig. 215:  Illustration - permeability of Middleton peat | | | | 2 |
| PX-1485 | | Rogers Fig. 216:  Illustration - Pump Test Ratios | | | | 2 |
| PX-1486 | | Rogers Fig. 192:  Illustration - pump well response | | | | 2 |
| PX-1487 | | Rogers Fig. 197:  Illustration - representative values of hydraulic conductivity | | | | 2 |
| PX-1488 | | Rogers Fig. 208:  Illustration - Schematic section view re: observation well | | | | 2 |
| PX-1490 | | Rogers Fig. 189:  Illustration - School Site well layout plan | | | | 2 |
| PX-1491 | | Rogers Fig. 190:  Illustration - S-EBIA Site well layout plan | | | | 2 |
| PX-1492 | | Rogers Fig. 210:  Illustration - decrease in soil permeability | | | | 2 |
| PX-1494 | | Rogers Fig. 199:  Illustration - different core runs | | | | 2 |
| PX-1496 | | Rogers Fig. 213:  Illustration - directional permeability test | | | | 2 |
| PX-1498 | | Rogers Fig. 211:  Illustration - organic fabric of sedge peats | | | | 2 |
| PX-1500 | | Rogers Fig. 212:  Illustration - standpipe piezometer | | | | 2 |
| PX-1503 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-1504 | 2003 07-00 | Independent Study Evaluation Of Bank Line Revetment Alternatives To Abate Ship Wake Erosion Mississippi River - Gulf Outlet, Louisiana | NED-187-000000338- NED-187-000000371 | | | 2 |
| PX-1508 | 20020124 | Initial Phase Inspection Checklist Form for Removal and Disposal of Barge - Saucer Marine | WGP003-000000976 WGI022774 | WGP0073-000000977 WGI022775 | | 1 |
| PX-1510 | 00000000 | Initial Phase Inspection Memorandum | WGI220178 | WGI220179 | | 1 |
| PX-2646 | 11/6/2001 | Inspector's Quality Insurance Report-Daily Log of Construction-Civil | Coulatre Ex. No. 17 | | | |
| PX-2647 | 4/6/2001 | Inspector's Quality Insurance Report-Daily Log of Construction-Civil | Coulatre Ex. No. 20 | | | |
| PX-2648 | 11/10/2048 | Inspector's Quality Insurance Report-Daily Log of Construction-Civil | Coulatre Ex. No. 21 | | | |
| PX-2649 | 11/9/2001 | Inspector's Quality Insurance Report-Daily Log of Construction-Civil | O'Conner Ex. No. 12 | | | |
| PX-2650 | 11/6/2001 | Inspector's Quality Insurance Report-Daily Log of Construction-Civil | O'Conner Ex. No. 19 | | | |
| PX-2651 | | Rogers Fig. 188:  Installation details of well construction | | | | 2 |
| PX-2652 | 00000000 | Instructions for filling Out Services Requisition Form | WGI248414 | WGI248415 | | 1 |
| PX-2653 | 00000000 | Instructions to Bidders | WGI248419 | WGI248462 | | 1 |
| PX-2659 | | Insurance: Fifth Excess Coverage Layer, Policy: WGJ-1039/XS004, Effective:1 October 2003 – 1 October 2004 | WGI084053 - WGI084200 | | | |
| PX-2660 | | Insurance: First Excess Coverage Layer, Policy: PE0500342, Effective: 1 October 2005 – 1 October 2008 | WGI083750-WGI083768 | | | |
| PX-2661 | | Insurance: Fourth Excess Coverage Layer, Policy: XLRKS-00309-2-00A, Effective: 1 October 2003 – 1 October 2004 | WGI084201-WGI368954 | | | |
| PX-2662 | | Insurance: General Liability Layer, Policy: GL03437157-03. Effective: April 2005 to April, 2006 | WGI083555-WGI083683 | | | |
| PX-2663 | | Insurance: Primary Coverage Layer, Policy: PE0500341. Effective: 1 October 2005 | WGI083684-WGI083749 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-2664 | | | Insurance: Renewal Binder Confirmation; Policy: 6393835; Effective: 1 October 2003 – 1 October 2004 | WGI084213 - WGI084218 | | |
| PX-2665 | | | Insurance: Second Excess Coverage Layer, Policy: PE0500343, Effective: 1 October 2005 – 1 October 2008 | WGI083895-WGI083913 | | |
| PX-2666 | | | Insurance: Third Excess Coverage Layer, Policy: MH 28432  12, Effective:  1 October 2005 – 1 October 2006 | WGI083965-WGI084052 | | |
| PX-2667 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2668 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2669 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2671 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2672 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2673 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2674 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2675 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2676 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2677 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2678 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2679 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2680 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2681 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2682 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2683 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2684 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2685 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2686 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2687 | | 20050120 | Inter-Office Correspondence | WGI254574 | | 1 |
| PX-2688 | | 20031030 | Inter-Office Correspondence to Linda Guinn | WGI254792 | | 4 |
| PX-2690 | | | Bea Fig. 1:  IPET hydrograph of storm surge 'still water' elevation vs time during Hurricane Katrina. | | | 2 |
| PX-2692 | | 2000-04-00 | IPET:  Interagency Performance Evaluation Taskforce Report - Outline for Volume III, The Hurricane Protection System, Executive Summary Outline for Vol III (Attached to email [at 2538] dated 04/22/2008 | MVD-007-000002526  - MVD-007-000002537 | | |
| PX-2693 | | | IPET:  Interagency Performance Evaluation Taskforce Report - Volume IV excerpts, in Barge case "Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System" | Ex. 13 to Lafarge Statement of Material Facts, (7/5/12) | | 2 |
| PX-2694 | | | IPET:  Interagency Performance Evaluation Taskforce Report - Volumes 1 and 3 through 8 | Varuso Ex. No. 5 | | |
| PX-2696 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2697 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2698 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2699 | | 6/1/2006 | IPET: Interagency Performance Evaluation Taskforce, Draft Final Report, including underlying data | EDP002-000003595 - EDP002-000003662 | | 2 |
| PX-2700 | | | Bea Fig. 15:  I-wall as-built drawings for Lower 9th Ward south of Florida Avenue (USACE DM 03 1969). | | | 2 |
| PX-2702 | | | Jackson, R. B., (1988), "E99 Sheet Pile Wall Field Load Test Report", Technical report No.1, US Army Engineer Division, Lower Mississippi Valley, Vicksburg, MS | | | 2 |
| PX-2703 | | 1/30/2001 | Letter from John Weatherly to James Montegut Regarding Designation of Contracting Officer's Representative for Contract No. DACA56-94-D-0021, TERC, Task Order No. 0026 for Demolition and Site Preparation, IHNC Lock Replacement Project | WGI077204 -WGI077207 | | |
| PX-2704 | | 00000000 | Jim Blazek Resume | WGI047205 | | 1 |

| | | | | | |
|---|---|---|---|---|---|
| PX-2706 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2707 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2711 | 2005-06-00 | June 2005 Profile - East Side IIHNC from Florida Avenue to the Lake | O.L.D.-KING-0046 - O.L.D.-KING-0061 | | 2 |
| PX-2712 | | USACE, Kansas City Manual | Lucia Ex. No. 17 | | 4 |
| PX-2713 | 3/9/2012 | Katrina Canal Breaches Standard of Care Review | Sykora Ex. No. 3 | | |
| PX-2714 | 19990720 | Kickoff Meeting | NCS-009-000000788 | | |
| PX-2715 | | Kolb, C.R., and Van Lopik, J.R. (1958). Geology of the Mississippi River Deltaic Plain, Southern Louisiana. Technical Report No. 3-483, U.S. Army Engineer Waterways Experiment Station, Vicksburg, MS. | | | 2 |
| PX-2717 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2718 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2721 | 1984-07-00 | Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project Reevaluation Study, July 1984 | Varuso Ex. No. 4 | | |
| PX-2722 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2723 | | Morris:  LandSource, Inc. elevation surveys dated May 18, 2011 for five plaintiff-owned properties. | | | 2 |
| PX-2725 | 27-Jan-99 | Coats:  Last Will and Testament of Jimmie Lee Coats | | | |
| PX-2726 | 20030620 | LDEQ Inspection Report | WGI051963 | | 1 |
| PX-2727 | 00000000 | LDEQ Meeting Minutes | WGP008-000131544 - WGP008-000131545, WGI MSJ Ex. 57 | | 1 |
| PX-2730 | 19990818 | LDEQ meeting re: Demolition and Site Prep Recommendations Report | WGI003470 | | 1 |
| PX-2731 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2732 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2733 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2734 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2737 | 20050100 | Letter - James Montegut | WGI079442 | WGI079443 | 1 |
| PX-2738 | 20050404 | Letter - James Montegut | WGI080476 | WGI080476 | 1 |
| PX-2739 | 1965 07-09 | Letter -  Dated September 25, 1951 from the Secretary of the Army to the U.S. House of Representatives, 82nd Congress, 1st Session, House Document No. 245 | AIN-179-000002518-AIN-179-000002561 | | |
| PX-2740 | 20010905 | Letter -  Blazek to Dennis O'Connor | WGI324139 | | 4 |
| PX-2741 | 20010406 | Letter -  Breerwood (Corps) to Spencer (OLD) | WGI077098 | WGI077099 | 1 |
| PX-2742 | 20000711 | Letter - Dennis O'Conner | WGI041341 | | 1 |
| PX-2745 | 20010910 | Letter - MMG to WGI Anne Veigle | WGI324141 | | 4 |
| PX-2746 | 20010910 | Letter - MMG to WGI Program Manager Sensebee | WGI324142 | | 4 |
| PX-2748 | 20030313 | Letter - O'Connor to Perry | WGI18401 | | 1 |
| PX-2750 | 12/19/2005 | Letter - Corps of Engineers discussing an IPET visit to the Orleans Parish Sewage and Water Board | Huerkamp Ex. No. 5 | | |
| PX-2752 | 20010906 | Letter - WGI Program Manager Sensebee to Blazek | WGI252567 | | 1 |
| PX-2753 | 20001107 | Letter - WGI, Dennis O'Conner, to Stevan Spender (OLD) re Levee Board Permits and Notifications | WGI003455 - WGI003456 | | |
| PX-2760 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2761 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2762 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2763 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2764 | 06/34/03 | Letter Re: Floodwall Completion | McElwee Ex. No. 44 | | 4 |
| PX-2768 | 11/27/2000 | Letter - Dennis O'Connor about Entry to Board Property IHNC | Roe Ex. No. 3 | | |
| PX-2769 | 20010103 | Letter - Dennis O'Connor from S&WB | WGI229271 | | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-2770 | 4/11/2000 | Letter - Dennis O'Connor granted permission to WGI for certain activities | Roe Ex. No. 5 | | | |
| PX-2774 | 2005 03-04 | Letter - R. Lesser to  J. Montegut  re  Closeout Plan for USACE Tulsa TERC DACA56-94-R-0013 | NCS-008-000000648-NCS-008-000000650 | | | |
| PX-2775 | 24-Oct-07 | Letter - USACE to Jerald N. Andry, Jr. re receipt of claim of Clifford washington dated October 24, 2007 | WASHINGTON 090 – 091 | | | |
| PX-2783 | 11/7/2000 | Letter to the Orleans Levee District concerning Levee Board Permits and Notifications EBIA | Roe Ex. No. 2 | | | |
| PX-2786 | 20031031 | Letter to Weatherly | WGI079044 | | | 1 |
| PX-2792 | 20010806 | Letter - F. Arlene Smith to Washington Group International, Inc. Re: Proposal and Negotiations on Contract No. DAC56-94-D-0021, Modification No 10 to Task Order No.0026, East Bank Industrial Area, Inner Harbor Navigation Canal, Lock Replacement Project, New Orleans, Louisiana; Associated Emails; Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at East Bank Industrial Area (EBIA), Inner Harbor Navigation Canal (IHNC) Lock Replacement Project; Photo Log; Author: USACE | WGI MSJ Ex. 27; NCS-082-000000330 | NCS-082-000000344 | | |
| PX-2801 | 4/1/2005 | Lewis Environmental Drilling: Bid and Contract related documents | LED 1-112 | | | 4 |
| PX-2809 | | LiDar Data: USACE, IPET website (https://ipet.wes.army.mil/) (Morris, Report at p. 4) | | | | 2 |
| PX-2810 | | Bea Fig. 16:  LIDAR survey along landside toe (USACE IPET 2007). | | | | 2 |
| PX-2812 | 10/10/2001 | Lift Sanitation Removal Plan- (Revised) | Coultare Ex. No. 11 | | | |
| PX-2817 | 2001-10-11 | Lift Station Removal Plan (Revision I) | Ex 77 of WGI Ex. A of MSJ; WGI076654 - WGI076665 | | | |
| PX-2822 | 2004-08-04 | List of Engineer Manuals, Civil Works | | | | |
| PX-2827 | | Rogers Fig. 3:  Lithograph of levee construction | | | | 2 |
| PX-2828 | | Rogers Fig. 4:  Lithograph of levee cutting | | | | 2 |
| PX-2829 | | Rogers Fig. 78: Load Analysis sheet pile length | | | | 2 |
| PX-2830 | | Location Excavation (Saucer Area 5) | WGI214690 | WGI214698 | | 1 |
| PX-2831 | 20020624 | Location Excavation Report | WGI214690 | | | 1 |
| PX-2832 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-2833 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-2834 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-2835 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-2836 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-2837 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-2838 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-2839 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-2840 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-2841 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-2843 | | Bea Fig. 39:  Longitudinal Profile along IHNC, North Breach | | | | 2 |
| PX-2844 | | Bea Fig. 24:  Longitudinal Profile along IHNC, South Breach | | | | 2 |
| PX-2850 | 20050211 | Louisiana Department of Environmental Quality - Field Interview Form - IHNC - EBIA - McDonough Marine | | | | |
| PX-2851 | | Bea Fig. 18a:  Lower 9th Ward IHNC East bank North – South stratigraphy | | | | 2 |
| PX-2853 | | Bea Fig. 68:  Map - 1967 showing Surekote Road | | | | 2 |
| PX-2854 | | Rogers Fig. 64:  Map by Coastal Environments | | | | 2 |
| PX-2855 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-2856 | | Bea Fig. 23:  Map from "Study of Hurricane Katrina's dead show most were old, lived near levee breaches" (by Mark Schleifstein, The Times-Picayune, August 27, 2009). | | | | | 2 |
| PX-2857 | | Map from Design Memorandum No. 1-A | Varuso Ex. No. 7 | | | | |
| PX-2858 | | Withdrawn by Plaintiffs on 9/2/12 | | | | | |
| PX-2861 | | Rogers Fig. 7:  Map of Florida Walk | | | | | 2 |
| PX-2862 | | Rogers Fig. 18:  Map of IHNC | | | | | 2 |
| PX-2864 | | Rogers Fig. 6:  Map of N.O. East Quadrangle | | | | | 2 |
| PX-2865 | | Rogers Fig. 6:  Map of New Orleans | | | | | 2 |
| PX-2866 | | Rogers Fig. 46:  Map of Northeast Quadrangle | | | | | 2 |
| PX-2868 | | Rogers Fig. 155:  Map showing elevation change | | | | | 2 |
| PX-2869 | | Rogers Fig. 161:  Map showing locations of subsurface boring logs | | | | | 2 |
| PX-2870 | | Bea Fig. 5b:  Map sowing grid trenching in northern area of Boland Marine | | | | | 2 |
| PX-2873 | 10/10/2005 | Map: Greater New Orleans Flood Protection System (From Chad Morris Expert Report) | | | | | |
| PX-2879 | | MAP: Overview of MRGO Breach Types | | | | | |
| PX-2888 | 00000000 | Wink:  Map of Survey EBIA IHNC Elevations | MEB475-000169722-MEB475-000169726 | | | | |
| PX-2890 | 3/12/2012 | Maps of surveys and Cross-Sections in Silva's reliance materials | Silva.Supp. Ex.No. 10 | | | | |
| PX-2893 | 2003-03-00 | March 2003 Profile -  West Side IHNC from St. Claude Locks to Lake | O.L.D.-KING-0062  - O.L.D.-KING-0091 | | | | 2 |
| PX-2894 | 20050228 | Material Requisition | WGI248260 | | | | 1 |
| PX-2897 | 12/15/2006 | Meeting in Lake View | | | | | 2 |
| PX-2901 | 20000612 | Meeting with City Council member | WGI027415 | | | | 1 |
| PX-2902 | | Withdrawn by Plaintiffs on 8/7/12 | | | | | |
| PX-2903 | | Withdrawn by Plaintiffs on 8/7/12 | | | | | |
| PX-2904 | 20010307 | Memo | WGI220175 | | | | 1 |
| PX-2905 | 20030827 | Memo | WGI253963 | | | | 1 |
| PX-2908 | 20010910 | Memo -  Blazek to Paul Lo | WGI324136 | | | | 4 |
| PX-2909 | 20010928 | Memo -  O'Connor to James Montegut | WGI071429 | | | | 1 |
| PX-2910 | 20011015 | Memo -  James Montegut | WGI209690 | | | | 1 |
| PX-2911 | 20031030 | Memo -  Lesser to Denver Home Office | WGI254792 | | | | 4 |
| PX-2912 | 20030922 | Memo -  O'Connor to Staggs | WGI038500 | | | | 1 |
| PX-2913 | 20031001 | Memo -  O'Connor to Staggs | WGI212147 | | | | 1 |
| PX-2915 | 20000926 | Memo - re negotiations | WGI237564 | | | | 1 |
| PX-2916 | 00000000 | Memo -  Arlene Smith | WGI078996 | | | | 1 |
| PX-2918 | 20010423 | Memo -  Blazek | WGI001014 | | | | 1 |
| PX-2919 | 9/11/1979 | Memo to File-Meeting regarding the Possibility of Freshwater diversion at the Site of the new IHNC lock | V Landry Ex. No. 2 | | | | |
| PX-2920 | 20031030 | Memo - Greg Jones | WGI079011 | | | | 4 |
| PX-2921 | 20031030 | Memo - Greg Jones | WGI080675 | | | | 4 |
| PX-2922 | 20031010 | Memo - Greg Jones | WGI252656 | | | | 4 |
| PX-2923 | 00000000 | Memo - Robert Lundbergh | WGI254206 | | | | 1 |
| PX-2924 | 20031030 | Memo - Weatherly | WGI252573 | | | | 1 |
| PX-2925 | | Withdrawn by Plaintiffs on 9/2/12 | | | | | |
| PX-2927 | 20010208 | Louisiana Notification of Hazardous Waste Activity - Dennis O'Conner | WGI209583 | WGI209584 | | | 1 |
| PX-2928 | 20010301 | Memo/letter - Dennis O'Connor to Jane Morgan | WGI237982 | WGI237984 | | | 1 |
| PX-2930 | 2001 02-19 | Memorandum for Area Engineer, Pre-construction Meeting (Minutes) (TERC T.O. 26) | WGI041373 | WGI041379 | | | |
| PX-2931 | 2/19/2001 | Memorandum for Area Engineer-Preconstruction Meeting | Coulatre Ex. No. 19 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-2943 | | 1989 07-24 | Memorandum from Division re Revised Sheet Pile Wall Design Bibliography – 20 Criteria. USACE. (LPVHPP Chronology). | | | |
| PX-2944 | | 1987 12-23 | Memorandum from Division to District Regarding Draft Revised Sheet Pile Wall Design Criteria. USACE. (LPVHPP Chronology). | | | |
| PX-2945 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2946 | | 2/3/2012 | Vrijling:  Memorandum Hydrographs five locations in the St. Bernard Polder | Dalrymple Ex. No. 8; Vrijling Ex. 4 | | |
| PX-2949 | | 3/25/1991 | Memorandum in response to a Freedom of Information Act Request | Dicharry Ex. No. 5 | | |
| PX-2955 | | 02/01/02 | Memorandum Re: Temporary Restraining Structure | McElwee Ex. No. 22 | | 4 |
| PX-2959 | | 2/3/1999 | Memorandum-New IHNC Lock Pile Load Test | NED-149-000000328 | | |
| PX-2961 | | | Barge:  Michael O'Dowd trial testimony excerpts in Barge case on 7/6/10 | Ex. 1.O  to Lafarge Statement of Material Facts (7/5/12) | | 2 |
| PX-2962 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2964 | | 20011114 | Minutes of the RECAP Team Meeting | WGI006055 | | 1 |
| PX-2967 | | 1997-03-00 | USACE,  New Lock and Connecting Channels Evaluation  Report: Main Report and Environmental Impact Statement | NED-143-000003328 - NED-143-000003656 | | |
| PX-2969 | | 1997-03-00 | USACE, New Lock and Connecting Channels Evaluation Report: Volume 3 of 9, Engineering Investigations, Appendix B | NED-143-000001257  - NED-143-000001658 | | |
| PX-2971 | | 1997-03-00 | USACE, New Lock and Connecting Channels Evaluation Report: Volume 5 of 9, Wastes Assessment of Potential Hazardous, Toxic, and Radiological | NPM-006-000001605- NPM-006-000001687 | | |
| PX-2977 | | 1997-03-00 | USACE, New Lock and Connecting Channels Evaluation Report, Vol. 4- Design Plates for Engineering Investigations | MVD-006-000000001 - MVD-006-000000147 | | |
| PX-2978 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-2979 | | 00000000 | Mixed Waste Mounds Report | | | |
| PX-2981 | | | MMG:  (2001) Drilling Report II and Appendix J. Report to WGI. | | | 2 |
| PX-2982 | | | MMG:  (2001), Drilling Report III and Appendices A – E. Report to WGI. | | | 2 |
| PX-2983 | | | MMG:  (2002), Drilling Report IV and Appendix L. Report to WGI. | | | 2 |
| PX-2984 | | | MMG:  (2002), Drilling Report V and Appendix K. Report to WGI. | | | 2 |
| PX-2985 | | | MMG:  (2002), Drilling Report VI and Appendix N. Report to WGI. | | | 2 |
| PX-2986 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2987 | | 20010928 | MMG's environmental manager resigned | WGI073558 | | 4 |
| PX-2992 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-2993 | | 2001-11-09 | Modifications to the TERC Contract | WGI000638 - WGI000652 | | 1 |
| PX-2994 | | 11/1/2001 | WGI Monthly Photo Log - November 2001 | WGI006078-WGI006096; WGI MSJ Ex. 59 | | 1 |
| PX-2996 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-3000 | | 19990800 20050500 | Monthly Reports - WGI | | | |
| PX-3001 | | 2007-08-13 | Monthly Status Report by Lake Borgne Basin Levee District for August 2007 | | | |
| PX-3002 | | 2007-10-09 | Monthly Status Report by Lake Borgne Basin Levee District for October 2007 | | | |
| PX-3003 | | 2007-09-11 | Monthly Status Report by Lake Borgne Basin Levee District for September 2007 | | | |
| PX-3004 | | 7/00/1999 | Morison Knudsen submitted Proposal No. 76, Rev. 1 | WGI040789 | WGI040797 | 1 |
| PX-3005 | | | Morris: Chad Morris deposition taken in Robinson | | | 2 |
| PX-3006 | | | Morris: Exhibits to Chad Morris deposition taken in Robinson | | | 2 |
| PX-3010 | | 1/00/2000 | Morrison-Knudsen Boring Analysis | WGI047092 | | 1 |
| PX-3011 | | 6/00/1999 | Morrison-Knudsen submitted Proposal No. 76 | WGI27526 | WGI27526 | |
| PX-3012 | | 11/00/1999 | Morrison-Knudsen submitted Proposal No. 83, Rev. | WGI027485 | WGI027493 | 1 |
| PX-3014 | | | Washington:  MRGO Contents List | WASHINGTON 116 – 120 | | |

| | | | | | |
|---|---|---|---|---|---|
| PX-3016 | 10/00/1993 | MRGO NLCC Sampling and Analysis report (SAR) Appendix C, Part II, Phase II | WGI245973 | WGI246211 | 1 |
| PX-3017 | 1975-03-00 | USACE,  New Lock and Connecting Channels, Site Selection Report | EDP023-000001777 -3268 | | |
| PX-3018 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-3019 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-3020 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-3021 | | National Academy of Engineering and National Research Council (NAE / NRC) (2008). Report of the National Academy of Engineering / National Research Council Committee on New Orleans Regional Hurricane Protection Projects, The National Academies Press, Washington, DC. | | | 2 |
| PX-3022 | | National Aeronautics and Atmospheric Administration (NOAA) (2005). "St. Bernard Parish, Louisiana, Image Index Map, September 2005." Available from: http://ngs.woc.noaa.gov/katrina/090A29M_KATRINA.HTM. | | | 2 |
| PX-3025 | 0000 00-00 | National Society Of Professional Engineers NSPE Code of Ethics for Engineers | | | |
| PX-3026 | | National Weather Service (1979). Meteorological Criteria for Standard Project Hurricane and Probable Maximum Hurricane Windfields, Gulf and East Coasts of the United States, NOAA Tech. Report NWS 23, Charleston, SC. | | | 2 |
| PX-3032 | 19970300 | USACE, New Lock and Connecting Channels Evaluation  Report: Volume 2 of 9, Community Impact Mitigation Plan, Appendix A | NPM006-000000325-NPM006-000000539 | | |
| PX-3049 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-3050 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-3071 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-3072 | 20020214 | Nonconformance Report No. 2 | WGI006739 | | |
| PX-3073 | 20020220 | Nonconformance Report No. 3 | WGI010869 | | 1 |
| PX-3074 | 20020307 | Nonconformance Report No. 4 | WGI023535 | | 1 |
| PX-3075 | | Non-Hazardous Contaminated Soil Totals Inner Harbor Navigational Canal, East Bank Industrial Area | WGI353288 | WGI353372 | 1 |
| PX-3076 | | Bea Fig. 18:  North Breach geologic Cross-Section (IPET 2007). | | | 2 |
| PX-3077 | | Rogers Fig. 150:  North South geologic Cross-Section | | | 2 |
| PX-3078 | 20000928 | Emails - Dennis O'Conner and Lee Guillory | WGI076698 | | 1 |
| PX-3079 | 20000928 | Dennis O'Conner Notes re EBIA Access | WGI229187 | | 1 |
| PX-3080 | 00000000 | Note from Steven Roe | WGI254406 | | 1 |
| PX-3081 | 11/5/2005 | Notes from Interviews with two pump station operators | Huerkamp Ex. No. 4 | | |
| PX-3082 | 2005-08-02 | Notice from the State of LA for EBIA | WGI262190 - | | 1 |
| PX-3083 | | Notice of 30(b)(6) videotaped deposition of the U.S. Army Corps of Engineers through Richard Varuso | Varuso Ex. No. 1 | | |
| PX-3084 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-3086 | | Notice of Deposition of Anne Veigel | Veigel Ex. No. 1 | | |
| PX-3093 | | Rogers Fig. 62:  Oblique photograph of IHNC lake head | | | 2 |
| PX-3094 | | Rogers Fig. 61:  Oblique photograph of South IHNC | | | 2 |
| PX-3095 | | Rogers Fig. 65:  Oblique photograph of upper IHNC between 1960-1964 | | | 2 |
| PX-3096 | | Rogers Fig. 63:  Oblique photograph of upper IHNC in late 1960's | | | 2 |
| PX-3097 | 20000930 | O'Conner Memo | WGI285939 | WGI285942 | 1 |
| PX-3102 | 1999 07-02 | Order for Supplies/Services Contract # DACA56-94-D-0021 Issued by the Tulsa Corps of Engineers to Morrison Knudsen Corp , with Attached  06/1/1999 Statement of Work Demolition and Site Preparation of IHNC Lock Replacement Project. in New Orleans. | NCS-002-000000027-NCS-002-000000038 | | |
| PX-3104 | | Rogers Fig. 76:  Original design configuration IHNC floodwall | | | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| | PX-3105 | | Rogers Fig. 77:  Original design configuration IHNC floodwall - Chalmette Plan | | | 2 |
| | PX-3106 | | Rogers Fig. 33:  Original Plans - IHNC lock | | | 2 |
| | PX-3108 | 05.21.1991 01.30.86 | Orleans Parish Adjustment: Bench Mark Designation, Adjusted Orthometric Height, Approx. Position; Vertical control densfication in Orleans Parish - East Metairie vis LaBarre Rd, Leake Ave, Tchoupitoulas St., Piler St, Elysian Fields Ave., St. Claude Ave, Deslonde St, Florida Ave, Franklin Ave to Chef Menteur Hwy | O.L.D.-KING-00044 - O.L.D.-KING-0045 | | |
| | PX-3109 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| | PX-3112 | | Rogers Fig. 160:  Overlay of drainage courses | | | 2 |
| | PX-3113 | | Rogers Fig. 37:  Overlay of excavations plan | | | 2 |
| | PX-3114 | | Rogers Fig. 148:  Overlay of Figure 147 | | | 2 |
| | PX-3115 | | Rogers Fig. 87:  Overlay of pre & post Florida Complex alignment of Surekote Road | | | 2 |
| | PX-3116 | | Rogers Fig. 88:  Overtopping scour pattern in front of and behind severely damaged Citrus Back Levee floodwall at the Bulk Loading Terminal facility (IPET 2007). | | | 2 |
| | PX-3117 | | Rogers Fig. 169:  Overview of as-drilled soil boring | | | 2 |
| | PX-3118 | | Rogers Fig. 163:  Overview of sites for in-situ permeability testing | | | 2 |
| | PX-3121 | 10/27/2011 | Rogers:  Excerpt from Dr. Rogers' pumping test Analyses Report | Bea Ex. No. 12 | | 2 |
| | PX-3122 | 1/5/2012 | Rogers:  Excerpt from Dr. Rogers' Report, Figure 211 | Cobos-Roa Ex. No. 6 | | 2 |
| | PX-3125 | | Withdrawn by Plaintiffs on 9/2/12 | | | 2 |
| | PX-3126 | | Withdrawn by Plaintiffs on 9/2/12 | | | 2 |
| | PX-3127 | | Withdrawn by Plaintiffs on 9/2/12 | | | 2 |
| | PX-3128 | | Withdrawn by Plaintiffs on 9/2/12 | | | 2 |
| | PX-3129 | 3/25/2007 | IPET: Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System | Dalrymple Ex. No. 12 | | 2 |
| | PX-3131 | | Permission to Demolish and Remove Existing Structures | Veigel Ex. No. 5 | | |
| | PX-3132 | 20010226 | Permit Check | WGI209695 | | 1 |
| | PX-3133 | 12/29/2000 | Permit Request Form of  No Objection | Veigel Ex. No. 4 | | |
| | PX-3142 | 00000000 | Phillip Staggs Resume | WGI047280 | | 1 |
| | PX-3144 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| | PX-3148 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| | PX-3149 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| | PX-3150 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| | PX-3173 | 00000000 | Photo: Pre-Katrina IHNC Photos, (Mayo); Author: WGI | | | |
| | PX-3176 | | Bea Fig. 1:  Photographs of mechanics of breach development at the Lower 9th Ward. | | | 2 |
| | PX-3177 | | Rogers Fig. 118:  Photograph - Aerial oblique view of coastal marsh | | | 2 |
| | PX-3178 | | Rogers Fig. 86:  Photograph - Aerial view T wall installation | | | 2 |
| | PX-3179 | | Rogers Fig. 86:  Photograph - alignment of Surekote Road | | | 2 |
| | PX-3180 | | Rogers Fig. 28:  Photograph - Bascule lift bridge over IHNC | | | 2 |
| | PX-3181 | | Rogers Fig. 72:  Photograph - building of monolith | | | 2 |
| | PX-3182 | | Rogers Fig. 193:  Photograph - configuration of transducers | | | 2 |
| | PX-3183 | | Rogers Fig. 16:  Photograph - cypress swamp | | | 2 |
| | PX-3184 | | Rogers Fig. 15:  Photograph - dredge | | | 2 |
| | PX-3185 | | Rogers Fig. 34:  Photograph - dredges working | | | 2 |
| | PX-3186 | | Rogers Fig. 170:  Photograph - drilling equipment | | | 2 |
| | PX-3187 | | Rogers Fig. 168:  Photograph - driving tip being unlocked | | | 2 |
| | PX-3188 | | Rogers Fig. 122:  Photograph - East IHNC | | | 2 |
| | PX-3189 | | Rogers Fig. 47:  Photograph - EBIA 1940 | | | 2 |
| | PX-3190 | | Rogers Fig. 182:  Photograph - example of photo log | | | 2 |

Combined Exhibit List - 09.04.12

| | | | | | |
|---|---|---|---|---|---|
| PX-3191 | | Rogers Fig. 179:  Photograph - extrusion | | | 2 |
| PX-3192 | | Rogers Fig. 174:  Photograph - field notes | | | 2 |
| PX-3193 | | Rogers Fig. 69:  Photograph - flooding of Lower 9th Ward during Betsy, w/ inundation map | | | 2 |
| PX-3194 | | Rogers Fig. 100:  Photograph - Galvez Wharf | | | 2 |
| PX-3195 | | Rogers Fig. 166:  Photograph - geoprobe sample shoe | | | 2 |
| PX-3196 | | Rogers Fig. 187:  Photograph - Geotechnical exploration points at S EBIA site | | | 2 |
| PX-3197 | | Rogers Fig. 186:  Photograph - Geotechnical exploration points at School site | | | 2 |
| PX-3198 | | Rogers Fig. 206:  Photograph - ground view of South EBIA test site | | | 2 |
| PX-3199 | | Rogers Fig. 207:  Photograph - ground view of South EBIA test site | | | 2 |
| PX-3202 | | Rogers Fig. 48:  Photograph - Higgins Ship | | | 2 |
| PX-3203 | | Rogers Fig. 44:  Photograph - IHNC lock | | | 2 |
| PX-3204 | | Rogers Fig. 41:  Photograph - IHNC lock gates | | | 2 |
| PX-3205 | | Rogers Fig. 40:  Photograph - IHNC lock near completion | | | 2 |
| PX-3206 | | Rogers Fig. 39:  Photograph - IHNC lock under construction | | | 2 |
| PX-3207 | | Rogers Fig. 107:  Photograph - IHNC North Breach | | | 2 |
| PX-3208 | | Rogers Fig. 110:  Photograph - IHNC North Breach temporary dyke | | | 2 |
| PX-3209 | | Rogers Fig. 108:  Photograph - IHNC South Breach | | | 2 |
| PX-3210 | | Rogers Fig. 112:  Photograph - IHNC South Breach breached areas | | | 2 |
| PX-3211 | | Rogers Fig. 111:  Photograph - IHNC South Breach failed floodwall | | | 2 |
| PX-3212 | | Rogers Fig. 113:  Photograph - IHNC South Breach from North | | | 2 |
| PX-3213 | | Rogers Fig. 109:  Photograph - IHNC South Breach temporary dyke | | | 2 |
| PX-3214 | | Rogers Fig. 43:  Photograph - IHNC stop log girder | | | 2 |
| PX-3215 | | Rogers Fig. 42:  Photograph - IHNC swing span | | | 2 |
| PX-3216 | | Rogers Fig. 17:  Photograph - Jahncke dredge | | | 2 |
| PX-3217 | | Rogers Fig. 49:  Photograph - Liberty Ship | | | 2 |
| PX-3218 | | Rogers Fig. 165:  Photograph - marsh buggy | | | 2 |
| PX-3219 | | Rogers Fig. 178:  Photograph - Overview CPT exploration system | | | 2 |
| PX-3220 | | Rogers Fig. 172:  Photograph - overview of rotary drill rig | | | 2 |
| PX-3221 | | Rogers Fig. 171:  Photograph - overview of rotary wash drill rig | | | 2 |
| PX-3222 | | Rogers Fig. 185:  Photograph - Overview pump test site locations | | | 2 |
| PX-3223 | | Rogers Fig. 193:  Photograph - peat and paludal clay | | | 2 |
| PX-3224 | | Rogers Fig. 121:  Photograph - post Katrina flood wall | | | 2 |
| PX-3225 | | Rogers Fig. 184:  Photograph - pouring wax | | | 2 |
| PX-3226 | | Rogers Fig. 181:  Photograph - preparation of soil sample | | | 2 |
| PX-3227 | | Photograph - return leg of EBIA floodwall | | | 2 |
| PX-3228 | | Rogers Fig. 180:  Photograph - review of soil samples | | | 2 |
| PX-3229 | | Rogers Fig. 167:  Photograph - sample liner | | | 2 |
| PX-3230 | | Rogers Fig. 175:  Photograph - sample tubes | | | 2 |
| PX-3231 | | Rogers Fig. 209: Photograph - School Site | | | 2 |
| PX-3233 | | Rogers Fig. 50:  Photograph - Sea Scamp | | | 2 |
| PX-3234 | | Rogers Fig. 36:  Photograph - sheet pile drivers | | | 2 |
| PX-3235 | | Rogers Fig. 35:  Photograph - sheet piles | | | 2 |
| PX-3236 | | Rogers Fig. 21:  Photograph - Ship launching | | | 2 |
| PX-3237 | | Rogers Fig. 119:  Photograph - site reconstruction activities | | | 2 |
| PX-3238 | | Rogers Fig. 120:  Photograph - site reconstruction activities | | | 2 |
| PX-3239 | | Rogers Fig. 196:  Photograph - soil sample from historic cypress swamp | | | 2 |
| PX-3240 | | Rogers Fig. 173:  Photograph - soil sample tube | | | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-3241 | | | Rogers Fig. 205:  Photograph - South EBIA test site | | | 2 |
| PX-3243 | | | Rogers Fig. 115:  Photograph - Southerly view of new overtopping pad | | | 2 |
| PX-3244 | | | Rogers Fig. 85:  Photograph - Surekote Road crossing | | | 2 |
| PX-3245 | | | Rogers Fig. 176:  Photograph - tree root | | | 2 |
| PX-3247 | | | Rogers Fig. 67:  Photograph - upper IHNC 1964 | | | 2 |
| PX-3248 | | | Rogers Fig. 81:  Photograph - utility penetration | | | 2 |
| PX-3250 | | | Rogers Fig. 204:  Photograph - view of south end of flood wall | | | 2 |
| PX-3251 | | | Rogers Fig. 183:  Photograph - wax melting | | | 2 |
| PX-3252 | | | Rogers Fig. 191:  Photograph - well development tool | | | 2 |
| PX-3253 | | | Bea Fig. 7: Photograph (looking north) of the South Breach at the Lower 9th Ward taken after the passage of Hurricanes Katrina and Rita (IPET 2007). | | | 2 |
| PX-3254 | | | Bea Fig. 30a:  Photograph looking north from south of the South Breach of grass on surface of protected levee following Hurricane Katrina  as author in scour trench measures the depths and soil shear strengths with a Torvane (Silva-Tulla Report 2011) | | | 2 |
| PX-3255 | | | Bea Fig. 22;  Photograph looking south from the Surkote Road overpass toward the EBIA and IHNC (WGI 2005) after storm has passed. | WGI013699 | | 2 |
| PX-3256 | | | Bea Fig. 6:  Photograph looking south of EBIA shortly after passage of Hurricane Katrina of  water-filled holes on EBIA - IHNC side of the floodwall at the North and South Breaches (USACE photograph 2005). | | | 2 |
| PX-3257 | | | Rogers Fig. 66:  Photograph -maintenance dredging | | | 2 |
| PX-3258 | | | Rogers Fig. 14:  Photograph -northern end of IHNC | | | 2 |
| PX-3259 | | | Bea Fig. 42:  Photograph of  school bus at rest between the floodwall and the first row of homes adjacent to Jourdan Road (Bea 2010). | | | 2 |
| PX-3260 | | | Bea Fig. 16:  Photograph of  Sherman Island levees during 'transient' storm water 'loading' conditions (Bea, Brodsky, and Storesund 2011). | | | 4 |
| PX-3261 | | | Rogers Fig. 9:  Photograph of Army Supply Depot | | | 2 |
| PX-3262 | | | Coats:  Photograph of back of the house | Ethel Coats Ex. No. 8 | | |
| PX-3263 | | | Bea Fig. 3:  Photograph of backfilled excavation at north breach | | | 2 |
| PX-3264 | | | Rogers Fig. 214:  Photograph of dried peat | | | 2 |
| PX-3266 | | | Rogers Fig. 57:  Photograph of EBIA | | | 2 |
| PX-3267 | | | Bea Fig. 66:  Photograph of eroded trench along inboard side of the floodwall at the center of the South Breach at the Lower 9th Ward (Cushing 2008) | | | 2 |
| PX-3268 | | | Bea Fig. 78:  Photograph of eroded trench along inboard side of the floodwall at the south end of the South Breach at the Lower 9th Ward (ILIT 2006). | | | 2 |
| PX-3269 | | | Bea Fig. 65:  Photograph of eroded trench along inboard side of the floodwall at the south end of the South Breach at the Lower 9th Ward (ILIT 2006). | | | 2 |
| PX-3270 | | | Bea Fig. 63:  Photograph of erosion – scour area after 11 hours of wave attack (Delft Hydraulics Laboratory). | | | 2 |
| PX-3271 | | | Bea Fig. 4:  Photograph of failed floodwall (Marr 2012 Report) (photo from PICTOMETRY). | | | 2 |
| PX-3272 | | | Bea Fig. 13:  Photograph of floodwall between the North Breach and South Breach (looking south) of a deep overtopping erosion 'trench' on the protected side of the wall (ILIT 2006). | | | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | PX-3273 | | Bea Fig. 11:  Photograph of floodwall between the North Breach and South Breach (looking south)(IPET 2007). | | | | 2 |
| | PX-3274 | | Bea Fig. 30b:  Photograph of grass on surface of protected levee following Hurricane Katrina (Marr 2012). | | | | 2 |
| | PX-3275 | | Bea Fig. 17:  Photograph of IHNC and EBIA (left side) (USACE photograph) | | | | 2 |
| | PX-3276 | | Bea Fig. 21:  Photograph of IHNC and EBIA (left side) (USACE) | | | | 2 |
| | PX-3277 | | Rogers Fig. 52:  Photograph of IHNC Lake Head portion | | | | 2 |
| | PX-3278 | | Rogers Fig. 23:  Photograph of IHNC levees | | | | 2 |
| | PX-3279 | | Bea Fig. 62:  Photograph of large scale wave tank tests on grass (Delft Hydraulics Laboratory). | | | | 2 |
| | PX-3280 | | Rogers Fig. 5:  Photograph of levee construction | | | | 2 |
| | PX-3281 | | Bea Fig. 80:  Photograph of Levee on floodside remaining after floodwall sheetpiling were displaced into the Lower 9th Ward (Cushing 2009). | | | | 2 |
| | PX-3282 | | Bea Fig. 31a:  Photograph of location of backfilled excavation at the north end of the South Breach on the EBIA  side of the floodwall (IPET 2007). | | | | 2 |
| | PX-3283 | | Bea Fig. 31b:  Photograph of location of backfilled excavation at the north end of the South Breach on the EBIA side of the floodwall (Getty photograph 2005). | | | | 2 |
| | PX-3284 | | Rogers Fig. 58:  Photograph of lock | | | | 2 |
| | PX-3285 | | Bea Fig. 33:  Photograph of measuring erosion trench depths between the North Breach and South Breach. | | | | 2 |
| | PX-3286 | | Bea Figs. 63 & 7:  Photograph of North Breach at Lower 9th Ward (USACE IPET 2006). | | | | 2 |
| | PX-3287 | | Bea Fig. 9:  Photograph of North Breach of sheet pile – concrete I-wall connection after rotating (ILIT 2006) | | | | 2 |
| | PX-3288 | | Bea Fig. 79:  Photograph of remnants of the floodside levee (right) and displaced protected side levee (left) at the south Breach site looking toward the Clairborne Avenue bridge (Cushing 2009). | | | | 2 |
| | PX-3289 | | Bea Fig. 31:  Photograph of scour trench in the vicinity of the South Breach (IPET 2006). | | | | 2 |
| | PX-3290 | | Bea Fig. 15:  Photograph of Sherman Island levees during 'transient' storm water 'loading' conditions (Bea, Brodsky, and Storesund 2011). | | | | 4 |
| | PX-3291 | | Bea Fig. 10:  Photograph of South Breach at Lower 9th Ward (ILIT 2006) of sheet pile displaced landward. | | | | 2 |
| | PX-3292 | | Bea Fig. 62:  Photograph of South Breach looking north showing pushed-back levee section on  protected side of the floodwall (EPA 2005). | | | | 2 |
| | PX-3293 | | Bea Fig. 75:  Photograph of South Breach looking south of the pushed-back levee section on the protected side of the floodwall (IPET 2007). | | | | 2 |
| | PX-3294 | | Rogers Fig. 22:  Photograph of spoil piles | | | | 2 |
| | PX-3296 | | Bea Fig. 8a:  Photograph of the North Breach at Lower 9th Ward taken shortly after Hurricane Katrina and before Hurricane Rita (IPET 2007). | | | | 2 |
| | PX-3297 | | Bea Fig. 8b:  Photograph of the North Breach taken following Hurricane Katrina and before Hurricane Rita (USACE photograph). | | | | 2 |
| | PX-3298 | | Bea Fig. 22:  Photograph of view of crushed – impacted – concrete floodwall at the south end of the south breach at the east bank of the IHNC at the Lower 9th Ward. | | | | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-3299 | 9/14/2005 | Bea Fig. 19:  Photograph of view of the south levee break at the IHNC at the Lower 9th Ward (video frame from USACE aerial survey September 14, 2005). | | | | 2 |
| PX-3301 | | Bea Fig. 76:  Photograph showing deflection and tilting of another section of the Citrus Back Levee Floodwall, viewed from the outboard side (ILIT 2006). | | | | 2 |
| PX-3302 | | Bea Fig. 85:  Photograph showing deflection and tilting of section of the Citrus Back Levee Floodwall viewed from the outboard side. (ILIT 2006). | | | | 2 |
| PX-3303 | | Bea Figs. 84 & 75:  Photograph showing significant lateral deflection of the Citrus Back Levee floodwall, seen from the inboard (protected) side (ILIT 2006). | | | | 2 |
| PX-3304 | | Bea Fig. 42:  Photograph taken at about 11:00 a.m. CDT of top of school bus about 2 feet below the water surface – equal to the ING 4727 barge's unloaded draft (Bea 2010). | | | | 2 |
| PX-3305 | | Bea Fig. 26a:  Photograph taken following North Breach of previous shell fill under Surelkote (Convarey, 2005). | | | | 2 |
| PX-3306 | | Rogers Fig. 26:  Photograph, dredge discharge lines | | | | 2 |
| PX-3307 | | Morris Fig. 3-11:  Photograph: Boland Marine - Piles Under Subsurface Concrete | | | | 2 |
| PX-3308 | | Morris Fig. 3-12:  Photograph: Boland Marine - Steel and Concrete Piles Removed from Foundation #9 | | | | 2 |
| PX-3309 | | Morris Fig. 3-7:  Photograph: Boland Marine- Wharf Piles Prior to Removal | | | | 2 |
| PX-3310 | | Photograph: Boland Marine, Area B - Excavation and Placement of Sand Backfill (Morris Report, Fig. 3-13) | | | | 2 |
| PX-3311 | | Morris Fig. 3-14:  Photograph: Boland Marine, north side of Area 2- Placement of Sand Backfill | | | | 2 |
| PX-3312 | | Bea, Morris Fig. 12:  Photograph: Boland Marine-concrete piles removed from under foundation #009 | | | | 2 |
| PX-3313 | | Bea, Morris Fig. 18:  Photograph: Boland Marine-Deep excavations, survey shots of Tip Elevations of Sheet Pilings | | | | 2 |
| PX-3314 | | Bea, Morris Fig. 14:  Photograph: Boland Marine-extracting piles with PC400 Excavator At #004 | WGI006581A | | | 2 |
| PX-3315 | | Bea, Morris Fig. 21:  Photograph: Boland Marine-ongoing excavation and sand backfill placement, Area 8 | WGI014930A | | | 2 |
| PX-3316 | | Bea, Morris Fig. 13: Photograph: Boland Marine-Piles exposed during excavation and demolition of foundation #X-2 | WGI005730A | | | 2 |
| PX-3317 | | Bea, Morris Fig. 15:  Photograph: Boland Marine-piles exposed under subsurface concrete foundation | WGI006484A | | | 2 |
| PX-3318 | | Bea, Morris Fig. 19:  Photograph: Boland Marine-Sand backfill being pushed into excavation at north side of Area 2 (Tech Report V: Bea, Morris 1.29.2009, Fig. 19) | WGI014980A | | | 2 |
| PX-3319 | | Bea, Morris Fig. 20:  Photograph: Boland Marine-Sand backfill east side, center of Area 8 | WGI014934A | | | 2 |
| PX-3320 | | Bea, Morris Fig. 16:  Photograph: Boland Marine-void in soils left by extracted piles | | | | 2 |
| PX-3321 | | Morris Fig. 3-8:  Photograph: Boland Marine-Wharf Piles, After Removal | | | | 2 |
| PX-3322 | | Stark Fig. 5-28(a) at p. 66: Photograph: Compaction of backfill in Cofferdam | | | | 2 |
| PX-3323 | | Bea, Morris Fig. 39:  Photograph: Exposed marsh and swamp layers (Tyrone Turner, National Geographic Magazine) | | | | 2 |
| PX-3324 | | Morris Fig. 1:  Photograph: IHNC and EBIA (USACE photo) | Morris Ex. 8 (3/9/12) | | | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| | PX-3325 | Morris Fig. 3-1: North Break shown with respect to future channel, floodwall and WGI work areas 4/15/05, Lock Replacement Project DM1, Dwg. No. H-2-45013 Plate 5 | | | | 2 |
| | PX-3326 | Stark Fig. 5-25: Photograph: Removal of RR tank car | | | | |
| | PX-3327 | Morris Fig. 4-10: Photograph: Saucer Marine backfill of cofferdam excavation | WGI006095A | | | 2 |
| | PX-3328 | Morris Fig. 4-9: Photograph: Saucer Marine excavation-looking East, Borehole 27/28H | WGI010717A | | | 2 |
| | PX-3329 | Morris Fig. 4-8: Photograph: Saucer Marine-continued excavation at Bore Hole 27/28H | | | | 2 |
| | PX-3330 | Morris Fig. 4-11: Photograph: Saucer Marine-excavation and pile removal, measuring piling lengths from south side of Bldg #86 | WGI001078A | | | 2 |
| | PX-3331 | Morris Fig. 4-7: Photograph: Saucer Marine-excavation, bench/slope AT BH30G | WGI008727A | | | 2 |
| | PX-3332 | Morris 4-12: Photograph: Saucer Marine-pile removal from excavation, extracting pilings from West side of Bldg #86 | WGI0015823A | | | 2 |
| | PX-3333 | Morris Fig. 4-13: Photograph: Saucer Marine-pile removal from excavation, piling removal at #100 | WGI001085A | | | 2 |
| | PX-3334 | Bea Fig. 54: Photographs of 'tear away' and 'separation' sheet pile interfaces at the north end of the North Breach (Bakeer 2009). | | | | 2 |
| | PX-3335 | Bea Fig. 12: Photographs of floodwall between the North Breach and South Breach (looking south) of remnants of a 'tension crack' on the flood side of the wall (Team Louisiana 2006, IPET 2007). | | | | 2 |
| | PX-3339 | Photographs of importing sand at Boland Marine and TPH excavated from Boland Marine | Bea Ex. No. 16; WGI014984 | | | |
| | PX-3340 | Photographs of locating ACM stock piles evacuated and continuing excavation from Boland Marine | Bea Ex. No. 32; WGI015036 | | | |
| | PX-3344 | Photographs of outer side of the Flood Wall near Surekote Road | Cobos-Roa Ex. No. 9 | | | |
| | PX-3345 | Photographs of Pilings along the North Wall and Breaching the Bank at the Boat Slip/ Borrow Pit | Bea Ex. No. 27 | | | |
| | PX-3347 | Coats: Photographs of the inside of the home | Ethel Coats Ex. No. 7 | | | |
| | PX-3348 | Bea Fig. 24: Photographs of the north abutment of the North Breach, of the 1980s floodwall sitting on the deeper PZ 27 sheet piles. (Dunbar 2005) | | | | 2 |
| | PX-3353 | Barge: Photographs taken by Michael O'Dowd on morning of August 29, 2005, showing small waves, in Barge case | Ex. 18 to Lafarge Statement of Material Facts, (7/5/12) | | | |
| | PX-3355 | Bea, Morris Fig. 22: Photographs: Boland and Saucer Marine-grid trenching with excavated rubble stockpiled and debris removal | WGI064958A | | | 2 |
| | PX-3356 | Stark Fig. 5-19: Photographs: Boland Marine-backfilling operations Areas 1 and 2 near floodwall (WGI014926) and Area 8 (WGI014931) | WGI014926, WGI014981 | | | |
| | PX-3357 | Morris Fig. 3-9: Photographs: Boland Marine-Exploratory Excavation-AT#7, Full Reach of Equipment and Deep Excavation | | | | 2 |
| | PX-3358 | Morris Report, Fig. 3-10: Photographs: Boland Marine-Pilings to be removed and removal of Pilings under Foundations | | | | 2 |
| | PX-3359 | Bea, Morris Fig. 40: Photographs: IHNC "communicates" under protected side of floodwall during Hurricane Gustav (Dr. Bertucci Hip, 2008) | | | | 2 |
| | PX-3360 | Bea, Morris Fig. 35: Photographs: McDonough Marine-Buried marsh and swamp layers under Lower 9th Ward tops | | | | 2 |
| | PX-3361 | Photographs: Post-Katrina 1 foot ground resolution 8/31/05 and 9/2/05 GE Energy aerial photography which is available on the IPET web site. | | | | 2 |
| | PX-3363 | Morris: Photographs: Pre-Katrina 2004 1 meter ground resolution DOQQ aerials downloaded from the www.atlas.lsu.edu web site. | | | | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-3364 | | | Bea, Morris Fig. 36: Photographs: Saucer Marine-excavating the Cofferdam, Cypress roots and vegetation | | | | 2 |
| PX-3365 | | | Bea, Morris Fig. 27: Photographs: Saucer Marine-excavation around piling tops | WGI001607A | | | 2 |
| PX-3366 | 11.01.2005 | | Photos (IHNC East 2005.11(Nov)14_Dunbar | | | | |
| PX-3368 | 09.01.2005 | | Photos (IHNC East Florida Bridge Area 2005.09(Sep)27_Dunbar | | | | |
| PX-3369 | 09.01.2005 | | Photos (IHNC East North 2005Sep Oct_Dunbar) | | | | |
| PX-3370 | 09.01.2005 | | Photos (IHNC East South 2005.09(Sep)10_Dunbar | | | | |
| PX-3373 | | | Photos: WGI Photographs | WGI000995 | | | 1 |
| PX-3375 | | | Photos: WGI Photographs | WGI001053- WGI001113 | | | 1 |
| PX-3376 | | | Photos: WGI Photographs | WGI001171- WGI001686 | | | 1 |
| PX-3377 | | | Photos: WGI Photographs | WGI003016 – WGI003112 | | | 1 |
| PX-3378 | | | Photos: WGI Photographs | WGI003195 – WGI003223 | | | 1 |
| PX-3379 | | | Photos: WGI Photographs | WGI003617 – WGI003622 | | | 1 |
| PX-3380 | | | Photos: WGI Photographs | WGI003625 -  WGI003640 | | | 1 |
| PX-3381 | | | Photos: WGI Photographs | WGI003647 | | | 1 |
| PX-3382 | | | Photos: WGI Photographs | WGI003649 | | | 1 |
| PX-3385 | | | Photos: WGI Photographs | WGI004639 - WGI004657 | | | 1 |
| PX-3386 | | | Photos: WGI Photographs | WGI004687 - WGI004707 | | | 1 |
| PX-3387 | | | Photos: WGI Photographs | WGI004715 - WGI004717 | | | 1 |
| PX-3390 | | | Photos: WGI Photographs | WGI005917 - WGI005995 | | | 1 |
| PX-3391 | | | Photos: WGI Photographs | WGI006038 - WGI006040 | | | 1 |
| PX-3393 | | | Photos: WGI Photographs | WGI006106 - WGI006455 | | | 1 |
| PX-3394 | | | Photos: WGI Photographs | WGI006474 - WGI006649 | | | 1 |
| PX-3396 | | | Photos: WGI Photographs | WGI007182 - WGI007186 | | | 1 |
| PX-3397 | | | Photos: WGI Photographs | WGI007195 - WGI007206 | | | 1 |
| PX-3398 | | | Photos: WGI Photographs | WGI007245 - WGI007359 | | | 1 |
| PX-3399 | | | Photos: WGI Photographs | WGI007376 - WGI007609 | | | 1 |
| PX-3400 | | | Photos: WGI Photographs | WGI007941 - WGI007959 | | | 1 |
| PX-3401 | | | Photos: WGI Photographs | WGI008658 - WGI008885 | | | 1 |
| PX-3404 | | | Photos: WGI Photographs | WGI009986 - WGI010859 | | | 1 |
| PX-3405 | | | Photos: WGI Photographs | WGI012723 - WGI012837 | | | 1 |
| PX-3406 | | | Photos: WGI Photographs | WGI013267 - WGI013290 | | | 1 |
| PX-3407 | | | Photos: WGI Photographs | WGI013695 - WGI013700 | | | 1 |
| PX-3409 | | | Photos: WGI Photographs | WGI014937 - WGI014956 | | | 1 |
| PX-3415 | | | Photos: WGI Photographs | WGI015193 - WGI015200 | | | 1 |
| PX-3416 | | | Photos: WGI Photographs | WGI015210 - WGI015214 | | | 1 |
| PX-3417 | | | Photos: WGI Photographs | WGI015648 - WGI015668 | | | 1 |
| PX-3419 | | | Photos: WGI Photographs | WGI017300 - WGI017301 | | | 1 |
| PX-3420 | | | Photos: WGI Photographs | WGI017428 - WGI017430 | | | 1 |
| PX-3421 | | | Photos: WGI Photographs | WGI017744 - WGI017758 | | | 1 |
| PX-3422 | | | Photos: WGI Photographs | WGI064927 - WGI064929 | | | 1 |
| PX-3423 | | | Photos: WGI Photographs | WGI064936 - WGI064959 | | | 1 |
| PX-3424 | | | Photos: WGI Photographs | WGI064970 - WGI064986 | | | 1 |
| PX-3425 | | | Photos: WGI Photographs | WGI065428 - WGI065434 | | | 1 |
| PX-3426 | | | Photos: WGI Photographs | WGI067080 - WGI067109 | | | 1 |
| PX-3427 | | | Photos: WGI Photographs | WGI067327 - WGI067340 | | | 1 |
| PX-3428 | | | Photos: WGI Photographs | WGI068038 - WGI068061 | | | 1 |
| PX-3429 | | | Photos: WGI Photographs | WGI068457 - WGI068523 | | | 1 |
| PX-3430 | | | Photos: WGI Photographs | WGI068626 - WGI068922 | | | 1 |
| PX-3431 | | | Photos: WGI Photographs | WGI070411 | | | 1 |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-3432 | 20050211 | Picture | WGI211541 | | | 1 |
| PX-3445 | | Piezometer Data | MEB-128-000000008-15 | | | |
| PX-3448 | 2001 08-01 | Plaintiffs Exhibits of Drawings Pictures of Designs. Date Stamped by David S. Huval, State of Louisiana, Civil Engineers. | WGI1212862-WGI1212866 | | | 1 |
| PX-3455 | 5-Aug-11 | Plaintiffs Responses to Defendant, Washington Group International Inc.'s First Set of Interrogatories, Requests for Production of Documents and Request for Admissions | Alvin Livers, Sr. Ex. No. 12 | | | |
| PX-3457 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-3458 | 12-Jun-07 | Plaintiffs' Response to MRGO Defendants' First Set of Join Class Certification Requests for Admission, Interrogatories and Requests for Production of Documents | Ethel Coats Ex. No. 2 | | | |
| PX-3459 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-3461 | 14-Jun-07 | Plaintiffs' Response to MRGO Defendants' First Set of Joint Interrogatories, Requests for Production of Documents and Requests for Admissions to Plaintiffs Regarding Common Liability Issues. | Ethel Coats Ex. No. 3 | | | |
| PX-3462 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-3463 | 1982 05-03 | Plan and Profile of Flood Wall - Florida Avenue Complex | | | | |
| PX-3464 | 0000 00-00 | Plan of Existing Florida Avenue complex and Profile of East IHNC - Plate 43. By N.Y. Associates, Inc | | | | |
| PX-3465 | | Bea Fig. 16:  Plan view of the northeast corner of the EBIA floodwall where the sheet piles form a  90-degree turn. | | | | 2 |
| PX-3468 | | Rrogers Fig. 201: Plot of soil void ratio | | | | 2 |
| PX-3469 | | Rogers Fig. 200:  Plot of soil void ratio | | | | 2 |
| PX-3470 | 20010103 | Plumbing Pre-Construction Meeting - work beginning on plumbing construction | WGI038236 | | | 1 |
| PX-3472 | 7/9/2008 | Vrijling:  Polder Flood Simulations for Greater New Orleans:  the neutral MRGO scenario | | | | 2 |
| PX-3473 | | Rogers Fig. 94:  Portion of 1973 East Quadrangle | | | | 2 |
| PX-3474 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-3475 | | Rogers Fig. 29:  Postcard image IHNC | | | | 2 |
| PX-3476 | | Post-Katrina LIDAR of the levees adjusted to NAVD88, 2004.65 datum (2 foot resolution) | | | | 2 |
| PX-3477 | | Post-Katrina LIDAR of the levees adjusted to NAVD88, 2004.65 datum (3 foot resolution) | | | | 2 |
| PX-3478 | 20010809 | Pre-Bid Meeting (Excavation) | WGI007809; WGI007169 | | | 1 |
| PX-3481 | 2002-03-21 | Pre-Final Inspection Report (Concrete Blocks) | WGI123833; Ex. 86 of Exh. A of WGI MSJ | | | 1 |
| PX-3487 | | Pre-Katrina LIDAR of entire area adjusted to NAVD88, 2004.65 datum (5 meter resolution) | | | | 2 |
| PX-3488 | | Pre-Katrina LIDAR of metro New Orleans adjusted to NAVD88, 2004.65 datum (3 foot resolution) | | | | 2 |
| PX-3489 | | Pre-Katrina LIDAR of the levees adjusted to NAVD88, 2004.65 datum (1 foot resolution) | | | | 2 |
| PX-3490 | 9/18/2000 | Preliminary Comments on: Washington Group International, Inc's Draft Project Work Plan for East Bank Industrial Area | Bacuta Ex. 9 | | | |
| PX-3527 | 20011114 | Preparatory Phase Meeting Minutes - Excavation and Demolition of Concrete Foundation Blocks | WGI021923 | WGI021930 | | |
| PX-3528 | 20010215 | Prep Phase Meeting re: Site Characterization and Drilling | WGI003689 | | | 1 |
| PX-3529 | | Preparatory Inspection Meeting for Removal & Disposal of Barge, Fuel Tanker and Debris Agenda, with accompanying QAR and QCR | Guillory Ex. No. 57 | | | |
| PX-3532 | 2001-08-08 | IHNC Project Preparatory Phase Inspection Checklist, Bulk Head and Sheet Piling Removal | WGI35444 - WGI22081. Guillory Dep Ex #40 | | | 1 |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-3533 | 11/14/2001 | Preparatory Phase Inspection Meeting Agenda re: Excavation and Demolition of Foundation Blocks | Guillory Ex. No. 44; WGI21923 - WGI21930 | | | |
| PX-3535 | 20010615 | Preparatory Phase Meeting Minutes June 2001 (TERC T.O. 26) | WGI209811 | WGI209812 | | 1 |
| PX-3538 | 2001-03-29 | PREPARATORY PHASE MEETING MINUTES, CONTRACT NO. DACE 56-94D-0021  (Demolition) | WGI26399 - WGI26400. Guillory Dep Ex #36 | | | 1 |
| PX-3540 | | Profile east side of IHNC Florida Avenue to the lake | Dalrymple Ex. No 9c | | | 2 |
| PX-3541 | | Profile east side of IHNC Florida Avenue from St Claude Locks to lake | Dalrymple Ex. No. 9a | | | 2 |
| PX-3542 | 06.09.05 | Profile Eastside IHNC: Fla to Lake | O.L.D.-KING-0046 - O.L.D.KING-0061 | | | 2 |
| PX-3544 | | Profile Florida Avenue Levee and Floodwall | Dalrymple Ex. No. 9d | | | |
| PX-3546 | | Profile West side of the IHNC from St. Claude locks to the lake. | Dalrymple Ex. No. 9b | | | 2 |
| PX-3550 | 11/23/1990 | Project Fact Sheet MRGO | Dicharry Ex. No. 4 | | | 1 |
| PX-3551 | 2008-10-22 | USACE, Project Fact Sheet:  IHNC Canal Surge Reduction P | | | | 1 |
| PX-3552 | 03/08/03 | Project Memorandum Re: Dewatering Installation | McElwee Ex. No. 25 | | | 4 |
| PX-3553 | | Project plans - (USACE 1966, 1969, 1980) | | | | 2 |
| PX-3554 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-3555 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-3556 | | Rogers Fig. 80:  Project plans - close up of utility penetrations | | | | 2 |
| PX-3557 | | Rogers Fig. 79:  Project plans - utility penetrations | | | | 2 |
| PX-3569 | July of 1999 | Proposal #76, Rev. 1, Demolition and Site Preparation Recommendations Report, IHNC, EBIA, attached to letter from Stephen Roe | Guillory Ex. No. 16 | | | |
| PX-3570 | 2000-06-27 | Proposal #96, Rev 2, Development of Work Plans and Subcontracting Plan/ Services, EBIA, IHNC Lock Replacement Project, NOLA | WGI340012 - WGI340023 | | | 1 |
| PX-3575 | 20000500 | Proposal No. 96 for development of work plans | | | | 1 |
| PX-3576 | 20000600 | Proposal No. 96, Rev. 1 - Development of work plans | WGI027404 | | | 1 |
| PX-3577 | 20000900 | Proposal No. 99 for Project Site Development and Remedial Action | WGI037771 | | | 1 |
| PX-3578 | 2001-08-00 | Proposal #113, Excavation and Disposal of Additional Subsurface Foundations,ACM, and Concrete Wastes at EBIA IHNC Lock Replacement Project, NOLA, Contract No. DACA56-94-D-0021, Tulsa TERC | WGI057592 - WGI057601 | | | 1 |
| PX-3582 | 19961012 | Public Law No. 104-303: Water Resources Development Act of 1996. 104th Congress. (LPVHPP Chronology). | | | | |
| PX-3583 | 19560000 | Public Law 84-455, 70 Stat. 65, 65 (1956): An Act to Authorize Construction of the Mississippi River-Gulf Outlet | NOP700-000000586 | | | |
| PX-3584 | 19861117 | Public Law 99-662 (HR 6): Water Resources Development Act of 1986 | | | | |
| PX-3585 | | Rogers Fig. 200:  Published data relating to vertical coefficient | | | | 2 |
| PX-3597 | | Pump Test Committee Standard Operating Protocols | | | | 2 |
| PX-3598 | 10/11/2011 | Pumping Test Analysis Report | cobos-roa Ex. No. 13 | | | 2 |
| PX-3599 | | Bea Fig. 5:  PZ-2 data recorded during the passage of Hurricane Gustav and Hurricane Ike. | | | | 2 |
| PX-3600 | | Bea Fig. 3:  PZ-3 well log. | | | | 2 |
| PX-3601 | | Bea Fig. 11:  PZ-5 piezometer well log. | | | | 2 |
| PX-3602 | | Bea Fig. 9:  PZ-6 piezometer well log. | | | | 2 |
| PX-3604 | 20010411 | QA/QC Coordination Meeting | WGI41408 | | | 1 |
| PX-3616 | 20000800 | Quality Assurance Project Plan | | | | 1 |
| PX-3617 | | A Land Use History of Areas Adjacent to the Inner Harbor Navigation Lock, New Orleans, Report to USACE, Nov. 1992. | | | | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-3624 | | 20010703 | RECAP Comment Submittal - Borrow Pit, RECAP Submittal Report | WGP008-000007429-WGP008-000007434; WGI MSJ Ex. 106 | | | |
| PX-3628 | | 2002-11-00 | RECAP Corrective Action Plan- Boland Marine | NCS-061-0000000322 - NCS-061-0000000394; WGI MSJ Ex. 92 | | | |
| PX-3632 | | 00000000 | RECAP FAQ's | WGI316115 | WGI316121 | | |
| PX-3634 | | 20020812 | RECAP Meeting Canal Bank Remediation | NCS030-000000027-NCS030-000000030, WGI MSJ Ex. 94 | | | |
| PX-3636 | | 20020500 | RECAP Saucer Marine | WGI356171 | | | |
| PX-3637 | | 20010400 | RECAP Submittal - Criteria Document | WGI47469 | | | |
| PX-3652 | | 6/1/2000 | RECAP Submittal Report Criteria Document (four pages from this report) | Sykora Ex. No. 10 | | | |
| PX-3656 | | 8/1/2001 | RECAP Submittal Report - Borrow Pit | Bea Ex. No. 21 | | | |
| PX-3663 | | 20010907 | RECAP Transmittal - Borrow Pit RECAP Submittal Report, Sept. 7, 2001 | WGP008-000057654-WGP008-000057654, WGI MSJ Ex. 107 | | | |
| PX-3665 | | 20020701 | RECAP Transmittal of Shop Drawing Equipment Data, Materials Samples, Form, RE: Recap Work Plan Amendment - Bank Material Remediation Signed D. O'Connor | NCS030-000000001 - NCS030-000000030 | | | |
| PX-3670 | | 19991015 | Recommendation Report | WGI038609 | | | 1 |
| PX-3677 | | | Bea Fig. 35:  Recorded water elevations in the IHNC and in the PZ-6 piezometer during the period March – May 2008. (USACE 2008; produced by Department of Justice 04/15/11) | | | | 2 |
| PX-3678 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-3679 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-3680 | | 20010402 | Reference to Boland Lift Station decommissioning | WGI229274 | | | 1 |
| PX-3683 | | 20020416 | Remediation Preparatory Phase Inspection  Meeting | WGI009379 | WGI009380 | | 1 |
| PX-3684 | | 20020416 | Remediation Prep Meeting Minutes - Soil Remediation | WGI349387 | WGI349388 | | 1 |
| PX-3685 | | 20020515 | Removal & Disposal of Jourdan Street Wharf - Preparatory Phase Meeting Minutes | WGI349385 | WGI349386 | | 1 |
| PX-3686 | | 20020116 | Removal of Barge, Fuel Tanker and Sunken Debris - Prep Meeting | WGI4723 | | | 1 |
| PX-3687 | | 20010808 | Removal of Bulkhead and Sheetpile Project Meeting - Preparatory Phase Inspection Checklist | WGI035444; WGI220180 | WGI035445 WGI220181 | | 1 |
| PX-3688 | | 20010912 | Removal of Transite -  Initial Phase Inspection | WGI04711 | | | 1 |
| PX-3689 | | 20010910 | Removal of Transite Preparatory Phase Inspection | WGI004729 | | | 1 |
| PX-3690 | | 20020807 | Removing ubmerged debris from Jourdan Street Wharf - prep meeting | WGI349440 | | | 1 |
| PX-3691 | | 7/13/2007 | Renotice of 30(b)(6) videotaped deposition of Jack Huerkamp | Huerkanp Ex. No. 1 | | | |
| PX-3693 | | 00000000 | Chart:  Report, Site and Estimated Time of Completion | WGI003601 | | | 1 |
| PX-3696 | | 1990 07-31 | Report of Engineering Committee Held on July 31, 1990. Board of Commissioners, Orleans Levee District. (LPVHPP Chronology). | | | | 2 |
| PX-3702 | | | Representative values of hydraulic conductivity | | | | 2 |
| PX-3703 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-3709 | | | Responses to questions from Pre-Bid Meeting | WGI234121 | WGI234122 | | 1 |
| PX-3711 | | 12/19/07 | Responses to Subpoena Requiring the Production of Documents dated November 18, 2007, in re: Katrina Canal Breach v. all MRGO; Civil Action No. 05-4182 | McElwee Ex. No. 17; McElwee 00298 - McElwee 00352 | | | 4 |
| PX-3715 | | 00000000 | Review of MMG Proposal | WGI237713 | | | 1 |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-3716 | 9/24/2001 | Revised -- Final Proposal #113, Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA, IHNC, Lock Replacement Project | Guillory Ex. No. 7; Bacuta Ex. 13; WGI038174-WGI038175 | | | |
| PX-3720 | 9/8/2007 | Revised Notice of 30(b)(6) Deposition of Corps of Engineers through Walter Baumy | Baumy Ex. No. 1 | | | |
| PX-3721 | 20011113 | Revised Statement of Work | WGI000644 | | | 1 |
| PX-3722 | 2001 08-06 | RFP for Contract Modification 10 | NCS-082-000000330-NCS-082-000000344; WGI MSJ Ex. 2 | | | 1 |
| PX-3723 | 2/15/2001 | Right of Entry letter to Dennis O'Conner | WGI052856 | WGI052857 | | |
| PX-3724 | 11/1/2001 | Right of Entry letter to Dennis O'Conner | WGI MSJ Ex. 9; WGI076205 | WGI076206 | | |
| PX-3726 | | Bea:  'Robert Bea testimony in the Barge case | | | | 2 |
| PX-3727 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-3728 | | Robert W. Stallman (1976). Techniques of Water-Resources Investigations of the United States Geological Survey, Chapter B1, Aquifer-Test Design, Observation and Data Analysis. | | | | 2 |
| PX-3729 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-3730 | 9/11/1979 | Routing and Transmittal Slip | Dicharry Ex. No. 7 | | | |
| PX-3731 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-3734 | 00000000 | Sample Depth Chart | WGI340678 | | | 1 |
| PX-3739 | | Sampling and Analysis Report Phase II ETRW Investigation, IHNC | Dicharry Ex. No. 1 | | | |
| PX-3740 | 00000000 | Saucer Demolition Site Structures Overview | WGI000995 | | | 1 |
| PX-3741 | 00000000 | Saucer Marine Excavation Location Sequence | WGI009326 | | | 1 |
| PX-3742 | 20020711 | Saucer Marine handwritten notes | WGI266904 | | | 1 |
| PX-3743 | 20020723 | Saucer Marine handwritten notes | WGI266912 | WGI266913 | | 1 |
| PX-3745 | | Saucer Marine Showing Areas of Remediation | MEB-120-000000280 | | | 1 |
| PX-3746 | 00000000 | Saucer Sampling Location Depths | WGI266872 | | | 1 |
| PX-3747 | | Bea Fig. 87:  Schematic:  "Existing I-Type Wall Section" showing pre- and post-Hurricane Katrina  damaged Citrus Back Levee flood wall at the Bulk Loading Terminal Facility (IPET 2007). | | | | 2 |
| PX-3748 | | Rogers Fig. 24:  Scheme for placing hydraulic fill | | | | 2 |
| PX-3749 | | Schleifstein, M.S. (2009). "Study of Hurricane Katrina's dead show most were old, lived near levee breaches," The Times-Picayune, August 27, 2009, New Orleans, LA. | | | | 2 |
| PX-3750 | | Schwert, et al. (1979). Meteorological Criteria for Standard Project Hurricane and Probable Maximum Hurricane Windfields, Gulf and East Coasts of the United States, National Weather Service, Washington, DC | | | | 2 |
| PX-3751 | 00000000 | Scope of Work - RFPONo. XL1-4423-SC524 | WGI233150 | WGI233269 | | 1 |
| PX-3752 | 00000000 | Scope of Work Revision A | WGI239574 | WGI239580 | | 1 |
| PX-3753 | 19990817 | Scoping Meeting - Demolition and Site Prep Recommendations Report | WGI003480 | WGI003483 | | 1 |
| PX-3755 | 2008-07-17 | Second Amended Notice of  Deposition of Richard Manguno | Manguno Dep. Ex. 1 | | | |
| PX-3756 | | Second Amended Notice of 30(b)(6) Deposition of Orleans Levee District | Spencer Ex. No. 1 | | | |
| PX-3757 | | Bea Fig. 21:  Section from WGI Ground Water Monitoring report of the ground water elevation contours at the Boland Marine site (after Marino 2010). | | | | 2 |
| PX-3760 | 10/28/2011 | Seepage and Stability Analyses of the North and South Breach | Cobos-Roa Ex. No. 8A | | | 2 |
| PX-3763 | 3/6/2012 | Selected pages from Dunbar's Expert Report | Brandon Ex. No. 5 | | | 2 |
| PX-3764 | | Rogers Fig. 140:  Selected physical characteristics of marsh soils | | | | 2 |
| PX-3765 | | Rogers Fig. 145:  Selected physical characteristics of marsh soils | | | | 2 |
| PX-3767 | 20040804 | Services Requisition | WGI248412 | | | 1 |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-3768 | | Set of Screen Shots | Sykora Ex. No. 6 | | | |
| PX-3769 | 9/26/2005 | Sewerage and Water Board of New Orleans Station Logs M0005-M00138 | Huerkamp Ex. No. 3 | | | |
| PX-3770 | | Sewerage and Water Board of New Orleans Standard Drawings | SWB-ED-SDS001-0148 - 013185 | | | 4 |
| PX-3772 | 9/12/2001 | Shavers-Whittle Construction (SWC): Original Bid | SWC 1-166 | | | 4 |
| PX-3773 | 2001 | Shavers-Whittle Construction: "Miscellaneous" | SWC 850-879 | | | 4 |
| PX-3774 | 7/1/2002 | Shavers-Whittle Construction: Approved Change Orders | SWC 298-386 | | | 4 |
| PX-3775 | 2002 | Shavers-Whittle Construction: Certified Payroll | SWC 968-1019 | | | 1 |
| PX-3776 | 10/9/2001 | Shavers-Whittle Construction: Cofferdam Designs | SWC 415-504 | | | 1 |
| PX-3777 | 10/2/2001 | Shavers-Whittle Construction: Cofferdam Designs | SWC 505-572 | | | 1 |
| PX-3778 | 10/25/2001 | Shavers-Whittle Construction: Cofferdam Designs | SWC 573-592 | | | 1 |
| PX-3779 | 12/26/2001 | Shavers-Whittle Construction: Cofferdam Designs | SWC 593-670 | | | 1 |
| PX-3780 | 1/9/2002 | Shavers-Whittle Construction: Cofferdam Designs | SWC 671-679 | | | 1 |
| PX-3781 | 12/26/2001 | Shavers-Whittle Construction: Cofferdam Designs | SWC 680-713 | | | 1 |
| PX-3782 | 2001-2002 | Shavers-Whittle Construction: Correspondence | SWC 167-218 | | | 1 |
| PX-3783 | N/A | Shavers-Whittle Construction: Cost  Report (Folder Empty) | SWC 276 | | | 4 |
| PX-3784 | 9/25/2001 | Shavers-Whittle Construction: Crane Rental | SWC 786-799 | | | 4 |
| PX-3785 | 2001-2002 | Shavers-Whittle Construction: Daily Logs | SWC 800-849 | | | 4 |
| PX-3786 | N/A | Shavers-Whittle Construction: Insurance (Folder Empty) | SWC 275 | | | 4 |
| PX-3787 | 2001-2002 | Shavers-Whittle Construction: Invoices and payment information | SWC 934-967 | | | 4 |
| PX-3788 | 2002 | Shavers-Whittle Construction: Pay Estimates | SWC 387-414 | | | 4 |
| PX-3789 | 2001 | Shavers-Whittle Construction: Pending Change Orders | SWC 285-297 | | | 4 |
| PX-3790 | 2001 | Shavers-Whittle Construction: Purchase Orders | SWC 277-282 | | | 4 |
| PX-3791 | 6/13/2002 | Shavers-Whittle Construction: Rental Sheetpiles | SWC 714-776 | | | 4 |
| PX-3792 | N/A | Shavers-Whittle Construction: Schedule (Folder Empty) | SWC 284 | | | 4 |
| PX-3793 | 2001 | Shavers-Whittle Construction: Steel Beams | SWC 777-785 | | | 4 |
| PX-3794 | 1/28/2002 | Shavers-Whittle Construction: Sub-Contract | SWC 219-274 | | | 4 |
| PX-3795 | N/A | Shavers-Whittle Construction: Submittals (Folder Empty) | SWC 283 | | | 4 |
| PX-3796 | 2002 | Shavers-Whittle Construction: Work charts | SWC 880-933 | | | 4 |
| PX-3797 | | Sheetpile Splice Detail drawing y Stewart Construction Co. Inc. | Guillory Ex. No. 59 | | | |
| PX-3798 | | Bea Fig. 17:  Sherman Island levees during 'transient' storm water 'loading' conditions (Bea, Brodsky, and Storesund 2011). | | | | 4 |
| PX-3800 | 1975-00-00 | Shore Protection Manual, Volume I (Second Edition) | | | | 2 |
| PX-3801 | | Sills, G., Al-Hussaini, M., Harder, L., Groves, C., Wolff, T., Duncan, M. (2003). "Recommendations for Seepage Design Criteria, Evaluation and  Design Practices". Sacramento District, USACE. | | | | 2 |
| PX-3802 | | Site Surveys | | | | 2 |
| PX-3804 | 1/4/2009 | St. Bernard Parish Stations | Nunez Ex. No. 2 | | | 2 |
| PX-3806 | 0000-00-00 | Sketch 1 -Boland Marine Subsurface Foundations | WGI323718 - WGI313719. Guillory Dep Ex #42 | | | |
| PX-3807 | | Rogers Fig. 144:  Sketch of river flanks | | | | 2 |
| PX-3811 | 12/17/01 | Soil and Foundation Investigations; Diagram Analysis 00524-00537 | McElwee Ex. No. 39 | | | 4 |
| PX-3812 | | Bea Fig. 14:  Soil boring 81A location on the eastern shoulder of Surekote Road. | | | | 2 |
| PX-3813 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-3814 | 1969 | Soil Mechanics, Chp. 26 pg. 391 & Chp. 27 pg. 407 | Bea Ex. No. 47 | | | 2 |
| PX-3815 | | Rogers Fig. 145:  Soil properties of swamp deposits versus depth | | | | 2 |
| PX-3816 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-3817 | 00000000 | Soil Removal Summarization | WGI080139-52 | | | 1 |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-3818 | | | Soil Strength and Slope Stability, Figure 3.7 | Bea Ex. No. 48 | | | 2 |
| PX-3819 | | | Rogers Fig. 203: Soils buried beneath dredge spoils | | | | 2 |
| PX-3821 | | | Bea Fig. 19: South Breach geologic Cross-Section (IPET 2007). | | | | 2 |
| PX-3823 | | 20000800 | Spill Prevention Control & Countermeasure Plan | WGI209380 | WGI209381 | | 1 |
| PX-3824 | | 00000000 | Spreadsheet of Excavation Locations, New Orleans, LA, (Mayo); Author: WGI | | | | 2 |
| PX-3825 | | 0000 00-00 | Spreadsheet with Attached Figures (Including a Wave Erosion Model with Calculations) (Bea Deposition Exhibit February 27, 2009) | | | | 2 |
| PX-3826 | | | Rogers Fig. 54: Stage hydrograph | | | | 2 |
| PX-3827 | | | Bea Fig. 3: Stage interior hydrographs based on eyewitness accounts and stopped clock data in Lower 9th Ward and Chalmette (IPET 2007). | | | | 2 |
| PX-3836 | | 6/1/1999 | Statement of Work Demolition and Site Preparation for IHNC, dated June 1, 1999, attached to Order for Supplies or Services | Guillory Ex. No. 15; O'Conner Ex. 2 ;Coulatre Ex. 5 | | | |
| PX-3847 | | 20000419 | Statement of Work Revised Field Work for Arsenic Investigation | WGI027454 | WGI027458 | | 1 |
| PX-3851 | | 0000-00-00 | Morris: Station 390.00, Reach 2, LIDAR map-Water elevation at 6.5 ft (provided by Plaintiff's expert Chad Morris) | | | | 2 |
| PX-3853 | | 0000-00-00 | Morris: Station 490.00, Reach 2, LIDAR map-water elevation at 6.5 ft (provided by Plaintiff's expert Chad Morris) | | | | 2 |
| PX-3858 | | 2002 | Stewart Construction: Cover Sheet for EBIA Binder | SC 00428 | | | 4 |
| PX-3859 | | 2002 | Stewart Construction: Job 6532 Proposal to Remove Tank & Barge BINDER | SC 2904-3085 | | | 1 |
| PX-3860 | | 2002 | Stewart Construction: Job 6532 WGINT CONTRACT BINDER | SC 1692-1731 | | | 4 |
| PX-3861 | | 2002 | Stewart Construction: Job 6532 WGINT CONTRACT BINDER | SC 1732-37 | | | 4 |
| PX-3862 | | 2002 | Stewart Construction: Job 6532 WGINT CONTRACT BINDER | SC 1738-42 | | | 4 |
| PX-3863 | | 2002 | Stewart Construction: Job 6532 WGINT CONTRACT BINDER | SC 1743-49 | | | 4 |
| PX-3864 | | 2002 | Stewart Construction: Job 6532 WGINT CONTRACT BINDER | SC 1750-5 | | | 4 |
| PX-3865 | | 2002 | Stewart Construction: Job 6532 WGINT CONTRACT BINDER | SC 1756-1861 | | | 4 |
| PX-3866 | | 2001-2002 | Stewart Construction: Job 6532 WGINT Correspondence File Remove Tank & Barge BINDER | SC 3086-3293 | | | 1 |
| PX-3867 | | 2002 | Stewart Construction: Job 6532 WGINT Daily Log BINDER | SC 2378-2412 | | | 4 |
| PX-3868 | | 2002 | Stewart Construction: Job 6532 WGINT Daily Log BINDER | SC 2413-2422 | | | 4 |
| PX-3869 | | 2002 | Stewart Construction: Job 6532 WGINT Daily Log BINDER | SC 2423-2522 | | | 4 |
| PX-3870 | | 2002 | Stewart Construction: Job 6532 WGINT Estimate File BINDER | SC 2523-2903 | | | 4 |
| PX-3871 | | 2002 | Stewart Construction: Job 6535 Invoices and Payment Information | SC 1049-1081 | | | 4 |
| PX-3872 | | 2002 | Stewart Construction: Job 6536 Invoices and Payment Information | SC 1082-1086 | | | 4 |
| PX-3873 | | 2002 | Stewart Construction: Job 6537 Invoices and Payment Information | SC 1087-1198 | | | 4 |
| PX-3874 | | 2002 | Stewart Construction: Job 6538 Invoices and Payment Information | SC 1199-1212 | | | 4 |
| PX-3875 | | 2002 | Stewart Construction: Job 6539 Invoices and Payment Information | SC 1213 | | | 4 |
| PX-3876 | | 2002 | Stewart Construction: Job 6541 Invoices and Payment Information | SC 1274 | | | 4 |
| PX-3877 | | 2002 | Stewart Construction: Job 6542 Invoices and Payment Information | SC 1239 | | | 4 |
| PX-3878 | | 2002 | Stewart Construction: Job 6543 Invoices and Payment Information | SC 1241 | | | 4 |
| PX-3879 | | 2002 | Stewart Construction: Job 6544 Invoice | SC 1282 | | | 4 |
| PX-3880 | | 2002 | Stewart Construction: Job 6545 Invoices and Payment Information | SC 1284 | | | 4 |
| PX-3881 | | 2002 | Stewart Construction: Job 6546 Invoices and Payment Information | SC 1333-38 | | | 4 |
| PX-3882 | | 2002 | Stewart Construction: Job 6547 Invoices and Payment Information | SC 1350- | | | 4 |
| PX-3883 | | 2002 | Stewart Construction: Job 6548 Invoices and Payment Information | SC 1422 | | | 4 |
| PX-3884 | | 2002 | Stewart Construction: Job 6549 Invoices | SC 1473-77 | | | 4 |
| PX-3885 | | 2002 | Stewart Construction: Job 6550 Invoices and Receipts | SC 1478-87 | | | 4 |
| PX-3886 | | 2002 | Stewart Construction: Job 6551 Invoices | SC 1488-1493 | | | 4 |
| PX-3887 | | 2002 | Stewart Construction: Job 6552 Invoices and Payment Information | SC 1494-1561 | | | 4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-3888 | | 2002 | Stewart Construction:  Job 6553 Invoices and Payment Information | SC 1562-75 | | | 4 |
| PX-3889 | | 2002 | Stewart Construction:  Job 6554 Invoices and Payment Information | SC 1576-1600 | | | 4 |
| PX-3890 | | 2002 | Stewart Construction:  Job 6555 Invoices and Payment Information | SC 1601-1618 | | | 4 |
| PX-3891 | | 2002 | Stewart Construction:  Job 6556 Invoices and Payment Information | SC 1619-1629 | | | 4 |
| PX-3892 | | 2002 | Stewart Construction:  Job 6557 Invoices and Payment Information | SC 1630-82 | | | 4 |
| PX-3893 | | 2002 | Stewart Construction:  Job 6558 Invoice | SC 1683-4 | | | 4 |
| PX-3894 | | 2002 | Stewart Construction:  Job 6559 Cover Sheet | SC 1685 | | | 4 |
| PX-3895 | | 2002 | Stewart Construction:  Job 6559 Invoices | SC 1686-89 | | | 4 |
| PX-3896 | | 2002 | Stewart Construction: Job 6559 Invoices | SC 1690-1 | | | 4 |
| PX-3897 | | 2002 | Stewart Construction:  PPT Presentation (EBIA Binder) | SC 00429-59 | | | 4 |
| PX-3898 | | 2002 | Stewart Construction:  Stewart Construction:  Job 6532 Certified Payroll Reports | SC 00514-602 | | | 4 |
| PX-3899 | | 2002 | Stewart Construction:  Stewart Construction:  Job 6534 Invoices and Payment Information | SC 00603-870 | | | 4 |
| PX-3900 | | 2002 | Stewart Construction:  Stewart Construction:  Job 6534 Certified Payroll Reports | SC 00460-513 | | | 4 |
| PX-3901 | | 2002-03 | Stewart Construction:  Stewart Construction:  Job 6534 Invoices and Payment Information (Creosote Timbers) | SC 00871-1048 | | | 4 |
| PX-3902 | | 2002 | Stewart Construction:  WGINT Site Safety Plan BINDER | SC 1862-2377 | | | 1 |
| PX-3903 | | 2002 | Stewart Construction: Site Photos & Daily Logs (WGINT Binder) | SC 1-427 | | | 1 |
| PX-3906 | | | Rogers Fig. 75:  Storm surge hydrograph | | | | 2 |
| PX-3909 | | | Rogers Fig. 90:  Structural Detail of Jourdan Avenue Canal | | | | 2 |
| PX-3911 | | 1/14/2006 | Email re Study of Levee Failures in New Orleans | | | | 2 |
| PX-3914 | | 00000000 | Subcontractor Scope of Work Revision B | WGI239689 | WGI239703 | | 1 |
| PX-3918 | | | Rogers Fig. 198:  Summary of 327 mean hydraulic conductivity tests | | | | 2 |
| PX-3920 | | 0000-00-00 | Summary of Experience for L. Guillory | OFP-066-000001504; WGI MSJ Ex. 32 | | | |
| PX-3922 | | 20000908 | Summary of Work Plans | WGI041873 | WGI041878 | | 1 |
| PX-3923 | | 2001-04-11 | IHNC Project, QA/QC and Supervisory Coordination Meeting Agenda | WGI41408; WGI26532; Guillory Dep Ex #38 | | | |
| PX-3924 | | 1997 02-18 | Supplemental Agreement Between The United States of America, The Orleans Levee District, The East Jefferson Levee District and The Sewerage and Water Board of New Orleans. U.S.; Orleans Levee District; East Jefferson Levee District; Sewerage & Water Board of New Orleans. (LPVHPP Chronology). | | | | 2 |
| PX-3926 | | 9/16/2007 | Morris:  Supplemental Declaration of Chad A. Morris | | | | 2 |
| PX-3927 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-3928 | | 00/00/0000 | Surekote Road Asphalt Milling and Removal | WGI248408 | | | 1 |
| PX-3929 | | 00/00/0000 | Surekote Road Asphalt Milling and Removal | WGI248561 | | | 1 |
| PX-3931 | | 9/16/2007 | Morris:  Chad Morris - Survey and Spatial Data in the Vicinity of the MR-GO | | | | 2 |
| PX-3932 | | 4/21/2008 | Morris:  Chad Morris - Survey and Spatial Data in the Vicinity of the MR-GO | | | | 2 |
| PX-3934 | | 2005-00-00 | Morris:  Chad Morris - Survey points in Chalmette performed post Katrina 2005 from Chad Morris - AutoCAD DWG | | | | 2 |
| PX-3935 | | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-3936 | | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-3938 | | 2008-06-23 | Vrijling:  Table 2.28: Levee crest elevation for every location, Flow Modeling MRGO; Final Report | | | | 2 |
| PX-3939 | | | Stark Table 5-1:  Boland Marine-Depths of numbered excavations | | | | |
| PX-3940 | | | Stark Table 5-8:  Excavation Volumes and Backfill in cubic ft. | | | | |
| PX-3941 | | | Stark Table 5-2: Saucer Marine-Depths of numbered excavations | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-3942 | | 3/1/2012 | Tables in Naymik's Expert Report | Naymik Ex. No. 2 | | |
| PX-3943 | | 2/25/2002 | Tailgate Safety Meetings | Guillory Ex. No. 49 | | |
| PX-3948 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-3951 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-3952 | | 2/12/2006 | Barge:  Team Louisiana Report excerpts in Barge case, "Team Louisiana Final Report: The Failure of the New Orleans Levee System during Hurricane Katrina" 2/12/2007 | Ex. 25 to Lafarge Statement of Material Facts, (7/5/12) | | 2 |
| PX-3953 | | 20061218 | Team Louisiana: The Failure of the New Orleans Levee System during Hurricane Katrina, Final Report & All Interim Reports & Appendices | | | 2 |
| PX-3954 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-3959 | | 20050700 | Technical Completion Report and Record Drawings, IHNC - EBIA, Report to U.S. Army Corps of Engineers, New Orleans District | WGI079460 | WGI079501 | |
| PX-3960 | | 8/1/2005 | Technical Completion Report and Record Drawings IHNC-EBIA | Guillory Ex. No. 77 | | |
| PX-3962 | | 1986 08-22 | USACE, Technical Letter ETL 1110-2-299: Overtopping of Flood Bibliography – 19 Control Levees and Floodwalls. (LPVHPP Chronology). | NED-034-000001729-NED-034-000001736 | | |
| PX-3964 | | 1998-08-31 | USACE, EM 200-1-2, Technical Project Planning (TPP) Process | | | 2 |
| PX-3965 | | 1989 09-00 | USACE, Technical Report GL-89-14: Development of Finite-Element-Based Design Procedure for Sheet-Pile Walls  (LPVHPP Chronology). | | | |
| PX-3967 | | 1/29/2009 | Bea, Morris:  Technical Report V. IHNC Lock Expansion EBIA Site Clearing Excavations Lower 9th Ward Breaches | Bea Ex. No. 55 | | 2 |
| PX-3968 | | 10/19/2000 | Telcon Report to O'Conner, Dennis- Permit Coordination | O'Conner Ex. No. 9; Guillory  Ex. 20 | | |
| PX-3969 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-3972 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-3974 | | 12/22/2006 | Email re The Beat Goes On | | | 2 |
| PX-3976 | | 0000 00-00 | The Louisiana Statewide LIDAR  Project, with Charts & Color Imaging Photos | Morris Ex. No. 6 (Robinson);  XSD-001-000000229 | XSD-001-000000240 | 2 |
| PX-3980 | | 8/4/2008 | Third Amended Notice of Deposition- Montegut, James | Montegut Ex. No. 1 | | |
| PX-3981 | | 12/12/2000 | Time and Cost Estimates for MRGO Re-evaluation study | Dicharry Ex. No. 6 | | |
| PX-3982 | | 20040308 | TO#0026 Weekly Report IHNC | WGI009325 | | 1 |
| PX-3983 | | 20040702 | TO#0026 Weekly Report IHNC | WGI012866 | | 1 |
| PX-3984 | | 20040820 | TO#0026 Weekly Report IHNC | WGI012863 | | 1 |
| PX-3985 | | 20040806 | TO#0026 Weekly Report IHNC | WGI012864 | | 1 |
| PX-3986 | | 20040716 | TO#0026 Weekly Report IHNC | WGI012865 | | 1 |
| PX-3987 | | 20040903 | TO#0026 Weekly Report IHNC | WGI012876 | | 1 |
| PX-3988 | | 20041112 | TO#0026 Weekly Report IHNC | WGI013715 | | 1 |
| PX-3989 | | 20041109 | TO#0026 Weekly Report IHNC | WGI013716 | | 1 |
| PX-3990 | | 20041015 | TO#0026 Weekly Report IHNC | WGI013718 | | 1 |
| PX-3991 | | 20041022 | TO#0026 Weekly Report IHNC | WGI013719 | | 1 |
| PX-3992 | | 20041029 | TO#0026 Weekly Report IHNC | WGI013720 | | 1 |
| PX-3993 | | 20041217 | TO#0026 Weekly Report IHNC | WGI015672 | | 1 |
| PX-3994 | | 20041231 | TO#0026 Weekly Report IHNC | WGI015675 | | 1 |
| PX-3995 | | 20041119 | TO#0026 Weekly Report IHNC | WGI015677 | | 1 |
| PX-3996 | | 20041126 | TO#0026 Weekly Report IHNC | WGI015678 | | 1 |
| PX-3997 | | 20040327 | TO#0026 Weekly Report IHNC | WGI017281 | | 1 |
| PX-3998 | | 20040813 | TO#0026 Weekly Report IHNC | WGI081414 | | 1 |
| PX-3999 | | 20041008 | TO#0026 Weekly Report IHNC | WGI352317 | | 1 |
| PX-4000 | | 2004 11-12 | TO#0026 Weekly Report IHNC WE 11/12/04 (TERC T.O. 26) | WGI352253; WGP-009-000009611 | | 1 |

| PX-4001 | | | Rogers Fig. 20: Topographic map IHNC | | | | 2 |
|---|---|---|---|---|---|---|---|
| PX-4002 | | | Rogers Fig. 154: Topographic map with one foot contours | | | | 2 |
| PX-4005 | 2/00/2005 | | Townsend, F. F. (2006). The Federal Response to Hurricane Katrina, Lessons Learned, Report to The President of the United States, The White House, Washington, DC. | | | | 2 |
| PX-4008 | 2006-03-09 | | Transmittal and Comments, NFAATT Submittal Report- McDonough Marine | WGI MSJ Ex. 115; WGI369700 - WGI369702 | | | |
| PX-4009 | 2/26/2002 | | Transmittal Form for RECAP Corrective Action Plan - McDonough Marine | WGI MSJ Ex. 113; WGI216748 - WGI216751 | | | |
| PX-4012 | 9/22/2003 | | Transmittal of Shop Drawings, Equipment Data, Material Samples (Jourdan Ave Wharf Piling As Builts) | MEB-125-00000040 -MEB-125-00000045 | | | |
| PX-4014 | 10/12/2001 | | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance: Life Station Removal Plan (Revised, Addendum 1) | | | | |
| PX-4015 | 10/19/2001 | | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance -- Work Plan -- Lift Station Removal Plan (Revision 2, October 19, 2001), including Lift Station Removal Plan | Guillory Ex. No. 54 | | | |
| PX-4016 | 11/1/2000 | | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance re: Work Plan -- Revised pages only and Response to USACE Comments for EBIA Project Site Development and Remedial Action | Guillory Ex. No. 29 | | | |
| PX-4017 | 8/12/2002 | | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance, Recap Workplan Amendment Bank Material Remediation | Guillory Ex. No. 74 | | | |
| PX-4018 | 2001-09-07 | | Transmittal, Borrow Pit RECAP Submittal Report | WGI MSJ Ex. 107 | | | |
| PX-4019 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4021 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4022 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4023 | | | Trial testimony of Reed Mosher in Robinson v. United States | | | | 4 |
| PX-4024 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4025 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4026 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4029 | 2002 11-15 | | USACE, Tulsa TERC Contract No. DACA56-94-D-0021, Task Order No. 26: Monthly Progress Report #39 | WGI67518-WGI67518 | | | |
| PX-4031 | | | U.S. Congress-1 (FY96) Appropriations Act, Public Law 104-46 (Section 108) | | | | 2 |
| PX-4032 | | | U.S. Congress-2 (FY96). "Water Resources Development Act (WRDA) of 1996, Public Law 104 -303 (Section 533) | | | | 2 |
| PX-4033 | 11/19/07 | | U.S. District Ct. Subpoena of McElwee Brothers, Inc.; Case No. 05-4182 "K" (2) | McElwee Ex. No. 16 | | | 4 |
| PX-4034 | | | U.S. House of Representatives Select Bipartisan Committee to Investigate the Preparation for and Response to Hurricane Katrina (2006). A Failure of Initiative. U.S. Government Printing Office, Washington, DC, <http://www.gpoaccess.gov/congress/index.html> (Mar. 15, 2006). | | | | 2 |
| PX-4037 | 9/30/1998 | | USACE, EM 1110-1-4006, Engineering and Design, Removal of Underground Storage Tanks (USTs) | | | | 2 |
| PX-4041 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4043 | | | United States' Consent/Ex Parte Motion for Leave to File Memo in Support of MTD in Excess of 25 pages | Varuso Ex. No. 3 | | | |
| PX-4049 | 3/1/1968 | | USACE, Design Memorandum, DM05, Chalmette Area Plan, Bayou Bienvenue and Bayou Dupre. | EDR-017-000000645 | EDR-017-000000957 | | |
| PX-4050 | | | Withdrawn by Plaintiffs on 8/7/12 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PX-4052 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4054 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4055 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4057 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4058 | | USACE, Technical Report GL-89-14, Development of Finite-Element-Based Design Procedure for Sheet-Pile Wall. U.S.Army Corps of Engineers Waterways Experiment Station, Vicksburg, MS.  (1989) | | | 4 |
| PX-4060 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4061 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4066 | | USACE, EM 1110-2-2200, Gravity Dam Design. (1995) | | | 2 |
| PX-4067 | 4/1/1996 | USACE, EM 1110-2-1619,  Risk-Based Analysis for Flood Damage Reduction Studies. | | | 2 |
| PX-4068 | | USACE , Design Memorandum No. 1,  Site Preparation and Demolition Plan, IHNC,  Lock Replacement Project,  File No. H-2-45013, Plates 3, 4 and 5 (CAD Files IHNC3.DGN, IHNC4.DGN, and IHNC5.DGN).  (March 1998) | | | 2 |
| PX-4070 | | USACE, Engineer Technical Letter 1110-2-556, Risk -Based Analysis in Geotechnical Engineering for Support of Planning Studies, (Evaluating the Reliability of Existing Levees) | | | 2 |
| PX-4073 | | USACE, 4025 Approval of the: Sampling and Analysis Plan Project Ste Development and Remedial Action of East Bank Industrial Area Inner Harbor Navigation Canal Lock Replacement Project, New Orleans, Louisiana | WGI003413 | WGI003417 | 2 |
| PX-4076 | 10/31/2003 | USACE, EM 1110-2-1902, Slope Stability (2003) | | | 2 |
| PX-4077 | | USACE, Recommendations for Seepage Design Criteria, Evaluation and Design Practices, Report Prepared for the Sacramento District, Sacramento, CA. (2003) | | | 1 |
| PX-4078 | | USACE, Aligning the U.S. Army Corps of Engineers for Success in the 21st Century, Washington, DC. | | | 1 |
| PX-4079 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4081 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4082 | | USACE , Lake Pontchartrain Louisiana and Vicinity Chalmette Area Plan, Hurricane Protection Levee, Emergency Restoration B/L Sta 383+00 to Sta 704+00." Solicitation No. W912P8-05-R-0063. (2005) | | | 1 |
| PX-4085 | 11/6/2005 | USACE, Overview Briefing Lower 9th Ward and Inner Harbor Navigation Canal (IHNC), University of Notre Dame, November 6 | | | 1 |
| PX-4086 | | USACE,  Engineer Technical Letter (ETL) 1110-2-561, Reliability Analysis and Risk Assessment for Seepage and Stability Failure Modes for Embankment Dams.  (2006) | | | 1 |
| PX-4087 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4088 | | USACE, Louisiana Coastal Protection and Restoration, Washington DC. (2006) | | | 1 |
| PX-4089 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4090 | 4/20/2006 | USACE, Post Katrina Hurricane Flood Protection I-Wall Design Criteria | | | 1 |
| PX-4092 | 10/00/2007 | USACE, Hurricane and Storm Damage Reduction System Design Guidelines - Interim, New Orleans District Engineering Division, October 2007, New Orleans, LA. | | | 1 |
| PX-4094 | 9/12/2007 | USACE, Certification of Levee Systems for the National Flood Insurance Program (NFIP) - Draft | | | 1 |
| PX-4095 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4096 | | USACE, Technical Letter 1110-2-575, ETL 1110-2-573,  Evaluation of I-Walls, (2011) | | | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-4101 | | USACE Bathymetric Surveys | | | | 2 |
| PX-4114 | August 3, 2001 | USACE, Fact Sheet: Community Impact Mitigation Plan, IHNC Lock Replacement Project | | | | |
| PX-4115 | 20050810 | USACE, Final Comments on Draft Technical Completion Report and Record Drawings | WGP003-000081627-WGP003-000081630 | | | |
| PX-4118 | | NFAATT,  Saucer Marine (Selected pages) | Bea Ex. No. 38 | | | |
| PX-4119 | | USACE, Permeability Studies with Range of Permeability's - Mike Pace. | | | | 2 |
| PX-4120 | | USACE Questionnaire | WASHINGTON 137 | | | 1 |
| PX-4121 | | USACE, through the Department of Justice. Documents regarding CPT's, General Information, Piezometers, Test Data, Undisturbed. | | | | 1 |
| PX-4122 | | USACE,  through the Department of Justice. IHNC Boring Logs – July 13, 2011. US Production Vol. ME007 – MEB137: Boring & Testing Logs.   (DISK) | | | | 1 |
| PX-4123 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4124 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4126 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-4133 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-4136 | | USACE, Part 208 – Flood Control Regulations, §208.10, Local Flood Protection Works; Maintenance and Operation of Structures and Facilities. | | | | 1 |
| PX-4137 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4138 | 10/30/2007 | USACE, Project Fact Sheet, Southeast Louisiana Urban Flood Control Project (SELA). New Orleans District, MVN-PM-OP | | | | 1 |
| PX-4139 | 8/8/1995 | USACE, ER 1110-1-8152 Engineering and Design Professional Registration. | | | | 1 |
| PX-4140 | 2/2/2008 | USACE, New Orleans District Contracting. | | | | 1 |
| PX-4141 | 02/00/1990 | USACE, EP 715-1-2,  A Guide to Effective Contractor Quality Control (CQC)"  pp. 3, 6-8 | | | | 1 |
| PX-4142 | 01/00/1992 | USACE, Quality Assurance Representative's Guide, Vol. 1: General Information and Sitework."  pp. 1A -1, 1A-2 | | | | 1 |
| PX-4143 | 04/00/1997 | USACE, ER 415-1-10,  Contractor submittal Procedures Ch1., pp. 1-3. | | | | 1 |
| PX-4145 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-4146 | 8/11/2011 | USA's August 11, 2011 e-mail letter | USA Bea Daubert Motion Ex. 04 | | | |
| PX-4150 | 20020425 | UST Removal at Boland Prep-Meeting | WGI009377 | WGI009378 | | 1 |
| PX-4151 | 1997 11-26 | Verheij, Technical Advisory Committee for Flood Defense in the Netherlands (TAW); Erosion Resistance of Grassland as Dike Covering, Technical Report | XRB-001-000010134-XRB-001-000010182 | | | 2 |
| PX-4153 | | Video of Katrina Aftermath | ARMSTRONG 013 (DISK) | | | |
| PX-4154 | | Video of St. Bernard dated 8-29-2005 | ARMSTRONG 014 (DISK) | | | |
| PX-4155 | | Withdrawn by Plaintiffs on 9/2/12 | | | | |
| PX-4156 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4157 | 7/31/2006 | Volume 1 of the ILIT Report | cobos-roa Ex. No. 4 | | | 2 |
| PX-4158 | 7/31/2006 | Volume 2 Appendices of the ILIT Report | cobos-roa Ex. No. 5 | | | 2 |
| PX-4162 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4163 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4171 | 20000800 | Waste Management Plan - Draft, Rev. A | | | | 2 |
| PX-4172 | 2001-02 | Waste Management: Documents related to USACE 469393 | WM-CWM000476-500 | | | 4 |
| PX-4173 | 2001-02 | Waste Management: Documents related to USACE 474383 | WM-CWM000501-529 | | | 4 |
| PX-4174 | 2001-02 | Waste Management: Documents related to USACE 474434 | WM-CWM000530-561 | | | 4 |
| PX-4175 | 2001-02 | Waste Management: Documents related to USACE 475700 | WM-CWM000562-590 | | | 4 |
| PX-4176 | 2001-02 | Waste Management: Documents related to USACE 475746 | WM-CWM000591-618 | | | 4 |

Combined Exhibit List - 09.04.12

| Exhibit | Date | Description | | | |
|---|---|---|---|---|---|
| PX-4177 | 2001-02 | Waste Management: Documents related to USACE 475767 | WM-CWM000619-638 | | 4 |
| PX-4178 | 2001-02 | Waste Management: Documents related to USACE profile 527590 | WM-CWM000639-664 | | 4 |
| PX-4179 | 2001-02 | Waste Management: Documents related to USACE profile 527876 | WM-CWM000665-687 | | 4 |
| PX-4180 | 2001-02 | Waste Management: Documents related to USACE profile 527878 | WM-CWM000688-711 | | 4 |
| PX-4181 | 2001-02 | Waste Management: Documents related to USACE profile 527879 | WM-CWM000712-731 | | 4 |
| PX-4182 | 2001-02 | Waste Management: Documents related to USACE profile 527880 | WM-CWM000732-48 | | 4 |
| PX-4183 | 2001-02 | Waste Management: Documents related to USACE profile 528197 | WM-CWM000749-78 | | 4 |
| PX-4184 | 2001-02 | Waste Management: Documents related to USACE profile 528198 | WM-CWM000779-823 | | 4 |
| PX-4185 | 2001-02 | Waste Management: Documents related to USACE profile LB1247 | WM-CWM000824-43 | | 4 |
| PX-4186 | 2001-02 | Waste Management: Documents related to waste disposal | WM-CWM000001-475 | | 4 |
| PX-4187 | 2001-02 | Waste Management: Trash related tickets | WM-CWM000844-4735 | | 4 |
| PX-4188 | 2001-02 | Waste Management: Trash related tickets | WM-CWM004736-8748 | | 4 |
| PX-4189 | | Bea Fig. 34:  Water elevation recorded by the PZ-3 piezometer and the water elevation gauge in the IHNC between August 30 and September 15, 2008. | | | 2 |
| PX-4190 | 0000-00-00 | Water levels at Locations 1 & 2 | | | 2 |
| PX-4192 | 0000-00-00 | Vrijling:  Water levels at Locations 1 & 2 form Vrijling Expert Report | | | 2 |
| PX-4193 | 0000-00-00 | Vrijling:  Water levels at locations 5 & 6 | | | 2 |
| PX-4197 | 7/9/2008 | Vrijling:  Wave Modeling New Orleans-MRGO; Hurricane Katrina August 2005; Appendices | | | 2 |
| PX-4198 | 3/22/2012 | Webpage on Floodwalls T-type and I-type | Sykora Ex. No. 2 | | |
| PX-4200 | 20041105 | Weekly Report | WGI013717 | | 1 |
| PX-4201 | 19940000 | Well Development, SOP#: 2044 | | | 2 |
| PX-4203 | 2/22/2002 | WGI Daily Job Site Safety Inspection Report | Guillory Ex. No. 48 | | |
| PX-4212 | 00000000 | WGI -EBIA Memo re: Value of Project - $21,530,927 | WGI254590 | WGI254592 | 1 |
| PX-4213 | | WGI Excavation Locations 120218, NFAAT Excavations Export | Silva Supp.Ex. No. 2 | | |
| PX-4214 | 20050800 | WGI Groundwater Characterization- Monitoring Report 2005 | MEB475-000169534-MEB475-000169664 | | |
| PX-4263 | 00000000 | WGI Outline for Groundwater Report | WGI080900 | | 1 |
| PX-4264 | 00000000 | WGI Outline for Groundwater Report | WGI257394 | | 1 |
| PX-4265 | | Morris Fig. 3-15:  Boland Marine - Discovery of subsurface foundation  with Piles to 25 feet below sea level | WGI057609 at p.2 | | 2 |
| PX-4267 | 2/22/2002 | WGI Tailgate Safety Meetings | Guillory Ex. No. 48 | | |
| PX-4268 | 20010117 | Dennis O'Conner letter to USACE re Additional Information for Levee Board Permits | WGI003457 | | 1 |
| PX-4275 | | Photograph of Surkote Road Overpass Corner Toward Pump Station. | WGI001240 | WGI001249 | 2 |
| PX-4276 | | Photograph of Low Area Next to Surkote Road Overpass Toe – After Clearing. | WGI013699. | | 2 |
| PX-4281 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4282 | 3/12/2012 | Wink Surveys from Marr's reliance materials | Silva. Supp.Ex. No.11 | | |
| PX-4285 | 11/23/2004 | WINK:  Fax transmittal from Dan Smith to Phillip Staggs and attached  Field Book ("Ignore Vert. Error on B5 - No Elev. On B5") | Wink 00114-117 | | 2 |
| PX-4286 | 12/6/2004 | WINK:  Transmittal from Kenneth Wink to Jim Desserich and attached signed Agreement No. 1D4-4423-SC225 with Scope of Work between WGI and USACE | Wink 00148-164 | | 2 |
| PX-4287 | 5/26/2004 | Wink:  Transmittal from Kenneth Wink to Philip Staggs and attached Field Book page | Wink 00190-191 | | 1 |
| PX-4288 | 12/13/2004 | WINK:  Transmittal letter from James Desserich to WINK, Inc. and attached signed Agreement No. 1D4-4423-SC225 and Work Authorization No. 1 | Wink 00172-189 | | 1 |
| PX-4289 | 12/4/2004 | WINK: Certificate of Insurance (redacted insurers names) | Wink 00203-209 | | 1 |
| PX-4290 | 11/16/2004 | WINK: Daily Survey Crew Time Sheet and Note | Wink 47-49 | | 1 |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-4291 | | WINK: Digital files in folder \WINK Engineering\101065 | | | | | 1 |
| PX-4292 | | WINK: Digital files in folder \WINK Engineering\101680 | | | | | 1 |
| PX-4293 | | WINK: Digital files in folder \WINK Engineering\102023 | | | | | 1 |
| PX-4294 | | WINK: Digital files in folder \WINK Engineering\104413 | | | | | 1 |
| PX-4295 | 10/10/2001 | WINK: Transmittal from Hugh McCurdy to Steve Crow with Elevations | Wink 00292-294 | | | | 1 |
| PX-4296 | 4/4/2005 | WINK: Email from Dan Smith to Robert Lundberg and attached coordinates file, related sketches and Field Notes ("Locate Remaining Points of Area 8, Area 6" | Wink 122-128 | | | | 1 |
| PX-4297 | 11/16/2004 | WINK: Field Book | Wink 00111-113 | | | | 1 |
| PX-4298 | 5/17/2005 | WINK: Field Book | Wink 00135-139 | | | | 1 |
| PX-4299 | 4/22/2005 | WINK: Field Book | Wink 00141-147 | | | | 1 |
| PX-43 15 | 7/28/2005 | WINK: Invoice to WGI | Wink 210-214 | | | | 1 |
| PX-4300 | 10/9/2001 | WINK: Wink Incorporated Project Control Sheet and Field Book ("Cross sections at property lines and half-way between property lines") | Wink 00304-343 | | | | 1 |
| PX-4301 | 10/8/1991 | WINK: Field Book  ("End of Day") | Wink 78 | | | | 1 |
| PX-4302 | | WINK: Field Book  ("Inner Harbor Navigational Canal Project") | Wink 83-91 | | | | 1 |
| PX-4303 | 5/19/2004 | WINK: Field Book ("Locations of Excavations") | Wink 96-100 | | | | 1 |
| PX-4304 | 1/16/2002 | WINK: Field Book  ("Soundings") | Wink 79-82 | | | | 1 |
| PX-4305 | 11/10/2004 | WINK: Field Book  ("Stakeout Boland Marine Areas 1 Thru 7 - Locate Bank Sample Locations 36 Thru 47") | Wink 00104-110 | | | | 1 |
| PX-4306 | 5/17/2005 | WINK: Field Book ("Cross-Section Boland Marine - Locate Pipe Penetrations") | Wink 00129-134 | | | | 1 |
| PX-4307 | 11/23/2004 | WINK: Field Book ( "Cross-Section Borrow Pit - Locate 56-D") | Wink 00118-121 | | | | 1 |
| PX-4308 | 2/10/2001 | WINK: Field Book ("Details of Flood Wall - Side View") | Wink 00070-72 | | | | 1 |
| PX-4309 | 2/5/2 001 | WINK: Field Book ("Establish Horiz. Control") | Wink 00050-59 | | | | 1 |
| PX-4310 | 2/8/2001 | WINK: Field Book ("Set Baseline and Lease Lines') | Wink 00060-69 | | | | 1 |
| PX-4311 | 10/8/1991 | WINK: Field Book ("Set Site & BM") | Wink 73-77 | | | | 1 |
| PX-4312 | | WINK: GPS Sample Locations | Wink 35-38 | | | | 1 |
| PX-4313 | 11/23/2004 | WINK: Hip Boots and Gloves Invoice | Wink 10 | | | | 1 |
| PX-4314 | 1/17/2002 | WINK: Invoice No. 2002-010375 | Wink 00290-1 | | | | 1 |
| PX-4316 | | WINK: Items for WINK to Survey and GPS | Wink 44 | | | | 1 |
| PX-4317 | 5/17/2004 | Wink: Letter from Kenneth Wink to Philip Staggs and attached Survey Rate Schedule | Wink 165-171 | | | | 1 |
| PX-4318 | 12/14/2004 | Wink: Letter of Transmittal from Kenneth Wink to Philip Staggs of Dwg. No. 680-01-1 | Wink 140 | | | | 1 |
| PX-4319 | 2002 | WINK: Map "McDonough Marine Showing Estimated Locations of the First Phase of Excavation I and Phase 1, Confirmation Sampling" (Fig. 2) | Wink 45-46 | | | | 1 |
| PX-4320 | 5/19/2004 | WINK: Map and note - Mayer Yacht 38E 'found' Contamination Sample Locations | Wink 92-95, Wink 101-103 | | | | 1 |
| PX-4321 | 4/25/2005 | WINK: Map of Survey EBIA INHC Elevations | Wink 215 | | | | 1 |
| PX-4322 | 5/19/2004 | WINK: Map of Survey EBIA INHC Elevations, Dwg. No. 680-01-1 | Wink 00289 | | | | 1 |
| PX-4323 | | WINK: Map of Survey EBIA INHC Elevations, Dwg. No. 065-01-2 | Wink 00295 | | | | 1 |
| PX-4324 | 2002 | WINK: Map of Survey EBIA INHC Elevations | Wink 4 | | | | 1 |
| PX-4325 | 2002 | WINK: Map of Survey EBIA INHC Elevations | Wink 5 | | | | 1 |
| PX-4329 | ~2005 | WINK: Map of Survey/Profiles of Cross-Sections EBIA INHC Elevations, Dwg. No. 680-01-1 & 2 | Wink 00302-3 | | | | 1 |
| PX-4330 | 11/12/2001 | WINK: Map of Survey/Profiles of Cross-Sections EBIA INHC Elevations, Dwg. No. 680-01-1 & 2 | Wink 00344-345 | | | | 1 |
| PX-4331 | 2002 | WINK: Maps of Survey/Profiles of Cross-Sections EBIA INHC Elevations | Wink 11-14 | | | | 1 |

| | | | | | |
|---|---|---|---|---|---|
| PX-4332 | 6/24/2002 | WINK: Transmittal from Hugh McCurdy to Phillip Staggs and attached  Maps of Survey/Profiles of Cross-Sections EBIA INHC Elevations (Drawing Nos. 023-02-1, Drawings 023-02-3A through 3G) | Wink 00243-253 | | 1 |
| PX-4333 | 7/16/2004 | WINK: Master Agreement | Wink 192-202 | | 1 |
| PX-4334 | 7/13/20 05 | WINK: Modification to purchase order | Wink 15-18 | | 1 |
| PX-4335 | 7/20/2005 | WINK: Modification to purchase order | Wink 19-21 | | 1 |
| PX-4336 | 5/23/2002 | WINK: Transmittal from Steve A. Crow to Kenneth Wink of Fully Executed Modification No. 01 to Purchase Order No. 4L2-4423-0S57 - Provide Survey Services and associated documents | Wink 00254-288 | | 1 |
| PX-4337 | 4/22/2005 | WINK: NGS Data Sheet | Wink 22-24 | | 1 |
| PX-4338 | 4/22/2005 | WINK: NGS Data Sheet | Wink 25-34 | | 1 |
| PX-4339 | | WINK: NGS Data Sheet | Wink 00299-301 | | 1 |
| PX-4340 | 2004-2005 | WINK: NGS Data Sheet | Wink 39-43 | | 1 |
| PX-4341 | 0 | WINK: Profiles of Cross-Sections EBIA IHNC Elevations | MEB475-000169727-MEB475-000169730 | | 1 |
| PX-4343 | 10/9/2001 | WINK: Wink Incorporated Project Control Sheet, Page of Notes, Simplicity Systems - "Sight" Survey printout | Wink 00296-8 | | 1 |
| PX-4344 | 3/4/2 002 | WINK: Transmittal from Hugh McCurdy to Phillip Staggs and attached  Maps of Survey/Profiles of Cross-Sections EBIA INHC Elevations (3; Drawings Nos. 023-02-1 through 3; Drawings 023-02-2A through 2D) | Wink 235-242 | | 1 |
| PX-4345 | 6/7/2002 | Wink: Transmittal from Kenneth Wink to Phillip Staggs and attached  Field Book, Maps of Survey/Profiles of Cross-Sections EBIA INHC Elevations | Wink 217-234 | | 1 |
| PX-4346 | | Wolff, T. (1999). Evaluating the Reliability of Existing Levees, Appendix B, USACE ETL 1110-2-5566, May, Washington DC., Appendix B, USACE ETL 1110-2-5566, May, Washington DC. | | | 2 |
| PX-4347 | | Wolff, T. (2002). Performance of Levee Underseepage Controls: A Critical Review, Geotechnical and Structures Laboratory, ERDC/GSL TR-02-19, USACE Engineer Research and Development Center, Vicksburg, MS | | | 2 |
| PX-4348 | | Woolley D. and Shabman, L. (2008). Decision-Making Chronology For the Lake Pontchartrain & Vicinity Hurricane Protection Project, Final Report for the Headquarters, U.S.Army Corps of Engineers, Institute for Water Resources of the U.S. Army Corps of Engineers, Washington, DC. | | | 2 |
| PX-4353 | 20010207 | Written agreement with Port of New Orleans | WGI054037 | WGI054043 | 1 |
| PX-4354 | 6/22/2006 | You are invited [to ILIT meeting on levee failures] | | | 2 |
| PX-4356 | 10/00/2005 | Technical Report 2005-01, Hurricane Katrina, A Climatological Perspective, Preliminary Report | | | 2 |
| PX-4358 | 20120309 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 1: Sykora's CV | | | |
| PX-4359 | 00000000 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 2: MMDL Floodwalls, Levees and Dams: T & I-type floodwalls | | | |
| PX-4361 | 19940124 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 4: Total Environmental Restoration Contract (TERC) | | | |
| PX-4363 | 00000000 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 6: Screen shots of materials considered by Sykora | | | |
| PX-4364 | 19991202 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 7: Recommendation Report for Demolition and Site Preparation Activities of the EBIA of the IHNC Lock Replacement Project, NOLA | | | |

| | | | | | |
|---|---|---|---|---|---|
| PX-4365 | 20000515 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 8: Statement of Work for Development of Work Plans and Subcontracting Plan/Services for EBIA, IHNC Lock Replacement Project, NOLA | | | |
| PX-4367 | 20000600 & 20011201 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 10: RECAP Submittal Report - Criteria Document, IHNC, EBIA, NOLA | | | |
| PX-4390 | 00000000 | Dalrymple:  Deposition of Robert Dalrymple, April 18, 2012 - Ex. 7: Screen shot of computer files | | | |
| PX-4391 | 20120302 | Dalrymple:  Deposition of Robert Dalrymple, April 18, 2012 - Ex. 8: Memorandum of Hydrographs in New Orleans | | | |
| PX-4393 | 00000000 | Dalrymple:  Deposition of Robert Dalrymple, April 18, 2012 - Ex. 9b: Handwritten notes - Profile East Side Industrial Canal from St. Claude Locks to Lake | | | 2 |
| PX-4394 | 00000000 | Dalrymple:  Deposition of Robert Dalrymple, April 18, 2012 - Ex. 9c: Handwritten Notes - Profile Eastside IHNC, Florida Ave to Laice | | | 2 |
| PX-4395 | 00000000 | Dalrymple:  Deposition of Robert Dalrymple, April 18, 2012 - Ex. 9d: Handwritten Notes - Profile Florida Ave Levee and Floodwall | | | 2 |
| PX-4396 | 20110120 | Dalrymple:  Deposition of Robert Dalrymple, April 18, 2012 - Ex. 10 - Findings of Fact and Conclusions of Law for Barge Trial | | | |
| PX-4397 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4398 | 20070326 | Dalrymple:  Deposition of Robert Dalrymple, April 18, 2012 - Ex. 12: IPET, Volume IV | | | 2 |
| PX-4399 | 20050906 | Dalrymple:  Deposition of Robert Dalrymple, April 18, 2012 - Ex. 13: Picture of IHNC | | | |
| PX-4400 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4401 | 00000000 | Dalrymple:  Deposition of Robert Dalrymple, April 18, 2012 - Ex. 15: Figures 1-5 of St. Bernard Polder | | | |
| PX-4402 | 20120413 | Brandon:   Deposition of Thomas Brandon, April 13, 2012 | | | 2 |
| PX-4411 | 20120201 | Deposition of Thomas Brandon, April 13, 2012 - Ex. 9: Expert Report of Robert Bea, Appendix B - Development of Lower 9th Ward Floodwall Analysis Cross-Sections | | | 2 |
| PX-4436 | 00000000 | Stark:  Deposition of Timothy Stark, April 9, 2012 - Ex. 6: Expert Report of Robert Bea, Appendix B, Figure 10 | | | 2 |
| PX-4437 | 00000000 | Stark:  Deposition of Timothy Stark, April 9, 2012 - Ex. 7:  Expert Report of Robert Bea, Appendix B, Figure 12 | | | 2 |
| PX-4438 | 4/23/2012 | Marr:  Deposition of Allen Marr taken on April 23, 2012 | | | 2 |
| PX-4439 | 4/24/2012 | Marr:  Deposition of Allen Marr taken on April 24, 2012 | | | 2 |
| PX-4493 | 20080428 | Expert Report of Robert Bea: Analyses of the Effects of the USACE IHNC Lock Expansion Project East Bank Industrial Area Site Clearing Excavations on Development of the Breaches at the Lower 9th Ward During Hurricane Katrina, Technical Report; Author: Bea, Robert; Cobos-Roa, Diego | XRB-003-000000898 - XRB-003-000001071 | | 2 |
| PX-4494 | 20070000 | Expert Report of Robert Bea: Analyses of the Failure of the 17th Street Canal Flood Protection Structure During Hurricane Katrina, Report to Katrina Canal Breaches Consolidated Litigation, Risk Assessment and Management Services, Moraga, CA | MEB491-000214751 - MEB491-000214761 | | 4 |
| PX-4502 | 20070711 | Expert Report of Robert Bea: Declaration No. III - Engineering Forensic Studies of Performance of the Man-made Features Bordering the Mississippi River –Gulf Outlet (MR-GO) During "Neutral" MR-GO Hurricane Katrina Conditions; Author: Bea, Robert | XRB003-000000312 - XRB003-000000474 | | 2 |
| PX-4503 | 20080428 | Expert Report of Robert Bea: Declaration of Dr. Robert Glenn Bea - Lower 9th Ward; Author: Bea, Robert | MEB487-000023328 - MEB487-000023401 | | 2 |
| PX-4504 | 20060416 | Expert Report of Robert Bea: Declaration of Robert Bea - IHNC Affidavit; Author: Bea, Robert | RLP016-000019454 - | | 2 |
| PX-4505 | 20080325 | Expert Report of Robert Bea: Declaration of Robert Bea (9th Ward); Author: Bea, R.G. | | | 2 |

Combined Exhibit List - 09.04.12

| | | | | | |
|---|---|---|---|---|---|
| PX-4506 | 20060416 | Expert Report of Robert Bea: Declaration of Robert Bea; Author: Bea, Robert | | | 2 |
| PX-4507 | 20090404 | Expert Report of Robert Bea: Declaration of Robert Bea; Author: Bea, Robert | | | 2 |
| PX-4508 | 20080711 | Robert Bea, Declaration No. 1: Engineering Forensic Studies of Performance of the Man-Made Features Bordering the Reach 2 of the Mississippi River-Gulf Outlet (MR-GO) During Hurricane Katrina | XRB003-000000001 - XRB003-000001158 | | |
| PX-4514 | 20080714 | Expert Report of Robert Bea: Summary Report (Pertains to MR-GO Robinson) | XRB003-000000475 - XRB003-000000502 | | 2 |
| PX-4528 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4529 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4530 | 6/3/2008 | Deposition of Arlene Smith taken on June 3, 2008 | | | 2 |
| PX-4533 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4534 | | 17 photos comprising DX 35 of Barge Trial Exhibits (LNA 1344-1360) | | | |
| PX-4535 | 2004-00-00 | 2004 Digital Ortho Quarter Quadrangle images dated Jan-Mar 2004 from USGS - SID image | | | 1 |
| PX-4536 | 2005-00-00 | 2005 Digital Ortho Quarter Quadrangle images dated Oct-Nov 2005 from USGS - SID image | | | 1 |
| PX-4537 | 2005-00-00 | 2005 GE Imagery from GE-Hardin via IPET - TIF image | | | 2 |
| PX-4538 | 1951-10-01 | 82d Congress, 1st Session, Document No. 245. MR-GO, Letter from the Secretary of the Army transmitting a Letter from the Chief of Engineers, US Army, dated May 5, 1948, submitting a report, together with accompanying papers and an illustration on a review of reports on, and a preliminary examination and survey of, the MR-GO and the Mobile to New Orleans Intracoastal Waterway. | | | |
| PX-4539 | | Arabi to Paris Rd.: Sheet Pile Job by Boh Bros Emergency - Cougar Drive | DOTD00001-DOTD00042 | | 4 |
| PX-4540 | 2001-01-00 | Arsenic Background Investigation Report, January 2001 | WGI003257-WGI003289 | | 1 |
| PX-4541 | 0000-00-00 | Biography of John B. Grieshaber, Ph.D., P.E. | | | |
| PX-4542 | 0000-00-00 | Certified copy of National Hurricane Center Advisory data relating to Hurricane Katrina | | | 2 |
| PX-4543 | 1998-00-00 | Chapter 14, Grass Covers and Reinforcement Measures (from "Dikes and Revetments, Design, Maintenance and Safety Assessment" Krystian W. Pilarczyk, Editor - 1998) | | | 2 |
| PX-4544 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4545 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4546 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4547 | 0000-00-00 | Data files produced on IPET Hard Drive Production | | | 2 |
| PX-4548 | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4549 | 11/5/2008 | Declaration of Stevan G. Spencer dated November 5, 2008 | | | 2 |
| PX-4550 | 2001-04-06 | Distribution Sheet-TULSA TERC, Project #4423 re: Temporary Facilities | NCS-005-000000454 | NCS-005-000000456 | 1 |
| PX-4551 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4552 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4553 | | Fig. 1:  Hydrowater level re "all causes" of the six locations | Vrijling | | 2 |
| PX-4554 | | Cofferdams and Demolition, IHNC Lock Site, Design Calculations, Cofferdam #2 | NCS-055-000000038-NCS055-000000103 | | |
| PX-4555 | 2006-03-14 | Final Coastal and Riverine High Water Mark Collection for Hurricane Katrina in Mississippi, FEMA-1604-DR-MS, Task Orders 413 and 420 | | | 2 |
| PX-4556 | 2009-02-09 | GRASS COVER AS A DIKE REVETMENT | | | 2 |
| PX-4557 | 2008-04-23 | Handwritten drawing | McElwee Ex. 7 | | 4 |
| PX-4558 | 2006-03-30 | High Water Mark Collection for Hurricane Katrina in LA, FEMA-1603-DR-LA, Task Orders 412 and 419 | | | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-4559 | | 2001-04-11 | IHNC PROJECT, QA/ QC AND SUPERVISORY COORDINATION MEETING AGENDA | WGI41408 - WGI26532. Guillory Dep Ex #38 | | |
| PX-4560 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4561 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4562 | | 3/30/2005 | Letter from Stevan Spencer to Michael Centineo re OLD Permitting Process, Flood Control Structures, Orleans Parish and attachment | | | |
| PX-4563 | | | Levees:  St. Bernard Interim Levee | DOTD00503-DOTD00506 | | 4 |
| PX-4564 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4565 | | | Levees: Chalmette Back Levee Cross Sections 1965 | DOTD00043-DOTD00078 | | 4 |
| PX-4566 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4567 | | | Levees: Chalmette Steel Sheet Pile 1966 | DOTD00092-DOTD00210 | | 4 |
| PX-4568 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4569 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4570 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4571 | | | Levees: Restoration Setback Turnover & Concrete Slope Pavement Poverty Point Levee | DOTD00499-DOTD00502 | | 4 |
| PX-4572 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4573 | | 2001-08-31 | Memorandum for Record, Tehcnical Analysis of Morrison Knudsen's Proposal dated 28 Aug 01 | NCS-002-000000246 - NCS-002-000000248 | | |
| PX-4574 | | 1976-00-00 | mosaic of 1976 aerial photography from USACE - IMG image | | | 2 |
| PX-4575 | | 1985-00-00 | mosaic of 1985 aerial photography from USGS - IMG image | | | 2 |
| PX-4576 | | 1998-01-00 | mosaic of 1998 Digital Ortho Quarter Quadrangle images dated Jan-Mar 1998 from USGS - IMG image | | | 2 |
| PX-4577 | | 2005-00-00 | mosaic of 2005 pre-Katrina aerial photography from USDA NAIP - SID image | | | 2 |
| PX-4578 | | 1973-01-00 | USACE, MR-GO LA, Design Memorandum No. 4, New Ship Lock - Relocations | NPM-019-000001325 - NPM-019-000001437 | | 2 |
| PX-4579 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4580 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4581 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4582 | | | Withdrawn by Plaintiffs on 9/2/12 | | | |
| PX-4583 | | 1964 | Photo: Aerial Photo of IHNC | | | 2 |
| PX-4584 | | 1964 | Photo: Aerial Photo of IHNC- Southern Zoom | | | 2 |
| PX-4585 | | 2007-07-30 | Polder Flood Simulations for Greater New Orleans Hurricane Katrina August 2005 and supporting documentation  (DISK) | | | 2 |
| PX-4586 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4587 | | 0000-00-00 | Post-storm bathymetry of IHNC (adjusted) from IPET - IMG image | | | 2 |
| PX-4588 | | 0000-00-00 | Post-storm Lidar of the levees, 2-ft resolution (adjusted) from IPET - IMG image | | | 2 |
| PX-4589 | | 0000-00-00 | Post-storm lidar, 3-ft resolution (adjusted) from IPET - IMG image | | | 2 |
| PX-4590 | | 0000-00-00 | Pre-storm Lidar of the levees, 1-ft resolution (adjusted) from IPET - IMG image | | | 2 |
| PX-4591 | | 0000-00-00 | Pre-storm Lidar, 15-ft resolution (adjusted) from IPET - IMG image | | | 2 |
| PX-4592 | | 11/9/2000 | Right of Entry Permit from Port of New Orleans to USACE | WGI040951-WGI040953 | | |
| PX-4593 | | 2005 -09-12 | Scope of Work Precision Airborne LIDAR Surveys New Orleans Levees. Contractor:  Fugro Pelagos, Inc.  Contract No. W91278-05-D-0036.  Task Order 0002, EN Project No. C05053 | XSD-001-000000205 | XSD-001-000000208 | 2 |
| PX-4594 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4595 | | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4596 | | | State Pre-Employment Application of Stevan Spencer | | | 2 |
| PX-4597 | | 2005-10-00 | Technical Report 2005-01, Hurricane Katrina, A Climatological Perspective, Preliminary Report | | | |
| PX-4598 | | 10/10/2001 | Transmittal of Lift Station Removal Plan | WGI052123-WGI052127 | | |

| | | | | | |
|---|---|---|---|---|---|
| PX-4599 | 2001-04-12 | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | NCS-012-000000043 - NCS-012-000000089 | | |
| PX-4600 | 2001-10-19 | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | NCS-022-000000572 - NCS-022-000000660 | | |
| PX-4601 | 2002-01-29 | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | WGI207368 - WGI207372 | | 1 |
| PX-4602 | 2002-07-01 | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | NCS-030-000000001 - NCS-030-000000014 | | |
| PX-4603 | 2002-2003 | Trash Tickets | Stranco-03_00001 - 02118 | | 4 |
| PX-4604 | 2004 | Trash Tickets | Stranco-04_00001-04077 | | 4 |
| PX-4605 | 2005-12-20 | Tropical Cyclone Report, Hurricane Katrina, 23-30 August 2005 (updated 10 August 2006 for tropical wave history, storm surge, tornadoes, surface observations, fatalities, and damage cost estimates) | | | 2 |
| PX-4606 | 2007-03-00 | Tutorial Hydrodynamics - ID2D floodings - SOBEK-Rural 1DFlow + Overland Flow Modules | Vrijling Ex. 7 | | 2 |
| PX-4607 | 1961 01-24 | USACE, EM 1110-1-1806 - Engineering and Design Presenting Subsurface Information in Contract Plans and Specifications | AFW-134-000001868-AFW-134-000001870 | | 2 |
| PX-4608 | 1972 01-07 | USACE, EM 1110-1-2101 - Engineering and Design/ Working Stresses for Structural Design | EDP-009-000004816 | EDP-009-000004836 | 2 |
| PX-4609 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4610 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4611 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4612 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4613 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4614 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4615 | 3/12/2010 | Class Action Complaint filed in Armstrong v. United States of America (Doc. No. 1) | | | |
| PX-4616 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4617 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4618 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4619 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4620 | | Photographs (2) of tension crack | | | |
| PX-4621 | | Photograph of new/old wall | | | 2 |
| PX-4622 | | Photograph of people on North Breach floodwall | | | 2 |
| PX-4623 | | Photograph entitled "Significant overtopping erosion" | | | 2 |
| PX-4624 | | Photographs (2) entitled "Hydraulic pressures in buried Marsh-Swamp deposits measured during Hurricanes Gustav & Ike (Sept. 2008) " | | | 2 |
| PX-4625 | | Photographs of PZ3 and PZ6 | | | 2 |
| PX-4626 | | Withdrawn by Plaintiffs on 8/7/12 | | | |
| PX-4627 | 9/4/2002 | IHNC Project Preparatory Phase Meeting Minutes | WGI018015-WGI018017 | | 1 |
| PX-4628 | 4/2/2002 | Pre-final Inspection Report | NCS-041-000000772-773 | | 1 |
| PX-4629 | | EBIA Photos | MEB-138-0000000001-256 | | 1 |
| PX-4630 | | EBIA Photos | MEB-108-000000001-42 | | 1 |
| PX-4631 | | EBIA Photos | MEB-110-000000035-80 | | 1 |
| PX-4632 | 4/26/2002 | Grid Trenching Diagram (Boland) | MEB-122-000000392 | | 1 |
| PX-4633 | 12/21/2001 | Grid Trenching Diagram (Saucer) | MEB-123-000001142 | | 1 |
| PX-4634 | 6/27/2008 | Drawing of the canal, sheet pile and water-bearing strata by J. Grieshaber | Grieshaber Ex. 17 | | |
| PX-4635 | 2/11/2011 | Order and Reasons Denying United States' Motion to Dismiss | | | |
| PX-4636 | 8/22/2011 | Order and Reasons Denying United States' Motion to Dismiss  (Doc. 20398) | | | |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-4637 | 2/21/2009 | The Road Home Limited Subrogation/Assignment Agreement executed by Alvin and Barbara Livers | | | | |
| PX-4638 | 6/27/2007 | The Road Home Limited Subrogation/Assignment Agreement executed by Fred Holmes and Jeneen Boudoin-Holmes | | | | |
| PX-4639 | 6/21/2007 | The Road Home Limited Subrogation/Assignement Agreement executed by Clifford Washington, Sr. | | | | |
| PX-4640 | 6/7/2007 | The Road Home Declaration of Covenants Running with the Land executed by Clifford Washington, Sr. | | | | |
| PX-4641 | | Cash Sale to Fred Holmes, Jr. and Jeneen Boudoin-Holmes for 1205 Perrin Drive, Arabi, Louisiana 70032 dated June 20, 2003 | | | | |
| PX-4642 | | Act of Sale to Alvin and Barbara Livers for 4924 St. Claude Avenue dated January 1971 | | | | |
| PX-4643 | | Armstrong: Video of Mr. and Mrs. Armstrong's Home (DISK) | Armstrong 013 | | | |
| PX-4644 | 3/25/2007 | The Road Home Declaration of Covenants Running with the Land executed by Ethel Coats | | | | |
| PX-4645 | 3/16/2012 | Rogers: Deposition of David Rogers taken on March 16, 2012 | David Rogers | | | 2 |
| PX-4646 | 3/16/2012 | Rogers: Deposition of David Rogers taken on March 17, 2012 | David Rogers | | | 2 |
| PX-4647 | 3/23/2012 | Lucia: Deposition of Patrick Lucia taken on March 23, 2012 | Patrick Lucia | | | 2 |
| PX-4648 | 2/3/2012 | Hydrograph: Water level re All Six Cases | | | | 2 |
| PX-4649 | 2/3/2012 | Color legend for the different scenarios | | | | 2 |
| PX-4650 | 2/3/2012 | Hydrograph: Water elevation Location "Livers" | | | | 2 |
| PX-4651 | 2/3/2012 | Hydrograph: Water elevation location "Washington" | | | | 2 |
| PX-4652 | 2/3/2012 | Hydrograph: Water elevation location "Coats" | | | | 2 |
| PX-4653 | 2/3/2012 | Hydrograph: Water elevation location "Holmes" | | | | 2 |
| PX-4654 | 2/3/2012 | Hydrograph: Water elevation location "Armstrong" | | | | 2 |
| PX-4655 | 2/3/2012 | Hydrograph: Water elevation "Location Six" | | | | 2 |
| PX-4656 | | Michael O'Dowd trial testimony in Barge case | | | | 2 |
| PX-4657 | 9/30/2008 | 30(b)(6) Deposition of John Saia taken on September 30, 2008 | John Saia | | | 2 |
| PX-4658 | 10/1/2008 | 30(b)(6) Deposition of John Saia taken on October 1, 2008 | John Saia | | | 2 |
| PX-4660 | 2008-20-09 | Statement of Undisputed Material facts in support of Washington Group International, Inc.'s Motion for Summary Judgment (Doc. 15861-3) | | | | 1 |
| PX-4661 | | Withdrawn by Plaintiffs on 8/7/12 | | | | |
| PX-4662 | 9/10/2008 | Sur-Reply of The MRGO PSLC, As Amicus Curiae, to the Reply Memoranom of the United States of America's Motion to Dismiss Counts Two and Three of the Amended Complaint (Doc. 14784) | | | | 1 |
| PX-4663 | | Motion of the MRGO PSLC for Leave to File Memorandum as Amicus Curiae in Support of the Robinson Plaintiffs' Opposition to the United States of America's Motion to Dismiss Counts Two and Three of the Amended Complaint (Doc. 14252) | | | | 1 |
| PX-4664 | | Succession of Jimmie Lee Coats, Civil District Court for Orleans Parish, Case No. 12-070122"A" | | | | 2 |
| PX-4665 | 10/22/2008 | Last Will and Testament of Ethel Nelson Coats | | | | |
| PX-4666 | 6/13/2012 | Affidavit of Notary and Attesting Witness executed by Tracy Petruccelli and Lisa Graves | | | | |
| PX-4667 | 3/25/2007 | The Road Home Limited Subrogation/Assignment Agreement executed by Ethel Coats | | | | |
| PX-4668 | 3/25/1985 | Act of Sale to Kenneth and Jeannine Armstrong for 4016 Hamlet Place in Chalmette, Louisiana | | | | |
| PX-4669 | | Succession of Ethel Nelson Coats, Civil District Court for Orleans parish, Case No. 10-501, Section 14 | | | | |
| PX-4670 | 5/18/1994 | Act of Sale to Jimmie and Ethel Coats for 1020-22 Charbonnet Street | | | | |
| PX-4671 | 7/26/2012 | Joint Stipulation Regarding Expert Witness, Johannes Vrijling (Doc. 20924) | | | | |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-4672 | | 6/30/2008 | Deposition Designations:  30(b)(6) Deposition of Lee Guillory taken on June 30, 2008 | | | |
| PX-4673 | | 8/22/2008 | Deposition Designations:  30(b)(6) Deposition of Lee Guillory taken on August 22, 2008 | | | |
| PX-4674 | | 6/27/2008 | Deposition Designations:  30(b)(6) Deposition of John Grieshaber taken on June 27, 2008 | | | |
| PX-4675 | | 8/21/2008 | Deposition Designations:  30(b)(6) Deposition of John Grieshabertaken on August 21, 2008 | | | |
| PX-4676 | | 4/17/2008 | Deposition Designations:  30(b)(6) Deposition of Anne Veigel taken on April 17, 2008 | | | |
| PX-4677 | | 4/26/2008 | Deposition Designations:  30(b)(6) Deposition of Phillip Staggs taken on April 26, 2008 | | | |
| PX-4678 | | 4/19/2012 | Deposition Designations:  30(b)(6) Deposition Upon Written Questions of Lake Borgne Basin Levee District through Robert Turner dated April 19, 2012 | | | |
| PX-4679 | | 7/7/2008 | Deposition Designations:  30(b)(6) Deposition of John Huerkamp taken on July 27, 2008 | | | |
| PX-4680 | | 4/4/2008 | Deposition Designations:  30(b)(6) Deposition of Hillary Nunez and David Pomes taken on April 4, 2008 | | | |
| PX-4681 | | 8/18/2008 | Deposition Designations:  30(b)(6) Deposition of Dennis O'Conner taken on August 13, 2008 | | | |
| PX-4682 | | 7/2/2008 | Deposition Designations:  30(b)(6) Deposition of George Bacuta taken on July 2, 2008 | | | |
| PX-4683 | | 12/18/2007 | Deposition Designations:  30(b)(6) Deposition of William Joseph Villavasso, Jr., Deceased,  taken on December 18, 2007 | | | |
| PX-4684 | | 6/3/2008 | Deposition Designations:  30(b)(6) Deposition of Frances Arlene Smith taken on June 3, 2008 | | | |
| PX-4685 | | 8/8/2008 | Deposition Designations:  Deposition of James Montegutl taken on August 8, 2008 | | | |
| PX-4686 | | 4/1/2008 | Deposition Designations:  30(b)(6) Deposition of Richard Varuso taken on April 1, 2008 | | | |
| PX-4687 | | 7/17/2008 | Deposition Designations:  30(b)(6) Deposition of Richard Pinner taken on July 17, 2008 | | | |
| PX-4688 | | 4/9/2008 | Deposition Designations:  30(b)(6) Deposition of Walter Baumy taken on April 9, 2008 | | | |
| PX-4689 | | 6/20/2008 | Deposition Designations:  30(b)(6) Deposition of Alvin Cloouatre taken on June 20, 2008 | | | |
| PX-4690 | | 7/14/2008 | Deposition Designations:  30(b)(6) Deposition of John Saia taken on July 1, 2008 | | | |
| PX-4691 | | | USACE Power Point Presentation entitled "Construction Sequence" (http://www.mvn.usace.army.mil/pd/projectslist/ProjectData/108785/reports/ConstructionSequence.ppt | | | | 1 |
| PX-4692 | | 10/13/2010 | Transcript of hearing on U.S. Motion to Dismiss held on October 13, 2010 | | | | 1,2 |
| PX-4693 | | 8/28/2000 | Statement of Work for Project Site Development and Remedial Action of EBIA | WGI000000093 | | | 1 |
| PX-4694 | | | WGI Photos | WGI005714 | WGI005716 | | 1 |
| PX-4695 | | | WGI Photos | WGI009857 | WGI009861 | | 1 |
| PX-4696 | | | WGI Photos | WGI9881 | WGI09983 | | 1 |
| PX-4697 | | 4/16/2012 | Rebuttal Deposition of Robert Bea and exhibits | | | | 1 |
| PX-4698 | | 8/10/2012 | Supplemental Deposition of Robert Bea and exhibits | | | | 2 |
| PX-4699 | | 4/11/2012 | "On-Going Analyses" Report of Robert Bea and Appendices | | | | 2 |
| PX-4700 | | | Photo: Geo-9th Ward_64 (Dave Rogers) | | | | 1 |
| PX-4701 | | | Fencing Post Hole Outside E. Floodwall | WGI001295 | | | 1 |
| PX-4702 | | | Supplemental Deposition of Francisco Silva-Tulla and exhibits | | | | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-4703 | | Photo: "After the Storm" (Times-Picayune - NOLA.com) | | | | 1 |
| PX-4704 | | Errata Sheet of Dr. Robert Bea | | | | 2 |
| PX-4705 | | Calculations and materials requested by Elwood Stevens during Francisco Silva-Tulla deposition (Exhibit 2) | | | | 2 |
| PX-4706 | | Dr. Allen Marr's corrections to depositions taken on April 23 and 24, 2012, with signed Witness Certificate and transmittal letter | | | | 2 |
| PX-4707 | | Boland Marine Area 06 NFAATT Note | WGI214890 | WGI214891 | | 1 |
| PX-4708 | | Boland Marine Area 07 NFAATT Note | WGI030504 | WGI030506 | | 1 |
| PX-4709 | | Boland Marine Area 08 NFAATT Note | WGI214894 | WGI214896 | | 1 |
| PX-4710 | | Boland Marine Area 14 NFAATT Note | WGI214908 | | | 1 |
| PX-4711 | | Boland Marine Area 15 NFAATT Note | WGI214909 | WGI214910 | | 1 |
| PX-4712 | 11/00/2002 | Boland RECAP Discussion | WGI030475 | WGI030481 | | 1 |
| PX-4713 | 11/00/2002 | Boland RECAP Summary | WGI030472 | WGI0300472 | | 1 |
| PX-4714 | | Non Haz Contaminated Soil - IHNC EBIA - For Saucer Marine Bank #10 | WGI3353332 | | | 1 |
| PX-4715 | | Non Haz Contaminated Soil - IHNC EBIA - For Saucer Marine Bldg. 86 Excavation | WGI353362 | | | 1 |
| PX-4716 | | Non Haz Contaminated Soil - IHNC EBIA - For Saucer Marine Mounds | WGI353361 | | | 1 |
| PX-4717 | 4/30/2012 | Court Reporter's transmittal letter to Dr. Allen Marr enclosing deposition transcripts for reading and correction | | | | 2 |
| PX-4718 | | "CPT-Hole Closure" (Thomas E. Noce, Thomas L. Holzer - Ground Water Monitoring & Remediation) | | | | 2 |
| PX-4719 | 7/26/2012 | Corrected Expert Report of Dr. J. David Rogers | | | | 2 |
| PX-4720 | 7/24/2012 | Supplemental Expert Report of Dr. Allen Marr | | | | 2 |
| PX-4721 | 4/25/2012 | Revised Expert Report of Dr. Allen Marr | MEB534-000000414 | MEB534-000000546 | | 2 |
| PX-4722 | 4/25/2012 | Revised Expert Report of Allen Marr: Appendix B: Plan Views | MEB534-000000017 | MEB534-000000028 | | 2 |
| PX-4723 | 4/25/2012 | Revised Expert Report of Allen Marr: Appendix E: Datum Shift and Subsidence, Settlement, and Top of Wall | MEB534-000000035 | MEB534-000000051 | | 2 |
| PX-4724 | 4/25/2012 | Revised Expert Report of Allen Marr: Appendix G: Subsurface Conditions | MEB534-000000061 | MEB534-000000082 | | 2 |
| PX-4725 | 4/25/2012 | Revised Expert Report of Allen Marr: Appendix H: Groundwater Conditions | MEB534-000000083 | MEB534-000000100 | | 2 |
| PX-4726 | 4/25/2012 | Revised Expert Report of Allen Marr: Appendix I: Shear Strength of Soils | MEB534-000000101 | MEB534-000000131 | | 2 |
| PX-4727 | 4/25/2012 | Revised Expert Report of Allen Marr: Appendix J: Flow Parameters of Soils | MEB534-000000132 | MEB534-000000140 | | 2 |
| PX-4728 | 4/25/2012 | Revised Expert Report of Allen Marr: Appendix K: Compressibility and Stiffness of Soils | MEB534-000000141 | MEB534-000000155 | | 2 |
| PX-4729 | 4/25/2012 | Revised Expert Report of Allen Marr: Appendix L: Flow Analyses at North Breach | MEB534-000000156 | MEB534-000000177 | | 2 |
| PX-4730 | 4/25/2012 | Revised Expert Report of Allen Marr: Appendix M: Flow Analyses at South Breach | MEB534-000000178 | MEB534-000000227 | | 2 |
| PX-4731 | 4/25/2012 | Revised Expert Report of Allen Marr: Appendix P: Deformation Analyses of the North Breach Area | MEB534-000000323 | MEB534-000000330 | | 2 |
| PX-4732 | 4/25/2012 | Revised Expert Report of Allen Marr: Appendix Q: Failure analysis of the Sheet pile Wall at the North Breach | MEB534-000000331 | MEB534-000000339 | | 2 |
| PX-4733 | 4/25/2012 | Revised Expert Report of Allen Marr: Appendix R: Overtopping and Scour Analysis at the South Breach | MEB534-000000340 | MEB534-000000352 | | 2 |
| PX-4734 | 4/25/2012 | Revised Expert Report of Allen Marr: Appendix T: Evaluation of PLAXIS Flow Analyses by Robert Bea | MEB534-000000404 | MEB534-000000408 | | 2 |
| | | | | | | |

| Defendants' Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Joint Defs' Exhibit No. | Date | Title / Description | Beginning Bates Range / Other Identifier | End Bates Range | Plaintiffs' Objection(s) | |
| | DX-00001 | | Intentionally Left Blank | | | | |
| | DX-00002 | | Intentionally Left Blank | | | | |
| | DX-00003 | | Intentionally Left Blank | | | | |
| | DX-00004 | | Intentionally Left Blank | | | | |
| | DX-00005 | | Intentionally Left Blank | | | | |
| | DX-00006 | | Intentionally Left Blank | | | | |
| | DX-00007 | | Intentionally Left Blank | | | | |
| | DX-00008 | | Intentionally Left Blank | | | | |
| | DX-00009 | | Intentionally Left Blank | | | | |
| | DX-00010 | | Intentionally Left Blank | | | | |
| | DX-00011 | | Intentionally Left Blank | | | | |
| | DX-00012 | | Intentionally Left Blank | | | | |
| | DX-00013 | | Intentionally Left Blank | | | | |
| | DX-00014 | | Intentionally Left Blank | | | | |
| | DX-00015 | | Intentionally Left Blank | | | | |
| | DX-00016 | | Intentionally Left Blank | | | | |
| | DX-00017 | | Intentionally Left Blank | | | | |
| | DX-00018 | | Intentionally Left Blank | | | | |
| | DX-00019 | | Intentionally Left Blank | | | | |
| | DX-00020 | 00/00/2002 | Design Documentation Report No. 3, Lock Foundation Report, Inner Harbor Navigation Canal, Lock Replacement Project, Orleans Parish, Louisiana | NED-259-000000001 | NED-259-000000339 | | |
| | DX-00021 | | Intentionally Left Blank | | | | |
| | DX-00022 | | Intentionally Left Blank | | | | |
| | DX-00023 | | Intentionally Left Blank | | | | |
| | DX-00024 | | Intentionally Left Blank | | | | |
| | DX-00025 | | Intentionally Left Blank | | | | |
| | DX-00026 | | Intentionally Left Blank | | | | |
| | DX-00027 | | Intentionally Left Blank | | | | |
| | DX-00028 | | Intentionally Left Blank | | | | |
| | DX-00029 | | Intentionally Left Blank | | | | |
| | DX-00030 | | Intentionally Left Blank | | | | |
| | DX-00031 | | Intentionally Left Blank | | | | |
| | DX-00032 | | Intentionally Left Blank | | | | |
| | DX-00033 | | Intentionally Left Blank | | | | |
| | DX-00034 | | Intentionally Left Blank | | | | |
| | DX-00035 | | Intentionally Left Blank | | | | |
| | DX-00036 | | Intentionally Left Blank | | | | |
| | DX-00037 | 2/10/1997 | FY 1998 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM033-000000697 | NPM033-000000704 | | |
| | DX-00038 | 2/2/1998 | FY 1999 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM033-000000687 | NPM033-000000696 | | |
| | DX-00039 | 2/1/1998 | FY 2000 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM033-000000677 | NPM033-000000686 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | DX-00040 | 2/7/2000 | FY 2001 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and vicinity. USACE. (LPVHPP Chronology). | NPM033-000000667 | NPM033-000000676 | |
| | | DX-00041 | 4/3/2001 | FY 2002 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM033-000000657 | NPM033-000000666 | |
| | | DX-00042 | 2/4/2002 | FY 2003 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM033-000000270 | NPM033-000000280 | |
| | | DX-00043 | 2/3/2003 | FY 2004 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM033-000000353 | NPM033-000000361 | |
| | | DX-00044 | 2/2/2004 | FY 2005 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | MEB550-000000797 | MEB550-000000805 | |
| | | DX-00045 | | Intentionally Left Blank | | | |
| | | DX-00046 | | Intentionally Left Blank | | | |
| | | DX-00047 | | Intentionally Left Blank | | | |
| | | DX-00048 | | Intentionally Left Blank | | | |
| | | DX-00049 | | Intentionally Left Blank | | | |
| | | DX-00050 | | Intentionally Left Blank | | | |
| | | DX-00051 | | Intentionally Left Blank | | | |
| | | DX-00052 | | Intentionally Left Blank | | | |
| | | DX-00053 | | Intentionally Left Blank | | | |
| | | DX-00054 | | Intentionally Left Blank | | | |
| | | DX-00055 | | Intentionally Left Blank | | | |
| | | DX-00056 | | Intentionally Left Blank | | | |
| | | DX-00057 | | Intentionally Left Blank | | | |
| | | DX-00058 | | Intentionally Left Blank | | | |
| | | DX-00059 | | Intentionally Left Blank | | | |
| | | DX-00060 | | Intentionally Left Blank | | | |
| | | DX-00061 | | Intentionally Left Blank | | | |
| | | DX-00062 | | Intentionally Left Blank | | | |
| | | DX-00063 | | Intentionally Left Blank | | | |
| | | DX-00064 | | Intentionally Left Blank | | | |
| | | DX-00065 | | Intentionally Left Blank | | | |
| | | DX-00066 | | Intentionally Left Blank | | | |
| | | DX-00067 | | Intentionally Left Blank | | | |
| | | DX-00068 | | Intentionally Left Blank | | | |
| | | DX-00069 | | Intentionally Left Blank | | | |
| | | DX-00070 | | Intentionally Left Blank | | | |
| | | DX-00071 | | Intentionally Left Blank | | | |
| | | DX-00072 | | Intentionally Left Blank | | | |
| | | DX-00073 | | Intentionally Left Blank | | | |
| | | DX-00074 | | Intentionally Left Blank | | | |
| | | DX-00075 | | Intentionally Left Blank | | | |
| | | DX-00076 | | Intentionally Left Blank | | | |
| | | DX-00077 | | Intentionally Left Blank | | | |
| | | DX-00078 | | Intentionally Left Blank | | | |
| | | DX-00079 | | Intentionally Left Blank | | | |
| | | DX-00080 | | Intentionally Left Blank | | | |
| | | DX-00081 | | Intentionally Left Blank | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | DX-00082 | | Intentionally Left Blank | | | |
| | | DX-00083 | | Intentionally Left Blank | | | |
| | | DX-00084 | | Intentionally Left Blank | | | |
| | | DX-00085 | | Intentionally Left Blank | | | |
| | | DX-00086 | | Intentionally Left Blank | | | |
| | | DX-00087 | | Intentionally Left Blank | | | |
| | | DX-00088 | | Intentionally Left Blank | | | |
| | | DX-00089 | | Intentionally Left Blank | | | |
| | | DX-00090 | | Intentionally Left Blank | | | |
| | | DX-00091 | | Intentionally Left Blank | | | |
| | | DX-00092 | | Intentionally Left Blank | | | |
| | | DX-00093 | | Intentionally Left Blank | | | |
| | | DX-00094 | | Intentionally Left Blank | | | |
| | | DX-00095 | | Intentionally Left Blank | | | |
| | | DX-00096 | | Intentionally Left Blank | | | |
| | | DX-00097 | | Intentionally Left Blank | | | |
| | | DX-00098 | | Intentionally Left Blank | | | |
| | | DX-00099 | | Intentionally Left Blank | | | |
| | | DX-00100 | | Intentionally Left Blank | | | |
| | | DX-00101 | | Intentionally Left Blank | | | |
| | | DX-00102 | | Intentionally Left Blank | | | |
| | | DX-00103 | | Intentionally Left Blank | | | |
| | | DX-00104 | | Intentionally Left Blank | | | |
| | | DX-00105 | | Intentionally Left Blank | | | |
| | | DX-00106 | | Intentionally Left Blank | | | |
| | | DX-00107 | | Intentionally Left Blank | | | |
| | | DX-00108 | | Intentionally Left Blank | | | |
| | | DX-00109 | | Intentionally Left Blank | | | |
| | | DX-00110 | | Intentionally Left Blank | | | |
| | | DX-00111 | | Intentionally Left Blank | | | |
| | | DX-00112 | | Intentionally Left Blank | | | |
| | | DX-00113 | | Intentionally Left Blank | | | |
| | | DX-00114 | | Intentionally Left Blank | | | |
| | | DX-00115 | | Intentionally Left Blank | | | |
| | | DX-00116 | | Intentionally Left Blank | | | |
| | | DX-00117 | | Intentionally Left Blank | | | |
| | | DX-00118 | | Intentionally Left Blank | | | |
| | | DX-00119 | 10/00/2001 | RECAP Submittal Report - McDonough Marine | WGI195555 | WGI196028 | | |
| | | DX-00120 | 11/00/2001 | RECAP Submittal Report - International Tank Terminal (November 2001) | WGI364110 | WGI364842 | | |
| | | DX-00121 | 2/00/2002 | RECAP Submittal Report - Saucer Marine | WGI069001 | WGI070115 | | |
| | | DX-00122 | | Intentionally Left Blank | | | |
| | | DX-00123 | 4/00/2002 | RECAP Submittal Report Amendment - Saucer Marine | WGI062873 | WGI063983 | | |
| | | DX-00124 | 4/00/2002 | RECAP Submittal Report - Mayer Yacht/Distributor's Oil (April 2002) | WGI363443 | WGI364107 | | |
| | | DX-00125 | 4/00/2002 | RECAP Corrective Action Plan - International Tank Terminal (April 2002) | WGI362621 | WGI362660 | | |
| | | DX-00126 | | Intentionally Left Blank | | | |
| | | DX-00127 | 5/00/2002 | RECAP Corrective Action Plan - Mayer Yacht/Distributor's Oil (May 2002) | WGI358096 | WGI358136 | | |
| | | DX-00128 | 5/1/2002 | RECAP Comment Submittal - Saucer Marine | WGI021735 | WGI021739 | | |

Combined Exhibit List - 09.04.12

| | | DX-00129 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00130 | | Intentionally Left Blank | | | | |
| | | DX-00131 | | Intentionally Left Blank | | | | |
| | | DX-00132 | 7/00/2002 | RECAP Corrective Action Plan - Indian Towing (July 2002) | WGI321207 | WGI321266 | | |
| | | DX-00133 | | Intentionally Left Blank | | | | |
| | | DX-00134 | | Intentionally Left Blank | | | | |
| | | DX-00135 | | Intentionally Left Blank | | | | |
| | | DX-00136 | | Intentionally Left Blank | | | | |
| | | DX-00137 | 5/00/2004 | NFAATT Submittal Report-Mayer Yacht/Distributor's Oil Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order. May 2004. | WGI116673 | WGI116830 | | |
| | | DX-00138 | 6/00/2004 | NFAATT Submittal Report-Indian Towing Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order. June 2004. | WGI085008 | WGI085176 | | |
| | | DX-00139 | 8/00/2004 | NFAATT Submittal Report-International Tank Terminal Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order. August 2004. | WGI084824 | WGI085007 | | |
| | | DX-00140 | | Intentionally Left Blank | | | | |
| | | DX-00141 | | Intentionally Left Blank | | | | |
| | | DX-00142 | | Intentionally Left Blank | | | | |
| | | DX-00143 | | Intentionally Left Blank | | | | |
| | | DX-00144 | | Intentionally Left Blank | | | | |
| | | DX-00145 | | Intentionally Left Blank | | | | |
| | | DX-00146 | | Intentionally Left Blank | | | | |
| | | DX-00147 | | Intentionally Left Blank | | | | |
| | | DX-00148 | | Intentionally Left Blank | | | | |
| | | DX-00149 | | Intentionally Left Blank | | | | |
| | | DX-00150 | | Intentionally Left Blank | | | | |
| | | DX-00151 | | Intentionally Left Blank | | | | |
| | | DX-00152 | | Intentionally Left Blank | | | | |
| | | DX-00153 | | Intentionally Left Blank | | | | |
| | | DX-00154 | | Intentionally Left Blank | | | | |
| | | DX-00155 | | Intentionally Left Blank | | | | |
| | | DX-00156 | | Intentionally Left Blank | | | | |
| | | DX-00157 | | Intentionally Left Blank | | | | |
| | | DX-00158 | | Intentionally Left Blank | | | | |
| | | DX-00159 | | Intentionally Left Blank | | | | |
| | | DX-00160 | | Intentionally Left Blank | | | | |
| | | DX-00161 | | Intentionally Left Blank | | | | |
| | | DX-00162 | | Intentionally Left Blank | | | | |
| | | DX-00163 | | Intentionally Left Blank | | | | |
| | | DX-00164 | | Intentionally Left Blank | | | | |
| | | DX-00165 | | Intentionally Left Blank | | | | |
| | | DX-00166 | | Intentionally Left Blank | | | | |
| | | DX-00167 | | Intentionally Left Blank | | | | |
| | | DX-00168 | | Intentionally Left Blank | | | | |

| | | DX-00169 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00170 | | Intentionally Left Blank | | | | |
| | | DX-00171 | | Intentionally Left Blank | | | | |
| | | DX-00172 | | Intentionally Left Blank | | | | |
| | | DX-00173 | | Intentionally Left Blank | | | | |
| | | DX-00174 | | Intentionally Left Blank | | | | |
| | | DX-00175 | | Intentionally Left Blank | | | | |
| | | DX-00176 | | Intentionally Left Blank | | | | |
| | | DX-00177 | | Intentionally Left Blank | | | | |
| | | DX-00178 | | Intentionally Left Blank | | | | |
| | | DX-00179 | | Intentionally Left Blank | | | | |
| | | DX-00180 | | Intentionally Left Blank | | | | |
| | | DX-00181 | | Intentionally Left Blank | | | | |
| | | DX-00182 | | Intentionally Left Blank | | | | |
| | | DX-00183 | | Intentionally Left Blank | | | | |
| | | DX-00184 | | Intentionally Left Blank | | | | |
| | | DX-00185 | | Intentionally Left Blank | | | | |
| | | DX-00186 | | Intentionally Left Blank | | | | |
| | | DX-00187 | | Intentionally Left Blank | | | | |
| | | DX-00188 | | Intentionally Left Blank | | | | |
| | | DX-00189 | | Intentionally Left Blank | | | | |
| | | DX-00190 | | Intentionally Left Blank | | | | |
| | | DX-00191 | | Intentionally Left Blank | | | | |
| | | DX-00192 | | Intentionally Left Blank | | | | |
| | | DX-00193 | | Intentionally Left Blank | | | | |
| | | DX-00194 | | Intentionally Left Blank | | | | |
| | | DX-00195 | | Intentionally Left Blank | | | | |
| | | DX-00196 | | Intentionally Left Blank | | | | |
| | | DX-00197 | | Intentionally Left Blank | | | | |
| | | DX-00198 | | Intentionally Left Blank | | | | |
| | | DX-00199 | | Intentionally Left Blank | | | | |
| | | DX-00200 | | Intentionally Left Blank | | | | |
| | | DX-00201 | | Intentionally Left Blank | | | | |
| | | DX-00202 | | Intentionally Left Blank | | | | |
| | | DX-00203 | | Intentionally Left Blank | | | | |
| | | DX-00204 | | Intentionally Left Blank | | | | |
| | | DX-00205 | | Intentionally Left Blank | | | | |
| | | DX-00206 | | Intentionally Left Blank | | | | |
| | | DX-00207 | | Intentionally Left Blank | | | | |
| | | DX-00208 | | Intentionally Left Blank | | | | |
| | | DX-00209 | | Intentionally Left Blank | | | | |
| | | DX-00210 | | Intentionally Left Blank | | | | |
| | | DX-00211 | | Intentionally Left Blank | | | | |
| | | DX-00212 | | Intentionally Left Blank | | | | |
| | | DX-00213 | | Intentionally Left Blank | | | | |
| | | DX-00214 | | Intentionally Left Blank | | | | |
| | | DX-00215 | | Intentionally Left Blank | | | | |
| | | DX-00216 | | Intentionally Left Blank | | | | |
| | | DX-00217 | | Intentionally Left Blank | | | | |
| | | DX-00218 | | Intentionally Left Blank | | | | |
| | | DX-00219 | | Intentionally Left Blank | | | | |

| | | DX-00220 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00221 | | Intentionally Left Blank | | | | |
| | | DX-00222 | | Intentionally Left Blank | | | | |
| | | DX-00223 | | Intentionally Left Blank | | | | |
| | | DX-00224 | | Intentionally Left Blank | | | | |
| | | DX-00225 | | Intentionally Left Blank | | | | |
| | | DX-00226 | | Intentionally Left Blank | | | | |
| | | DX-00227 | | Intentionally Left Blank | | | | |
| | | DX-00228 | | Intentionally Left Blank | | | | |
| | | DX-00229 | | Intentionally Left Blank | | | | |
| | | DX-00230 | | Intentionally Left Blank | | | | |
| | | DX-00231 | | Intentionally Left Blank | | | | |
| | | DX-00232 | | Intentionally Left Blank | | | | |
| | | DX-00233 | | Intentionally Left Blank | | | | |
| | | DX-00234 | | Intentionally Left Blank | | | | |
| | | DX-00235 | | Intentionally Left Blank | | | | |
| | | DX-00236 | | Intentionally Left Blank | | | | |
| | | DX-00237 | | Intentionally Left Blank | | | | |
| | | DX-00238 | | Intentionally Left Blank | | | | |
| | | DX-00239 | | Intentionally Left Blank | | | | |
| | | DX-00240 | | Intentionally Left Blank | | | | |
| | | DX-00241 | | Intentionally Left Blank | | | | |
| | | DX-00242 | | Intentionally Left Blank | | | | |
| | | DX-00243 | | Intentionally Left Blank | | | | |
| | | DX-00244 | | Intentionally Left Blank | | | | |
| | | DX-00245 | | Intentionally Left Blank | | | | |
| | | DX-00246 | | Intentionally Left Blank | | | | |
| | | DX-00247 | | Intentionally Left Blank | | | | |
| | | DX-00248 | | Intentionally Left Blank | | | | |
| | | DX-00249 | | Intentionally Left Blank | | | | |
| | | DX-00250 | | Intentionally Left Blank | | | | |
| | | DX-00251 | | Intentionally Left Blank | | | | |
| | | DX-00252 | | Intentionally Left Blank | | | | |
| | | DX-00253 | | Intentionally Left Blank | | | | |
| | | DX-00254 | | Intentionally Left Blank | | | | |
| | | DX-00255 | | Intentionally Left Blank | | | | |
| | | DX-00256 | | Intentionally Left Blank | | | | |
| | | DX-00257 | | Intentionally Left Blank | | | | |
| | | DX-00258 | | Intentionally Left Blank | | | | |
| | | DX-00259 | | Intentionally Left Blank | | | | |
| | | DX-00260 | | Intentionally Left Blank | | | | |
| | | DX-00261 | | Intentionally Left Blank | | | | |
| | | DX-00262 | | Intentionally Left Blank | | | | |
| | | DX-00263 | | Intentionally Left Blank | | | | |
| | | DX-00264 | | Intentionally Left Blank | | | | |
| | | DX-00265 | | Intentionally Left Blank | | | | |
| | | DX-00266 | | Intentionally Left Blank | | | | |
| | | DX-00267 | | Intentionally Left Blank | | | | |
| | | DX-00268 | | Intentionally Left Blank | | | | |
| | | DX-00269 | | Intentionally Left Blank | | | | |
| | | DX-00270 | | Intentionally Left Blank | | | | |

| | | DX-00271 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00272 | | Intentionally Left Blank | | | | |
| | | DX-00273 | | Intentionally Left Blank | | | | |
| | | DX-00274 | | Intentionally Left Blank | | | | |
| | | DX-00275 | | Intentionally Left Blank | | | | |
| | | DX-00276 | | Intentionally Left Blank | | | | |
| | | DX-00277 | | Intentionally Left Blank | | | | |
| | | DX-00278 | | Intentionally Left Blank | | | | |
| | | DX-00279 | | Intentionally Left Blank | | | | |
| | | DX-00280 | | Intentionally Left Blank | | | | |
| | | DX-00281 | | Intentionally Left Blank | | | | |
| | | DX-00282 | | Intentionally Left Blank | | | | |
| | | DX-00283 | | Intentionally Left Blank | | | | |
| | | DX-00284 | | Intentionally Left Blank | | | | |
| | | DX-00285 | | Intentionally Left Blank | | | | |
| | | DX-00286 | | Intentionally Left Blank | | | | |
| | | DX-00287 | | Intentionally Left Blank | | | | |
| | | DX-00288 | | Intentionally Left Blank | | | | |
| | | DX-00289 | | Intentionally Left Blank | | | | |
| | | DX-00290 | | Intentionally Left Blank | | | | |
| | | DX-00291 | | Intentionally Left Blank | | | | |
| | | DX-00292 | | Intentionally Left Blank | | | | |
| | | DX-00293 | | Intentionally Left Blank | | | | |
| | | DX-00294 | | Intentionally Left Blank | | | | |
| | | DX-00295 | | Intentionally Left Blank | | | | |
| | | DX-00296 | | Intentionally Left Blank | | | | |
| | | DX-00297 | | Intentionally Left Blank | | | | |
| | | DX-00298 | | Intentionally Left Blank | | | | |
| | | DX-00299 | | Intentionally Left Blank | | | | |
| | | DX-00300 | | Intentionally Left Blank | | | | |
| | | DX-00301 | | Intentionally Left Blank | | | | |
| | | DX-00302 | | Intentionally Left Blank | | | | |
| | | DX-00303 | | Intentionally Left Blank | | | | |
| | | DX-00304 | | Intentionally Left Blank | | | | |
| | | DX-00305 | | Intentionally Left Blank | | | | |
| | | DX-00306 | | Intentionally Left Blank | | | | |
| | | DX-00307 | | Intentionally Left Blank | | | | |
| | | DX-00308 | | Intentionally Left Blank | | | | |
| | | DX-00309 | | Intentionally Left Blank | | | | |
| | | DX-00310 | | Intentionally Left Blank | | | | |
| | | DX-00311 | | Intentionally Left Blank | | | | |
| | | DX-00312 | | Intentionally Left Blank | | | | |
| | | DX-00313 | | Intentionally Left Blank | | | | |
| | | DX-00314 | | Intentionally Left Blank | | | | |
| | | DX-00315 | | Intentionally Left Blank | | | | |
| | | DX-00316 | | Intentionally Left Blank | | | | |
| | | DX-00317 | | Intentionally Left Blank | | | | |
| | | DX-00318 | | Intentionally Left Blank | | | | |
| | | DX-00319 | | Intentionally Left Blank | | | | |
| | | DX-00320 | | Intentionally Left Blank | | | | |
| | | DX-00321 | | Intentionally Left Blank | | | | |

| | | DX-00322 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00323 | | Intentionally Left Blank | | | | |
| | | DX-00324 | | Intentionally Left Blank | | | | |
| | | DX-00325 | | Intentionally Left Blank | | | | |
| | | DX-00326 | | Intentionally Left Blank | | | | |
| | | DX-00327 | | Intentionally Left Blank | | | | |
| | | DX-00328 | | Intentionally Left Blank | | | | |
| | | DX-00329 | | Intentionally Left Blank | | | | |
| | | DX-00330 | | Intentionally Left Blank | | | | |
| | | DX-00331 | | Intentionally Left Blank | | | | |
| | | DX-00332 | | Intentionally Left Blank | | | | |
| | | DX-00333 | | Intentionally Left Blank | | | | |
| | | DX-00334 | | Intentionally Left Blank | | | | |
| | | DX-00335 | | Intentionally Left Blank | | | | |
| | | DX-00336 | | Intentionally Left Blank | | | | |
| | | DX-00337 | | Intentionally Left Blank | | | | |
| | | DX-00338 | | Intentionally Left Blank | | | | |
| | | DX-00339 | | Intentionally Left Blank | | | | |
| | | DX-00340 | | Intentionally Left Blank | | | | |
| | | DX-00341 | | Intentionally Left Blank | | | | |
| | | DX-00342 | | Intentionally Left Blank | | | | |
| | | DX-00343 | | Intentionally Left Blank | | | | |
| | | DX-00344 | | Intentionally Left Blank | | | | |
| | | DX-00345 | | Intentionally Left Blank | | | | |
| | | DX-00346 | | Intentionally Left Blank | | | | |
| | | DX-00347 | | Intentionally Left Blank | | | | |
| | | DX-00348 | | Intentionally Left Blank | | | | |
| | | DX-00349 | | Intentionally Left Blank | | | | |
| | | DX-00350 | | Intentionally Left Blank | | | | |
| | | DX-00351 | | Intentionally Left Blank | | | | |
| | | DX-00352 | | Intentionally Left Blank | | | | |
| | | DX-00353 | | Intentionally Left Blank | | | | |
| | | DX-00354 | | Intentionally Left Blank | | | | |
| | | DX-00355 | | Intentionally Left Blank | | | | |
| | | DX-00356 | | Intentionally Left Blank | | | | |
| | | DX-00357 | | Intentionally Left Blank | | | | |
| | | DX-00358 | | Intentionally Left Blank | | | | |
| | | DX-00359 | | Intentionally Left Blank | | | | |
| | | DX-00360 | | Intentionally Left Blank | | | | |
| | | DX-00361 | | Intentionally Left Blank | | | | |
| | | DX-00362 | | Intentionally Left Blank | | | | |
| | | DX-00363 | | Intentionally Left Blank | | | | |
| | | DX-00364 | | Intentionally Left Blank | | | | |
| | | DX-00365 | | Intentionally Left Blank | | | | |
| | | DX-00366 | | Intentionally Left Blank | | | | |
| | | DX-00367 | | Intentionally Left Blank | | | | |
| | | DX-00368 | | Intentionally Left Blank | | | | |
| | | DX-00369 | | Intentionally Left Blank | | | | |
| | | DX-00370 | | Intentionally Left Blank | | | | |
| | | DX-00371 | | Intentionally Left Blank | | | | |
| | | DX-00372 | | Intentionally Left Blank | | | | |

| | | DX-00373 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00374 | | Intentionally Left Blank | | | | |
| | | DX-00375 | | Intentionally Left Blank | | | | |
| | | DX-00376 | | Intentionally Left Blank | | | | |
| | | DX-00377 | | Intentionally Left Blank | | | | |
| | | DX-00378 | | Intentionally Left Blank | | | | |
| | | DX-00379 | | Intentionally Left Blank | | | | |
| | | DX-00380 | | Intentionally Left Blank | | | | |
| | | DX-00381 | | Intentionally Left Blank | | | | |
| | | DX-00382 | | Intentionally Left Blank | | | | |
| | | DX-00383 | | Intentionally Left Blank | | | | |
| | | DX-00384 | | Intentionally Left Blank | | | | |
| | | DX-00385 | | Intentionally Left Blank | | | | |
| | | DX-00386 | | Intentionally Left Blank | | | | |
| | | DX-00387 | | Intentionally Left Blank | | | | |
| | | DX-00388 | | Intentionally Left Blank | | | | |
| | | DX-00389 | | Intentionally Left Blank | | | | |
| | | DX-00390 | | Intentionally Left Blank | | | | |
| | | DX-00391 | | Intentionally Left Blank | | | | |
| | | DX-00392 | | Intentionally Left Blank | | | | |
| | | DX-00393 | | Intentionally Left Blank | | | | |
| | | DX-00394 | | Intentionally Left Blank | | | | |
| | | DX-00395 | | Intentionally Left Blank | | | | |
| | | DX-00396 | | Intentionally Left Blank | | | | |
| | | DX-00397 | | Intentionally Left Blank | | | | |
| | | DX-00398 | | Intentionally Left Blank | | | | |
| | | DX-00399 | | Intentionally Left Blank | | | | |
| | | DX-00400 | | Intentionally Left Blank | | | | |
| | | DX-00401 | | Intentionally Left Blank | | | | |
| | | DX-00402 | | Intentionally Left Blank | | | | |
| | | DX-00403 | | Intentionally Left Blank | | | | |
| | | DX-00404 | | Intentionally Left Blank | | | | |
| | | DX-00405 | | Intentionally Left Blank | | | | |
| | | DX-00406 | | Intentionally Left Blank | | | | |
| | | DX-00407 | | Intentionally Left Blank | | | | |
| | | DX-00408 | | Intentionally Left Blank | | | | |
| | | DX-00409 | | Intentionally Left Blank | | | | |
| | | DX-00410 | | Intentionally Left Blank | | | | |
| | | DX-00411 | | Intentionally Left Blank | | | | |
| | | DX-00412 | | Intentionally Left Blank | | | | |
| | | DX-00413 | | Intentionally Left Blank | | | | |
| | | DX-00414 | | Intentionally Left Blank | | | | |
| | | DX-00415 | | Intentionally Left Blank | | | | |
| | | DX-00416 | | Intentionally Left Blank | | | | |
| | | DX-00417 | | Intentionally Left Blank | | | | |
| | | DX-00418 | | Intentionally Left Blank | | | | |
| | | DX-00419 | | Intentionally Left Blank | | | | |
| | | DX-00420 | | Intentionally Left Blank | | | | |
| | | DX-00421 | | Intentionally Left Blank | | | | |
| | | DX-00422 | | Intentionally Left Blank | | | | |
| | | DX-00423 | | Intentionally Left Blank | | | | |

| | | DX-00424 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00425 | | Intentionally Left Blank | | | | |
| | | DX-00426 | | Intentionally Left Blank | | | | |
| | | DX-00427 | | Intentionally Left Blank | | | | |
| | | DX-00428 | | Intentionally Left Blank | | | | |
| | | DX-00429 | | Intentionally Left Blank | | | | |
| | | DX-00430 | | Intentionally Left Blank | | | | |
| | | DX-00431 | | Intentionally Left Blank | | | | |
| | | DX-00432 | | Intentionally Left Blank | | | | |
| | | DX-00433 | | Intentionally Left Blank | | | | |
| | | DX-00434 | | Intentionally Left Blank | | | | |
| | | DX-00435 | | Intentionally Left Blank | | | | |
| | | DX-00436 | | Intentionally Left Blank | | | | |
| | | DX-00437 | | Intentionally Left Blank | | | | |
| | | DX-00438 | | Intentionally Left Blank | | | | |
| | | DX-00439 | | Intentionally Left Blank | | | | |
| | | DX-00440 | | Intentionally Left Blank | | | | |
| | | DX-00441 | | Intentionally Left Blank | | | | |
| | | DX-00442 | | Intentionally Left Blank | | | | |
| | | DX-00443 | | Intentionally Left Blank | | | | |
| | | DX-00444 | | Intentionally Left Blank | | | | |
| | | DX-00445 | | Intentionally Left Blank | | | | |
| | | DX-00446 | | Intentionally Left Blank | | | | |
| | | DX-00447 | | Intentionally Left Blank | | | | |
| | | DX-00448 | | Intentionally Left Blank | | | | |
| | | DX-00449 | | Intentionally Left Blank | | | | |
| | | DX-00450 | | Intentionally Left Blank | | | | |
| | | DX-00451 | | Intentionally Left Blank | | | | |
| | | DX-00452 | | Intentionally Left Blank | | | | |
| | | DX-00453 | | Intentionally Left Blank | | | | |
| | | DX-00454 | | Intentionally Left Blank | | | | |
| | | DX-00455 | | Intentionally Left Blank | | | | |
| | | DX-00456 | | Intentionally Left Blank | | | | |
| | | DX-00457 | | Intentionally Left Blank | | | | |
| | | DX-00458 | | Intentionally Left Blank | | | | |
| | | DX-00459 | | Intentionally Left Blank | | | | |
| | | DX-00460 | | Intentionally Left Blank | | | | |
| | | DX-00461 | | Intentionally Left Blank | | | | |
| | | DX-00462 | | Intentionally Left Blank | | | | |
| | | DX-00463 | | Intentionally Left Blank | | | | |
| | | DX-00464 | | Intentionally Left Blank | | | | |
| | | DX-00465 | | Intentionally Left Blank | | | | |
| | | DX-00466 | | Intentionally Left Blank | | | | |
| | | DX-00467 | | Intentionally Left Blank | | | | |
| | | DX-00468 | | Intentionally Left Blank | | | | |
| | | DX-00469 | | Intentionally Left Blank | | | | |
| | | DX-00470 | | Intentionally Left Blank | | | | |
| | | DX-00471 | | Intentionally Left Blank | | | | |
| | | DX-00472 | | Intentionally Left Blank | | | | |
| | | DX-00473 | | Intentionally Left Blank | | | | |
| | | DX-00474 | | Intentionally Left Blank | | | | |

| | | DX-00475 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00476 | | Intentionally Left Blank | | | | |
| | | DX-00477 | | Intentionally Left Blank | | | | |
| | | DX-00478 | | Intentionally Left Blank | | | | |
| | | DX-00479 | | Intentionally Left Blank | | | | |
| | | DX-00480 | | Intentionally Left Blank | | | | |
| | | DX-00481 | | Intentionally Left Blank | | | | |
| | | DX-00482 | | Intentionally Left Blank | | | | |
| | | DX-00483 | | Intentionally Left Blank | | | | |
| | | DX-00484 | | Intentionally Left Blank | | | | |
| | | DX-00485 | | Intentionally Left Blank | | | | |
| | | DX-00486 | | Intentionally Left Blank | | | | |
| | | DX-00487 | | Intentionally Left Blank | | | | |
| | | DX-00488 | | Intentionally Left Blank | | | | |
| | | DX-00489 | | Intentionally Left Blank | | | | |
| | | DX-00490 | | Intentionally Left Blank | | | | |
| | | DX-00491 | | Intentionally Left Blank | | | | |
| | | DX-00492 | | Intentionally Left Blank | | | | |
| | | DX-00493 | | Intentionally Left Blank | | | | |
| | | DX-00494 | | Intentionally Left Blank | | | | |
| | | DX-00495 | | Intentionally Left Blank | | | | |
| | | DX-00496 | | Intentionally Left Blank | | | | |
| | | DX-00497 | | Intentionally Left Blank | | | | |
| | | DX-00498 | | Intentionally Left Blank | | | | |
| | | DX-00499 | | Intentionally Left Blank | | | | |
| | | DX-00500 | | Intentionally Left Blank | | | | |
| | | DX-00501 | | Intentionally Left Blank | | | | |
| | | DX-00502 | | Intentionally Left Blank | | | | |
| | | DX-00503 | | Intentionally Left Blank | | | | |
| | | DX-00504 | | Intentionally Left Blank | | | | |
| | | DX-00505 | | Intentionally Left Blank | | | | |
| | | DX-00506 | | Intentionally Left Blank | | | | |
| | | DX-00507 | | Intentionally Left Blank | | | | |
| | | DX-00508 | | Intentionally Left Blank | | | | |
| | | DX-00509 | | Intentionally Left Blank | | | | |
| | | DX-00510 | | Intentionally Left Blank | | | | |
| | | DX-00511 | | Intentionally Left Blank | | | | |
| | | DX-00512 | | Intentionally Left Blank | | | | |
| | | DX-00513 | | Intentionally Left Blank | | | | |
| | | DX-00514 | | Intentionally Left Blank | | | | |
| | | DX-00515 | | Intentionally Left Blank | | | | |
| | | DX-00516 | | Intentionally Left Blank | | | | |
| | | DX-00517 | | Intentionally Left Blank | | | | |
| | | DX-00518 | | Intentionally Left Blank | | | | |
| | | DX-00519 | | Intentionally Left Blank | | | | |
| | | DX-00520 | | Intentionally Left Blank | | | | |
| | | DX-00521 | | Intentionally Left Blank | | | | |
| | | DX-00522 | | Intentionally Left Blank | | | | |
| | | DX-00523 | | Intentionally Left Blank | | | | |
| | | DX-00524 | | Intentionally Left Blank | | | | |
| | | DX-00525 | | Intentionally Left Blank | | | | |

| | | DX-00526 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00527 | | Intentionally Left Blank | | | | |
| | | DX-00528 | | Intentionally Left Blank | | | | |
| | | DX-00529 | | Intentionally Left Blank | | | | |
| | | DX-00530 | | Intentionally Left Blank | | | | |
| | | DX-00531 | | Intentionally Left Blank | | | | |
| | | DX-00532 | | Intentionally Left Blank | | | | |
| | | DX-00533 | | Intentionally Left Blank | | | | |
| | | DX-00534 | | Intentionally Left Blank | | | | |
| | | DX-00535 | | Intentionally Left Blank | | | | |
| | | DX-00536 | | Intentionally Left Blank | | | | |
| | | DX-00537 | | Intentionally Left Blank | | | | |
| | | DX-00538 | | Intentionally Left Blank | | | | |
| | | DX-00539 | | Intentionally Left Blank | | | | |
| | | DX-00540 | | Intentionally Left Blank | | | | |
| | | DX-00541 | | Intentionally Left Blank | | | | |
| | | DX-00542 | | Intentionally Left Blank | | | | |
| | | DX-00543 | | Intentionally Left Blank | | | | |
| | | DX-00544 | | Intentionally Left Blank | | | | |
| | | DX-00545 | | Intentionally Left Blank | | | | |
| | | DX-00546 | | Intentionally Left Blank | | | | |
| | | DX-00547 | | Intentionally Left Blank | | | | |
| | | DX-00548 | | Intentionally Left Blank | | | | |
| | | DX-00549 | | Intentionally Left Blank | | | | |
| | | DX-00550 | | Intentionally Left Blank | | | | |
| | | DX-00551 | | Intentionally Left Blank | | | | |
| | | DX-00552 | | Intentionally Left Blank | | | | |
| | | DX-00553 | | Intentionally Left Blank | | | | |
| | | DX-00554 | | Intentionally Left Blank | | | | |
| | | DX-00555 | | Intentionally Left Blank | | | | |
| | | DX-00556 | | Intentionally Left Blank | | | | |
| | | DX-00557 | | Intentionally Left Blank | | | | |
| | | DX-00558 | | Intentionally Left Blank | | | | |
| | | DX-00559 | | Intentionally Left Blank | | | | |
| | | DX-00560 | | Intentionally Left Blank | | | | |
| | | DX-00561 | | Intentionally Left Blank | | | | |
| | | DX-00562 | | Intentionally Left Blank | | | | |
| | | DX-00563 | | Intentionally Left Blank | | | | |
| | | DX-00564 | | Intentionally Left Blank | | | | |
| | | DX-00565 | | Intentionally Left Blank | | | | |
| | | DX-00566 | | Intentionally Left Blank | | | | |
| | | DX-00567 | | Intentionally Left Blank | | | | |
| | | DX-00568 | | Intentionally Left Blank | | | | |
| | | DX-00569 | | Intentionally Left Blank | | | | |
| | | DX-00570 | | Intentionally Left Blank | | | | |
| | | DX-00571 | | Intentionally Left Blank | | | | |
| | | DX-00572 | | Intentionally Left Blank | | | | |
| | | DX-00573 | | Intentionally Left Blank | | | | |
| | | DX-00574 | | Intentionally Left Blank | | | | |
| | | DX-00575 | | Intentionally Left Blank | | | | |
| | | DX-00576 | | Intentionally Left Blank | | | | |

| | | DX-00577 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00578 | | Intentionally Left Blank | | | | |
| | | DX-00579 | | Intentionally Left Blank | | | | |
| | | DX-00580 | | Intentionally Left Blank | | | | |
| | | DX-00581 | | Intentionally Left Blank | | | | |
| | | DX-00582 | | Intentionally Left Blank | | | | |
| | | DX-00583 | | Intentionally Left Blank | | | | |
| | | DX-00584 | | Intentionally Left Blank | | | | |
| | | DX-00585 | | Intentionally Left Blank | | | | |
| | | DX-00586 | | Intentionally Left Blank | | | | |
| | | DX-00587 | | Intentionally Left Blank | | | | |
| | | DX-00588 | | Intentionally Left Blank | | | | |
| | | DX-00589 | | Intentionally Left Blank | | | | |
| | | DX-00590 | | Intentionally Left Blank | | | | |
| | | DX-00591 | | Intentionally Left Blank | | | | |
| | | DX-00592 | | Intentionally Left Blank | | | | |
| | | DX-00593 | | Intentionally Left Blank | | | | |
| | | DX-00594 | | Intentionally Left Blank | | | | |
| | | DX-00595 | | Intentionally Left Blank | | | | |
| | | DX-00596 | | Intentionally Left Blank | | | | |
| | | DX-00597 | | Intentionally Left Blank | | | | |
| | | DX-00598 | | Intentionally Left Blank | | | | |
| | | DX-00599 | | Intentionally Left Blank | | | | |
| | | DX-00600 | | Intentionally Left Blank | | | | |
| | | DX-00601 | | Intentionally Left Blank | | | | |
| | | DX-00602 | | Intentionally Left Blank | | | | |
| | | DX-00603 | | Intentionally Left Blank | | | | |
| | | DX-00604 | | Intentionally Left Blank | | | | |
| | | DX-00605 | | Intentionally Left Blank | | | | |
| | | DX-00606 | | Intentionally Left Blank | | | | |
| | | DX-00607 | | Intentionally Left Blank | | | | |
| | | DX-00608 | | Intentionally Left Blank | | | | |
| | | DX-00609 | | Intentionally Left Blank | | | | |
| | | DX-00610 | | Intentionally Left Blank | | | | |
| | | DX-00611 | | Intentionally Left Blank | | | | |
| | | DX-00612 | | Intentionally Left Blank | | | | |
| | | DX-00613 | | Intentionally Left Blank | | | | |
| | | DX-00614 | | Intentionally Left Blank | | | | |
| | | DX-00615 | | Intentionally Left Blank | | | | |
| | | DX-00616 | | Intentionally Left Blank | | | | |
| | | DX-00617 | | Intentionally Left Blank | | | | |
| | | DX-00618 | | Intentionally Left Blank | | | | |
| | | DX-00619 | | Intentionally Left Blank | | | | |
| | | DX-00620 | | Intentionally Left Blank | | | | |
| | | DX-00621 | | Intentionally Left Blank | | | | |
| | | DX-00622 | | Intentionally Left Blank | | | | |
| | | DX-00623 | | Intentionally Left Blank | | | | |
| | | DX-00624 | | Intentionally Left Blank | | | | |
| | | DX-00625 | | Intentionally Left Blank | | | | |
| | | DX-00626 | | Intentionally Left Blank | | | | |
| | | DX-00627 | | Intentionally Left Blank | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | DX-00628 | Intentionally Left Blank | | | | |
| | | DX-00629 | Intentionally Left Blank | | | | |
| | | DX-00630 | Intentionally Left Blank | | | | |
| | | DX-00631 | Intentionally Left Blank | | | | |
| | | DX-00632 | Intentionally Left Blank | | | | |
| | | DX-00633 | Intentionally Left Blank | | | | |
| | | DX-00634 | Intentionally Left Blank | | | | |
| | | DX-00635 | Intentionally Left Blank | | | | |
| | | DX-00636 | Intentionally Left Blank | | | | |
| | | DX-00637 | Intentionally Left Blank | | | | |
| | | DX-00638 | Intentionally Left Blank | | | | |
| | | DX-00639 | Intentionally Left Blank | | | | |
| | | DX-00640 | Intentionally Left Blank | | | | |
| | | DX-00641 | Intentionally Left Blank | | | | |
| | | DX-00642 | Intentionally Left Blank | | | | |
| | | DX-00643 | Intentionally Left Blank | | | | |
| | | DX-00644 | Intentionally Left Blank | | | | |
| | | DX-00645 | Intentionally Left Blank | | | | |
| | | DX-00646 | Intentionally Left Blank | | | | |
| | | DX-00647 | Intentionally Left Blank | | | | |
| | | DX-00648 | Intentionally Left Blank | | | | |
| | | DX-00649 | Intentionally Left Blank | | | | |
| | | DX-00650 | Intentionally Left Blank | | | | |
| | | DX-00651 | Intentionally Left Blank | | | | |
| | | DX-00652 | Intentionally Left Blank | | | | |
| | | DX-00653 | Intentionally Left Blank | | | | |
| | | DX-00654 | Intentionally Left Blank | | | | |
| | | DX-00655 | Intentionally Left Blank | | | | |
| | | DX-00656 | Intentionally Left Blank | | | | |
| | | DX-00657 | Intentionally Left Blank | | | | |
| | | DX-00658 | Intentionally Left Blank | | | | |
| | | DX-00659 | Intentionally Left Blank | | | | |
| | | DX-00660 | Intentionally Left Blank | | | | |
| | | DX-00661 | Intentionally Left Blank | | | | |
| | | DX-00662 | Intentionally Left Blank | | | | |
| | | DX-00663 | Intentionally Left Blank | | | | |
| | | DX-00664 | Intentionally Left Blank | | | | |
| | | DX-00665 | Intentionally Left Blank | | | | |
| | | DX-00666 | Intentionally Left Blank | | | | |
| | | DX-00667 | Intentionally Left Blank | | | | |
| | | DX-00668 | Intentionally Left Blank | | | | |
| | | DX-00669 | Intentionally Left Blank | | | | |
| | | DX-00670 | Intentionally Left Blank | | | | |
| | | DX-00671 | Intentionally Left Blank | | | | |
| | | DX-00672 | Intentionally Left Blank | | | | |
| | | DX-00673 | Intentionally Left Blank | | | | |
| | | DX-00674 | Intentionally Left Blank | | | | |
| | | DX-00675 | Intentionally Left Blank | | | | |
| | | DX-00676 | Intentionally Left Blank | | | | |
| | | DX-00677 | Intentionally Left Blank | | | | |
| | | DX-00678 | Intentionally Left Blank | | | | |

| | | DX-00679 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00680 | | Intentionally Left Blank | | | | |
| | | DX-00681 | | Intentionally Left Blank | | | | |
| | | DX-00682 | | Intentionally Left Blank | | | | |
| | | DX-00683 | | Intentionally Left Blank | | | | |
| | | DX-00684 | | Intentionally Left Blank | | | | |
| | | DX-00685 | | Intentionally Left Blank | | | | |
| | | DX-00686 | | Intentionally Left Blank | | | | |
| | | DX-00687 | | Intentionally Left Blank | | | | |
| | | DX-00688 | | Intentionally Left Blank | | | | |
| | | DX-00689 | | Intentionally Left Blank | | | | |
| | | DX-00690 | | Intentionally Left Blank | | | | |
| | | DX-00691 | | Intentionally Left Blank | | | | |
| | | DX-00692 | | Intentionally Left Blank | | | | |
| | | DX-00693 | | Intentionally Left Blank | | | | |
| | | DX-00694 | | Intentionally Left Blank | | | | |
| | | DX-00695 | | Intentionally Left Blank | | | | |
| | | DX-00696 | | Intentionally Left Blank | | | | |
| | | DX-00697 | | Intentionally Left Blank | | | | |
| | | DX-00698 | | Intentionally Left Blank | | | | |
| | | DX-00699 | | Intentionally Left Blank | | | | |
| | | DX-00700 | | Intentionally Left Blank | | | | |
| | | DX-00701 | | Intentionally Left Blank | | | | |
| | | DX-00702 | | Intentionally Left Blank | | | | |
| | | DX-00703 | | Intentionally Left Blank | | | | |
| | | DX-00704 | | Intentionally Left Blank | | | | |
| | | DX-00705 | | Intentionally Left Blank | | | | |
| | | DX-00706 | | Intentionally Left Blank | | | | |
| | | DX-00707 | | Intentionally Left Blank | | | | |
| | | DX-00708 | | Intentionally Left Blank | | | | |
| | | DX-00709 | | Intentionally Left Blank | | | | |
| | | DX-00710 | | Intentionally Left Blank | | | | |
| | | DX-00711 | | Intentionally Left Blank | | | | |
| | | DX-00712 | | Intentionally Left Blank | | | | |
| | | DX-00713 | | Intentionally Left Blank | | | | |
| | | DX-00714 | | Intentionally Left Blank | | | | |
| | | DX-00715 | | Intentionally Left Blank | | | | |
| | | DX-00716 | | Intentionally Left Blank | | | | |
| | | DX-00717 | | Intentionally Left Blank | | | | |
| | | DX-00718 | | Intentionally Left Blank | | | | |
| | | DX-00719 | | Intentionally Left Blank | | | | |
| | | DX-00720 | | Intentionally Left Blank | | | | |
| | | DX-00721 | | Intentionally Left Blank | | | | |
| | | DX-00722 | | Intentionally Left Blank | | | | |
| | | DX-00723 | | Intentionally Left Blank | | | | |
| | | DX-00724 | | Intentionally Left Blank | | | | |
| | | DX-00725 | | Intentionally Left Blank | | | | |
| | | DX-00726 | | Intentionally Left Blank | | | | |
| | | DX-00727 | | Intentionally Left Blank | | | | |
| | | DX-00728 | | Intentionally Left Blank | | | | |
| | | DX-00729 | | Intentionally Left Blank | | | | |

| | | DX-00730 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00731 | | Intentionally Left Blank | | | | |
| | | DX-00732 | | Intentionally Left Blank | | | | |
| | | DX-00733 | | Intentionally Left Blank | | | | |
| | | DX-00734 | | Intentionally Left Blank | | | | |
| | | DX-00735 | | Intentionally Left Blank | | | | |
| | | DX-00736 | | Intentionally Left Blank | | | | |
| | | DX-00737 | | Intentionally Left Blank | | | | |
| | | DX-00738 | | Intentionally Left Blank | | | | |
| | | DX-00739 | | Intentionally Left Blank | | | | |
| | | DX-00740 | | Intentionally Left Blank | | | | |
| | | DX-00741 | | Intentionally Left Blank | | | | |
| | | DX-00742 | | Intentionally Left Blank | | | | |
| | | DX-00743 | | Intentionally Left Blank | | | | |
| | | DX-00744 | | Intentionally Left Blank | | | | |
| | | DX-00745 | | Intentionally Left Blank | | | | |
| | | DX-00746 | | Intentionally Left Blank | | | | |
| | | DX-00747 | | Intentionally Left Blank | | | | |
| | | DX-00748 | | Intentionally Left Blank | | | | |
| | | DX-00749 | | Intentionally Left Blank | | | | |
| | | DX-00750 | | Intentionally Left Blank | | | | |
| | | DX-00751 | | Intentionally Left Blank | | | | |
| | | DX-00752 | | Intentionally Left Blank | | | | |
| | | DX-00753 | | Intentionally Left Blank | | | | |
| | | DX-00754 | | Intentionally Left Blank | | | | |
| | | DX-00755 | | Intentionally Left Blank | | | | |
| | | DX-00756 | | Intentionally Left Blank | | | | |
| | | DX-00757 | | Intentionally Left Blank | | | | |
| | | DX-00758 | | Intentionally Left Blank | | | | |
| | | DX-00759 | | Intentionally Left Blank | | | | |
| | | DX-00760 | | Intentionally Left Blank | | | | |
| | | DX-00761 | | Intentionally Left Blank | | | | |
| | | DX-00762 | | Intentionally Left Blank | | | | |
| | | DX-00763 | | Intentionally Left Blank | | | | |
| | | DX-00764 | | Intentionally Left Blank | | | | |
| | | DX-00765 | | Intentionally Left Blank | | | | |
| | | DX-00766 | | Intentionally Left Blank | | | | |
| | | DX-00767 | | Intentionally Left Blank | | | | |
| | | DX-00768 | | Intentionally Left Blank | | | | |
| | | DX-00769 | | Intentionally Left Blank | | | | |
| | | DX-00770 | | Intentionally Left Blank | | | | |
| | | DX-00771 | | Intentionally Left Blank | | | | |
| | | DX-00772 | | Intentionally Left Blank | | | | |
| | | DX-00773 | | Intentionally Left Blank | | | | |
| | | DX-00774 | | Intentionally Left Blank | | | | |
| | | DX-00775 | | Intentionally Left Blank | | | | |
| | | DX-00776 | | Intentionally Left Blank | | | | |
| | | DX-00777 | | Intentionally Left Blank | | | | |
| | | DX-00778 | | Intentionally Left Blank | | | | |
| | | DX-00779 | | Intentionally Left Blank | | | | |
| | | DX-00780 | | Intentionally Left Blank | | | | |

| | | DX-00781 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00782 | | Intentionally Left Blank | | | | |
| | | DX-00783 | | Intentionally Left Blank | | | | |
| | | DX-00784 | | Intentionally Left Blank | | | | |
| | | DX-00785 | | Intentionally Left Blank | | | | |
| | | DX-00786 | | Intentionally Left Blank | | | | |
| | | DX-00787 | | Intentionally Left Blank | | | | |
| | | DX-00788 | | Intentionally Left Blank | | | | |
| | | DX-00789 | | Intentionally Left Blank | | | | |
| | | DX-00790 | | Intentionally Left Blank | | | | |
| | | DX-00791 | | Intentionally Left Blank | | | | |
| | | DX-00792 | | Intentionally Left Blank | | | | |
| | | DX-00793 | | Intentionally Left Blank | | | | |
| | | DX-00794 | | Intentionally Left Blank | | | | |
| | | DX-00795 | | Intentionally Left Blank | | | | |
| | | DX-00796 | | Intentionally Left Blank | | | | |
| | | DX-00797 | | Intentionally Left Blank | | | | |
| | | DX-00798 | | Intentionally Left Blank | | | | |
| | | DX-00799 | | Intentionally Left Blank | | | | |
| | | DX-00800 | | Intentionally Left Blank | | | | |
| | | DX-00801 | | Intentionally Left Blank | | | | |
| | | DX-00802 | | Intentionally Left Blank | | | | |
| | | DX-00803 | | Intentionally Left Blank | | | | |
| | | DX-00804 | | Intentionally Left Blank | | | | |
| | | DX-00805 | | Intentionally Left Blank | | | | |
| | | DX-00806 | | Intentionally Left Blank | | | | |
| | | DX-00807 | | Intentionally Left Blank | | | | |
| | | DX-00808 | | Intentionally Left Blank | | | | |
| | | DX-00809 | | Intentionally Left Blank | | | | |
| | | DX-00810 | | Intentionally Left Blank | | | | |
| | | DX-00811 | | Intentionally Left Blank | | | | |
| | | DX-00812 | | Intentionally Left Blank | | | | |
| | | DX-00813 | | Intentionally Left Blank | | | | |
| | | DX-00814 | | Intentionally Left Blank | | | | |
| | | DX-00815 | | Intentionally Left Blank | | | | |
| | | DX-00816 | | Intentionally Left Blank | | | | |
| | | DX-00817 | | Intentionally Left Blank | | | | |
| | | DX-00818 | | Intentionally Left Blank | | | | |
| | | DX-00819 | | Intentionally Left Blank | | | | |
| | | DX-00820 | | Intentionally Left Blank | | | | |
| | | DX-00821 | | Intentionally Left Blank | | | | |
| | | DX-00822 | | Intentionally Left Blank | | | | |
| | | DX-00823 | | Intentionally Left Blank | | | | |
| | | DX-00824 | | Intentionally Left Blank | | | | |
| | | DX-00825 | | Intentionally Left Blank | | | | |
| | | DX-00826 | | Intentionally Left Blank | | | | |
| | | DX-00827 | | Intentionally Left Blank | | | | |
| | | DX-00828 | | Intentionally Left Blank | | | | |
| | | DX-00829 | | Intentionally Left Blank | | | | |
| | | DX-00830 | | Intentionally Left Blank | | | | |
| | | DX-00831 | | Intentionally Left Blank | | | | |

| | | DX-00832 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00833 | | Intentionally Left Blank | | | | |
| | | DX-00834 | | Intentionally Left Blank | | | | |
| | | DX-00835 | | Intentionally Left Blank | | | | |
| | | DX-00836 | | Intentionally Left Blank | | | | |
| | | DX-00837 | | Intentionally Left Blank | | | | |
| | | DX-00838 | | Intentionally Left Blank | | | | |
| | | DX-00839 | | Intentionally Left Blank | | | | |
| | | DX-00840 | | Intentionally Left Blank | | | | |
| | | DX-00841 | | Intentionally Left Blank | | | | |
| | | DX-00842 | | Intentionally Left Blank | | | | |
| | | DX-00843 | | Intentionally Left Blank | | | | |
| | | DX-00844 | | Intentionally Left Blank | | | | |
| | | DX-00845 | | Intentionally Left Blank | | | | |
| | | DX-00846 | | Intentionally Left Blank | | | | |
| | | DX-00847 | | Intentionally Left Blank | | | | |
| | | DX-00848 | | Intentionally Left Blank | | | | |
| | | DX-00849 | | Intentionally Left Blank | | | | |
| | | DX-00850 | | Intentionally Left Blank | | | | |
| | | DX-00851 | | Intentionally Left Blank | | | | |
| | | DX-00852 | | Intentionally Left Blank | | | | |
| | | DX-00853 | | Intentionally Left Blank | | | | |
| | | DX-00854 | | Intentionally Left Blank | | | | |
| | | DX-00855 | | Intentionally Left Blank | | | | |
| | | DX-00856 | | Intentionally Left Blank | | | | |
| | | DX-00857 | | Intentionally Left Blank | | | | |
| | | DX-00858 | | Intentionally Left Blank | | | | |
| | | DX-00859 | | Intentionally Left Blank | | | | |
| | | DX-00860 | | Intentionally Left Blank | | | | |
| | | DX-00861 | | Intentionally Left Blank | | | | |
| | | DX-00862 | | Intentionally Left Blank | | | | |
| | | DX-00863 | | Intentionally Left Blank | | | | |
| | | DX-00864 | | Intentionally Left Blank | | | | |
| | | DX-00865 | | Intentionally Left Blank | | | | |
| | | DX-00866 | | Intentionally Left Blank | | | | |
| | | DX-00867 | | Intentionally Left Blank | | | | |
| | | DX-00868 | | Intentionally Left Blank | | | | |
| | | DX-00869 | | Intentionally Left Blank | | | | |
| | | DX-00870 | | Intentionally Left Blank | | | | |
| | | DX-00871 | | Intentionally Left Blank | | | | |
| | | DX-00872 | | Intentionally Left Blank | | | | |
| | | DX-00873 | | Intentionally Left Blank | | | | |
| | | DX-00874 | | Intentionally Left Blank | | | | |
| | | DX-00875 | | Intentionally Left Blank | | | | |
| | | DX-00876 | | Intentionally Left Blank | | | | |
| | | DX-00877 | | Intentionally Left Blank | | | | |
| | | DX-00878 | | Intentionally Left Blank | | | | |
| | | DX-00879 | | Intentionally Left Blank | | | | |
| | | DX-00880 | | Intentionally Left Blank | | | | |
| | | DX-00881 | | Intentionally Left Blank | | | | |
| | | DX-00882 | | Intentionally Left Blank | | | | |

| | | DX-00883 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00884 | | Intentionally Left Blank | | | | |
| | | DX-00885 | | Intentionally Left Blank | | | | |
| | | DX-00886 | | Intentionally Left Blank | | | | |
| | | DX-00887 | | Intentionally Left Blank | | | | |
| | | DX-00888 | | Intentionally Left Blank | | | | |
| | | DX-00889 | | Intentionally Left Blank | | | | |
| | | DX-00890 | | Intentionally Left Blank | | | | |
| | | DX-00891 | | Intentionally Left Blank | | | | |
| | | DX-00892 | | Intentionally Left Blank | | | | |
| | | DX-00893 | | Intentionally Left Blank | | | | |
| | | DX-00894 | | Intentionally Left Blank | | | | |
| | | DX-00895 | | Intentionally Left Blank | | | | |
| | | DX-00896 | | Intentionally Left Blank | | | | |
| | | DX-00897 | | Intentionally Left Blank | | | | |
| | | DX-00898 | | Intentionally Left Blank | | | | |
| | | DX-00899 | | Intentionally Left Blank | | | | |
| | | DX-00900 | | Intentionally Left Blank | | | | |
| | | DX-00901 | | Intentionally Left Blank | | | | |
| | | DX-00902 | | Intentionally Left Blank | | | | |
| | | DX-00903 | | Intentionally Left Blank | | | | |
| | | DX-00904 | | Intentionally Left Blank | | | | |
| | | DX-00905 | | Intentionally Left Blank | | | | |
| | | DX-00906 | | Intentionally Left Blank | | | | |
| | | DX-00907 | | Intentionally Left Blank | | | | |
| | | DX-00908 | | Intentionally Left Blank | | | | |
| | | DX-00909 | | Intentionally Left Blank | | | | |
| | | DX-00910 | | Intentionally Left Blank | | | | |
| | | DX-00911 | | Intentionally Left Blank | | | | |
| | | DX-00912 | | Intentionally Left Blank | | | | |
| | | DX-00913 | | Intentionally Left Blank | | | | |
| | | DX-00914 | | Intentionally Left Blank | | | | |
| | | DX-00915 | | Intentionally Left Blank | | | | |
| | | DX-00916 | | Intentionally Left Blank | | | | |
| | | DX-00917 | | Intentionally Left Blank | | | | |
| | | DX-00918 | | Intentionally Left Blank | | | | |
| | | DX-00919 | | Intentionally Left Blank | | | | |
| | | DX-00920 | | Intentionally Left Blank | | | | |
| | | DX-00921 | | Intentionally Left Blank | | | | |
| | | DX-00922 | | Intentionally Left Blank | | | | |
| | | DX-00923 | | Intentionally Left Blank | | | | |
| | | DX-00924 | | Intentionally Left Blank | | | | |
| | | DX-00925 | | Intentionally Left Blank | | | | |
| | | DX-00926 | | Intentionally Left Blank | | | | |
| | | DX-00927 | | Intentionally Left Blank | | | | |
| | | DX-00928 | | Intentionally Left Blank | | | | |
| | | DX-00929 | | Intentionally Left Blank | | | | |
| | | DX-00930 | | Intentionally Left Blank | | | | |
| | | DX-00931 | | Intentionally Left Blank | | | | |
| | | DX-00932 | | Intentionally Left Blank | | | | |
| | | DX-00933 | | Intentionally Left Blank | | | | |

| | | DX-00934 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00935 | | Intentionally Left Blank | | | | |
| | | DX-00936 | | Intentionally Left Blank | | | | |
| | | DX-00937 | | Intentionally Left Blank | | | | |
| | | DX-00938 | | Intentionally Left Blank | | | | |
| | | DX-00939 | | Intentionally Left Blank | | | | |
| | | DX-00940 | | Intentionally Left Blank | | | | |
| | | DX-00941 | | Intentionally Left Blank | | | | |
| | | DX-00942 | | Intentionally Left Blank | | | | |
| | | DX-00943 | | Intentionally Left Blank | | | | |
| | | DX-00944 | | Intentionally Left Blank | | | | |
| | | DX-00945 | | Intentionally Left Blank | | | | |
| | | DX-00946 | | Intentionally Left Blank | | | | |
| | | DX-00947 | | Intentionally Left Blank | | | | |
| | | DX-00948 | | Intentionally Left Blank | | | | |
| | | DX-00949 | | Intentionally Left Blank | | | | |
| | | DX-00950 | | Intentionally Left Blank | | | | |
| | | DX-00951 | | Intentionally Left Blank | | | | |
| | | DX-00952 | | Intentionally Left Blank | | | | |
| | | DX-00953 | | Intentionally Left Blank | | | | |
| | | DX-00954 | | Intentionally Left Blank | | | | |
| | | DX-00955 | | Intentionally Left Blank | | | | |
| | | DX-00956 | | Intentionally Left Blank | | | | |
| | | DX-00957 | | Intentionally Left Blank | | | | |
| | | DX-00958 | | Intentionally Left Blank | | | | |
| | | DX-00959 | | Intentionally Left Blank | | | | |
| | | DX-00960 | | Intentionally Left Blank | | | | |
| | | DX-00961 | | Intentionally Left Blank | | | | |
| | | DX-00962 | | Intentionally Left Blank | | | | |
| | | DX-00963 | | Intentionally Left Blank | | | | |
| | | DX-00964 | | Intentionally Left Blank | | | | |
| | | DX-00965 | | Intentionally Left Blank | | | | |
| | | DX-00966 | | Intentionally Left Blank | | | | |
| | | DX-00967 | | Intentionally Left Blank | | | | |
| | | DX-00968 | | Intentionally Left Blank | | | | |
| | | DX-00969 | | Intentionally Left Blank | | | | |
| | | DX-00970 | | Intentionally Left Blank | | | | |
| | | DX-00971 | | Intentionally Left Blank | | | | |
| | | DX-00972 | | Intentionally Left Blank | | | | |
| | | DX-00973 | | Intentionally Left Blank | | | | |
| | | DX-00974 | | Intentionally Left Blank | | | | |
| | | DX-00975 | | Intentionally Left Blank | | | | |
| | | DX-00976 | | Intentionally Left Blank | | | | |
| | | DX-00977 | | Intentionally Left Blank | | | | |
| | | DX-00978 | | Intentionally Left Blank | | | | |
| | | DX-00979 | | Intentionally Left Blank | | | | |
| | | DX-00980 | | Intentionally Left Blank | | | | |
| | | DX-00981 | | Intentionally Left Blank | | | | |
| | | DX-00982 | | Intentionally Left Blank | | | | |
| | | DX-00983 | | Intentionally Left Blank | | | | |
| | | DX-00984 | | Intentionally Left Blank | | | | |

| | | DX-00985 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-00986 | | Intentionally Left Blank | | | | |
| | | DX-00987 | | Intentionally Left Blank | | | | |
| | | DX-00988 | | Intentionally Left Blank | | | | |
| | | DX-00989 | | Intentionally Left Blank | | | | |
| | | DX-00990 | | Intentionally Left Blank | | | | |
| | | DX-00991 | | Intentionally Left Blank | | | | |
| | | DX-00992 | | Intentionally Left Blank | | | | |
| | | DX-00993 | | Intentionally Left Blank | | | | |
| | | DX-00994 | | Intentionally Left Blank | | | | |
| | | DX-00995 | | Intentionally Left Blank | | | | |
| | | DX-00996 | | Intentionally Left Blank | | | | |
| | | DX-00997 | | Intentionally Left Blank | | | | |
| | | DX-00998 | | Intentionally Left Blank | | | | |
| | | DX-00999 | | Intentionally Left Blank | | | | |
| | | DX-01000 | | Intentionally Left Blank | | | | |
| | | DX-01001 | | Intentionally Left Blank | | | | |
| | | DX-01002 | | Intentionally Left Blank | | | | |
| | | DX-01003 | | Intentionally Left Blank | | | | |
| | | DX-01004 | | Intentionally Left Blank | | | | |
| | | DX-01005 | | Intentionally Left Blank | | | | |
| | | DX-01006 | | Intentionally Left Blank | | | | |
| | | DX-01007 | | Intentionally Left Blank | | | | |
| | | DX-01008 | | Intentionally Left Blank | | | | |
| | | DX-01009 | | Intentionally Left Blank | | | | |
| | | DX-01010 | | Intentionally Left Blank | | | | |
| | | DX-01011 | | Intentionally Left Blank | | | | |
| | | DX-01012 | | Intentionally Left Blank | | | | |
| | | DX-01013 | | Intentionally Left Blank | | | | |
| | | DX-01014 | | Intentionally Left Blank | | | | |
| | | DX-01015 | | Intentionally Left Blank | | | | |
| | | DX-01016 | | Intentionally Left Blank | | | | |
| | | DX-01017 | | Intentionally Left Blank | | | | |
| | | DX-01018 | | Intentionally Left Blank | | | | |
| | | DX-01019 | | Intentionally Left Blank | | | | |
| | | DX-01020 | | Intentionally Left Blank | | | | |
| | | DX-01021 | | Intentionally Left Blank | | | | |
| | | DX-01022 | | Intentionally Left Blank | | | | |
| | | DX-01023 | | Intentionally Left Blank | | | | |
| | | DX-01024 | | Intentionally Left Blank | | | | |
| | | DX-01025 | | Intentionally Left Blank | | | | |
| | | DX-01026 | | Intentionally Left Blank | | | | |
| | | DX-01027 | | Intentionally Left Blank | | | | |
| | | DX-01028 | | Intentionally Left Blank | | | | |
| | | DX-01029 | | Intentionally Left Blank | | | | |
| | | DX-01030 | | Intentionally Left Blank | | | | |
| | | DX-01031 | | Intentionally Left Blank | | | | |
| | | DX-01032 | | Intentionally Left Blank | | | | |
| | | DX-01033 | | Intentionally Left Blank | | | | |
| | | DX-01034 | | Intentionally Left Blank | | | | |
| | | DX-01035 | | Intentionally Left Blank | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | DX-01036 | | Intentionally Left Blank | | | |
| | | DX-01037 | | Intentionally Left Blank | | | |
| | | DX-01038 | | Intentionally Left Blank | | | |
| | | DX-01039 | | Intentionally Left Blank | | | |
| | | DX-01040 | | Intentionally Left Blank | | | |
| | | DX-01041 | | Intentionally Left Blank | | | |
| | | DX-01042 | | Intentionally Left Blank | | | |
| | | DX-01043 | | Intentionally Left Blank | | | |
| | | DX-01044 | | Intentionally Left Blank | | | |
| | | DX-01045 | | Intentionally Left Blank | | | |
| | | DX-01046 | | Intentionally Left Blank | | | |
| | | DX-01047 | | Intentionally Left Blank | | | |
| | | DX-01048 | | Intentionally Left Blank | | | |
| | | DX-01049 | | Intentionally Left Blank | | | |
| | | DX-01050 | | Intentionally Left Blank | | | |
| | | DX-01051 | | Intentionally Left Blank | | | |
| | | DX-01052 | | Intentionally Left Blank | | | |
| | | DX-01053 | | Intentionally Left Blank | | | |
| | | DX-01054 | | Intentionally Left Blank | | | |
| | | DX-01055 | | Intentionally Left Blank | | | |
| | | DX-01056 | | Intentionally Left Blank | | | |
| | | DX-01057 | | Intentionally Left Blank | | | |
| | | DX-01058 | | Intentionally Left Blank | | | |
| | | DX-01059 | | Intentionally Left Blank | | | |
| | | DX-01060 | | Intentionally Left Blank | | | |
| | | DX-01061 | | Intentionally Left Blank | | | |
| | | DX-01062 | | Intentionally Left Blank | | | |
| | | DX-01063 | | Intentionally Left Blank | | | |
| | | DX-01064 | | Intentionally Left Blank | | | |
| | | DX-01065 | | Intentionally Left Blank | | | |
| | | DX-01066 | | Intentionally Left Blank | | | |
| | | DX-01067 | | Intentionally Left Blank | | | |
| | | DX-01068 | | Intentionally Left Blank | | | |
| | | DX-01069 | | Intentionally Left Blank | | | |
| | | DX-01070 | | Intentionally Left Blank | | | |
| | | DX-01071 | | Intentionally Left Blank | | | |
| | | DX-01072 | | Intentionally Left Blank | | | |
| | | DX-01073 | | Intentionally Left Blank | | | |
| | | DX-01074 | | Intentionally Left Blank | | | |
| | | DX-01075 | | Intentionally Left Blank | | | |
| | | DX-01076 | | Intentionally Left Blank | | | |
| | | DX-01077 | | Intentionally Left Blank | | | |
| | | DX-01078 | | Intentionally Left Blank | | | |
| | | DX-01079 | | Intentionally Left Blank | | | |
| | | DX-01080 | | Intentionally Left Blank | | | |
| | | DX-01081 | | Intentionally Left Blank | | | |
| | | DX-01082 | | Intentionally Left Blank | | | |
| | | DX-01083 | | Intentionally Left Blank | | | |
| | | DX-01084 | | Intentionally Left Blank | | | |
| | | DX-01085 | | Intentionally Left Blank | | | |
| | | DX-01086 | | Intentionally Left Blank | | | |

| | | DX-01087 | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|
| | | DX-01088 | Intentionally Left Blank | | | | |
| | | DX-01089 | Intentionally Left Blank | | | | |
| | | DX-01090 | Intentionally Left Blank | | | | |
| | | DX-01091 | Intentionally Left Blank | | | | |
| | | DX-01092 | Intentionally Left Blank | | | | |
| | | DX-01093 | Intentionally Left Blank | | | | |
| | | DX-01094 | Intentionally Left Blank | | | | |
| | | DX-01095 | Intentionally Left Blank | | | | |
| | | DX-01096 | Intentionally Left Blank | | | | |
| | | DX-01097 | Intentionally Left Blank | | | | |
| | | DX-01098 | Intentionally Left Blank | | | | |
| | | DX-01099 | Intentionally Left Blank | | | | |
| | | DX-01100 | Intentionally Left Blank | | | | |
| | | DX-01101 | Intentionally Left Blank | | | | |
| | | DX-01102 | Intentionally Left Blank | | | | |
| | | DX-01103 | Intentionally Left Blank | | | | |
| | | DX-01104 | Intentionally Left Blank | | | | |
| | | DX-01105 | Intentionally Left Blank | | | | |
| | | DX-01106 | Intentionally Left Blank | | | | |
| | | DX-01107 | Intentionally Left Blank | | | | |
| | | DX-01108 | Intentionally Left Blank | | | | |
| | | DX-01109 | Intentionally Left Blank | | | | |
| | | DX-01110 | Intentionally Left Blank | | | | |
| | | DX-01111 | Intentionally Left Blank | | | | |
| | | DX-01112 | Intentionally Left Blank | | | | |
| | | DX-01113 | Intentionally Left Blank | | | | |
| | | DX-01114 | Intentionally Left Blank | | | | |
| | | DX-01115 | Intentionally Left Blank | | | | |
| | | DX-01116 | Intentionally Left Blank | | | | |
| | | DX-01117 | Intentionally Left Blank | | | | |
| | | DX-01118 | Intentionally Left Blank | | | | |
| | | DX-01119 | Intentionally Left Blank | | | | |
| | | DX-01120 | Intentionally Left Blank | | | | |
| | | DX-01121 | Intentionally Left Blank | | | | |
| | | DX-01122 | Intentionally Left Blank | | | | |
| | | DX-01123 | Intentionally Left Blank | | | | |
| | | DX-01124 | Intentionally Left Blank | | | | |
| | | DX-01125 | Intentionally Left Blank | | | | |
| | | DX-01126 | Intentionally Left Blank | | | | |
| | | DX-01127 | Intentionally Left Blank | | | | |
| | | DX-01128 | Intentionally Left Blank | | | | |
| | | DX-01129 | Intentionally Left Blank | | | | |
| | | DX-01130 | Intentionally Left Blank | | | | |
| | | DX-01131 | Intentionally Left Blank | | | | |
| | | DX-01132 | Intentionally Left Blank | | | | |
| | | DX-01133 | Intentionally Left Blank | | | | |
| | | DX-01134 | Intentionally Left Blank | | | | |
| | | DX-01135 | Intentionally Left Blank | | | | |
| | | DX-01136 | Intentionally Left Blank | | | | |
| | | DX-01137 | Intentionally Left Blank | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | DX-01138 | | Intentionally Left Blank | | | |
| | | DX-01139 | | Intentionally Left Blank | | | |
| | | DX-01140 | | Intentionally Left Blank | | | |
| | | DX-01141 | | Intentionally Left Blank | | | |
| | | DX-01142 | | Intentionally Left Blank | | | |
| | | DX-01143 | | Intentionally Left Blank | | | |
| | | DX-01144 | | Intentionally Left Blank | | | |
| | | DX-01145 | | Intentionally Left Blank | | | |
| | | DX-01146 | | Intentionally Left Blank | | | |
| | | DX-01147 | | Intentionally Left Blank | | | |
| | | DX-01148 | | Intentionally Left Blank | | | |
| | | DX-01149 | | Intentionally Left Blank | | | |
| | | DX-01150 | | Intentionally Left Blank | | | |
| | | DX-01151 | | Intentionally Left Blank | | | |
| | | DX-01152 | | Intentionally Left Blank | | | |
| | | DX-01153 | | Intentionally Left Blank | | | |
| | | DX-01154 | | Intentionally Left Blank | | | |
| | | DX-01155 | | Intentionally Left Blank | | | |
| | | DX-01156 | | Intentionally Left Blank | | | |
| | | DX-01157 | | Intentionally Left Blank | | | |
| | | DX-01158 | | Intentionally Left Blank | | | |
| | | DX-01159 | | Intentionally Left Blank | | | |
| | | DX-01160 | | Intentionally Left Blank | | | |
| | | DX-01161 | | Intentionally Left Blank | | | |
| | | DX-01162 | | Intentionally Left Blank | | | |
| | | DX-01163 | | Intentionally Left Blank | | | |
| | | DX-01164 | | Intentionally Left Blank | | | |
| | | DX-01165 | | Intentionally Left Blank | | | |
| | | DX-01166 | | Intentionally Left Blank | | | |
| | | DX-01167 | | Intentionally Left Blank | | | |
| | | DX-01168 | | Intentionally Left Blank | | | |
| | | DX-01169 | | Intentionally Left Blank | | | |
| | | DX-01170 | | Intentionally Left Blank | | | |
| | | DX-01171 | | Intentionally Left Blank | | | |
| | | DX-01172 | | Intentionally Left Blank | | | |
| | | DX-01173 | | Intentionally Left Blank | | | |
| | | DX-01174 | | Intentionally Left Blank | | | |
| | | DX-01175 | | Intentionally Left Blank | | | |
| | | DX-01176 | | Intentionally Left Blank | | | |
| | | DX-01177 | | Intentionally Left Blank | | | |
| | | DX-01178 | | Intentionally Left Blank | | | |
| | | DX-01179 | | Intentionally Left Blank | | | |
| | | DX-01180 | | Intentionally Left Blank | | | |
| | | DX-01181 | | Intentionally Left Blank | | | |
| | | DX-01182 | | Intentionally Left Blank | | | |
| | | DX-01183 | | Intentionally Left Blank | | | |
| | | DX-01184 | | Intentionally Left Blank | | | |
| | | DX-01185 | | Intentionally Left Blank | | | |
| | | DX-01186 | | Intentionally Left Blank | | | |
| | | DX-01187 | | Intentionally Left Blank | | | |
| | | DX-01188 | | Intentionally Left Blank | | | |

| | | DX-01189 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-01190 | | Intentionally Left Blank | | | | |
| | | DX-01191 | | Intentionally Left Blank | | | | |
| | | DX-01192 | | Intentionally Left Blank | | | | |
| | | DX-01193 | | Intentionally Left Blank | | | | |
| | | DX-01194 | | Intentionally Left Blank | | | | |
| | | DX-01195 | | Intentionally Left Blank | | | | |
| | | DX-01196 | | Intentionally Left Blank | | | | |
| | | DX-01197 | | Intentionally Left Blank | | | | |
| | | DX-01198 | | Intentionally Left Blank | | | | |
| | | DX-01199 | | Intentionally Left Blank | | | | |
| | | DX-01200 | | Intentionally Left Blank | | | | |
| | | DX-01201 | | Intentionally Left Blank | | | | |
| | | DX-01202 | | Intentionally Left Blank | | | | |
| | | DX-01203 | | Intentionally Left Blank | | | | |
| | | DX-01204 | | Intentionally Left Blank | | | | |
| | | DX-01205 | | Intentionally Left Blank | | | | |
| | | DX-01206 | | Intentionally Left Blank | | | | |
| | | DX-01207 | | Intentionally Left Blank | | | | |
| | | DX-01208 | | Intentionally Left Blank | | | | |
| | | DX-01209 | | Intentionally Left Blank | | | | |
| | | DX-01210 | | Intentionally Left Blank | | | | |
| | | DX-01211 | | Intentionally Left Blank | | | | |
| | | DX-01212 | | Intentionally Left Blank | | | | |
| | | DX-01213 | | Intentionally Left Blank | | | | |
| | | DX-01214 | | Intentionally Left Blank | | | | |
| | | DX-01215 | | Intentionally Left Blank | | | | |
| | | DX-01216 | | Intentionally Left Blank | | | | |
| | | DX-01217 | | Intentionally Left Blank | | | | |
| | | DX-01218 | | Intentionally Left Blank | | | | |
| | | DX-01219 | | Intentionally Left Blank | | | | |
| | | DX-01220 | | Intentionally Left Blank | | | | |
| | | DX-01221 | | Intentionally Left Blank | | | | |
| | | DX-01222 | | Intentionally Left Blank | | | | |
| | | DX-01223 | | Intentionally Left Blank | | | | |
| | | DX-01224 | | Intentionally Left Blank | | | | |
| | | DX-01225 | | Intentionally Left Blank | | | | |
| | | DX-01226 | | Intentionally Left Blank | | | | |
| | | DX-01227 | | Intentionally Left Blank | | | | |
| | | DX-01228 | | Intentionally Left Blank | | | | |
| | | DX-01229 | | Intentionally Left Blank | | | | |
| | | DX-01230 | | Intentionally Left Blank | | | | |
| | | DX-01231 | | Intentionally Left Blank | | | | |
| | | DX-01232 | | Intentionally Left Blank | | | | |
| | | DX-01233 | | Intentionally Left Blank | | | | |
| | | DX-01234 | | Intentionally Left Blank | | | | |
| | | DX-01235 | | Intentionally Left Blank | | | | |
| | | DX-01236 | | Intentionally Left Blank | | | | |
| | | DX-01237 | | Intentionally Left Blank | | | | |
| | | DX-01238 | | Intentionally Left Blank | | | | |
| | | DX-01239 | | Intentionally Left Blank | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DX-01240 | | Intentionally Left Blank | | | |
| | DX-01241 | | Intentionally Left Blank | | | |
| | DX-01242 | | Intentionally Left Blank | | | |
| | DX-01243 | | Intentionally Left Blank | | | |
| | DX-01244 | | Intentionally Left Blank | | | |
| | DX-01245 | | Intentionally Left Blank | | | |
| | DX-01246 | | Intentionally Left Blank | | | |
| | DX-01247 | 00/00/0000 | Memorandum from Gerard Satterlee, Chief, Engineering Division to Lee Guillory RE: IHNC Lock Replacement Project, TERC for Remedial Action of EBIA, Task Order 26 ; Author: Satterlee, Gerard; Guillory, Lee | MEB550-000000867 | MEB550-000000872 | |
| | DX-01248 | 9/11/1979 | Memorandum to Files Regarding Possibility of Freshwater Diversion at the Site of the New IHNC Lock with Routing Slip | AIN046-000002151 | AIN046-000002152 | |
| | DX-01249 | 11/19/1984 | Transmittal of Results of Soil Tests, Lake Pontchartrain and Vicinity, Orleans Parish Outfall Canals. USACE. (LPVHPP Chronology). | LEP011-000000326 | LEP011-000000327 | |
| | DX-01250 | 2/25/1998 | Tulsa Terc, Soil Sampling, 10-SS-01 | WGI245145 | WGI245155 | |
| | DX-01251 | | Intentionally Left Blank | | | |
| | DX-01252 | | Intentionally Left Blank | | | |
| | DX-01253 | | Intentionally Left Blank | | | |
| | DX-01254 | 6/29/1999 | Email: Email from Bruce Terrell To John Weatherly Regarding District Business with Attached Email | NCS007-000000991 | NCS007-000000992 | |
| | DX-01255 | | Intentionally Left Blank | | | |
| | DX-01256 | 7/12/1999 | Order for Supplies or Services. Contractor Morrison Knudsen Corporation, Littleton, Colorado. Statement of Work, Demolition and Site Preparation for Inner Harbor Navigation Canal Lock Replacement Project, East Bank Industrial Area, New Orleans, LA; Author: USACE | NCS-009-000000786 | NCS-009-000000789 | |
| | DX-01257 | | Intentionally Left Blank | | | |
| | DX-01258 | 7/20/1999 | Demolition and Site Preparation Recommendations Report Agenda and Minutes | WGI041320 | WGI041326 | |
| | DX-01259 | | Intentionally Left Blank | | | |
| | DX-01260 | | Intentionally Left Blank | | | |
| | DX-01261 | | Intentionally Left Blank | | | |
| | DX-01262 | | Intentionally Left Blank | | | |
| | DX-01263 | | Intentionally Left Blank | | | |
| | DX-01264 | | Intentionally Left Blank | | | |
| | DX-01265 | | Intentionally Left Blank | | | |
| | DX-01266 | | Intentionally Left Blank | | | |
| | DX-01267 | | Intentionally Left Blank | | | |
| | DX-01268 | | Intentionally Left Blank | | | |
| | DX-01269 | | Intentionally Left Blank | | | |
| | DX-01270 | | Intentionally Left Blank | | | |
| | DX-01271 | | Intentionally Left Blank | | | |
| | DX-01272 | | Intentionally Left Blank | | | |
| | DX-01273 | | Intentionally Left Blank | | | |
| | DX-01274 | | Intentionally Left Blank | | | |
| | DX-01275 | 10/27/2000 | USACE Comments on Draft Project Work Plan, Oct. 27, 2000 | WGI003336 | WGI003344 | |
| | DX-01276 | | Intentionally Left Blank | | | |
| | DX-01277 | | Intentionally Left Blank | | | |
| | DX-01278 | | Intentionally Left Blank | | | |
| | DX-01279 | 11/9/2000 | Right of Entry Permit from the Port of New Orleans to USACE | WGI040951 | WGI040953 | |

| | DX-01280 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|
| | DX-01281 | | Intentionally Left Blank | | | | |
| | DX-01282 | | Intentionally Left Blank | | | | |
| | DX-01283 | | Intentionally Left Blank | | | | |
| | DX-01284 | | Intentionally Left Blank | | | | |
| | DX-01285 | | Intentionally Left Blank | | | | |
| | DX-01286 | | Intentionally Left Blank | | | | |
| | DX-01287 | | Intentionally Left Blank | | | | |
| | DX-01288 | 1/00/2001 | Report on Field Sampling Plan: Project Site Development & Remedial Action at IHNC Site Prepared by Washington Group for USACE | WGI039449 | WGI039567 | | |
| | DX-01289 | 01/00/2001 | Arsenic Background Investigation Report, Inner Harbor Navigation Canal and MRGO Disposal Site, New Orleans, Louisiana. Report to US Army Corps of Engineers New Orleans District. DACA56-94-D-0021 Task Order #0026, Mod 2602; Author: WGI | WGI003257 | WGI003289 | | |
| | DX-01290 | | Intentionally Left Blank | | | | |
| | DX-01291 | | Intentionally Left Blank | | | | |
| | DX-01292 | 2/00/2001 | USACE, Inner Harbor Navigation Canal Lock Replacement Project, Project Management Plan, Feb. 2001 | NED-141-000001571 | NED-141-000001626 | | |
| | DX-01293 | | Intentionally Left Blank | | | | |
| | DX-01294 | 3/00/2001 | Monthly Report #20, March 2001 | WGI001692 | WGI001704 | | |
| | DX-01295 | | Intentionally Left Blank | | | | |
| | DX-01296 | | Intentionally Left Blank | | | | |
| | DX-01297 | | Intentionally Left Blank | | | | |
| | DX-01298 | | Intentionally Left Blank | | | | |
| | DX-01299 | 5/21/2001 | Comment Submittal, Borrow Pit Areas Drilling Report, May 21, 2001 (TERC T.O. 26) | WGI212781 | WGI212784 | | |
| | DX-01300 | | Intentionally Left Blank | | | | |
| | DX-01301 | 7/23/2001 | RECAP Sampling and Analysis Plan - Amendment 1, July 2001 (TERC T.O. 26) | WGI054074 | WGI054075 | | |
| | DX-01302 | 8/6/2001 | Contractor's Copy of Statement of Work Excavation and Disposal at EBIA and IHNC Lock Replacement Area. Contract Number DACA56-94-D-0021 Pictures of Subsurface Concrete Structures #7,9,14 | WGI000617 | WGI000636 | | |
| | DX-01303 | | Intentionally Left Blank | | | | |
| | DX-01304 | | Intentionally Left Blank | | | | |
| | DX-01305 | | Intentionally Left Blank | | | | |
| | DX-01306 | | Intentionally Left Blank | | | | |
| | DX-01307 | 9/18/2001 | Fax from J. Richardson to Huval, Sept. 18, 2001 | SWC 00462 | SWC 00466 | | |
| | DX-01308 | 9/26/2001 | Huval & Associates, Inc. "Cofferdams and Demolition, IHNC Lock Site, Design Calculations, Cofferdam #1, | Sykora Reliance Materials | Sykora Reliance Materials | | |
| | DX-01309 | 11/16/2001 | Cofferdams for Demolition, IHNC Lock Site, Orleans Parish, LA, Design Calculation, Cofferdam #2; Author: Huval & Associates | NCS-055-000000038 | NCS-055-000000103 | | |
| | DX-01310 | | Intentionally Left Blank | | | | |
| | DX-01311 | 10/1/2001 | Lift Station Revised Work Plan, Oct. 1, 2001 | NCS-022-000000333 | NCS-022-000000356 | | |
| | DX-01312 | 10/1/2001 | Transmittal to USACE of Envirocon's Lift Station Revised Work Plan, Proposed Cofferdam Design, Proposed Schedule; Author: WGI | WGI076593 | WGI076593 | | |
| | DX-01313 | | Intentionally Left Blank | | | | |
| | DX-01314 | 10/8/2001 | Huval and Associates, 2001. Cofferdams for Demolition, Inner Harbor Navigational Canal Lock Site, Orleans Parish, Louisiana, Design Calculations, Resubmittal Cofferdam #1, Prepared for: SHAVERS-WHITILE CONSTRUCTION, INC, Prepared by: Huval and Associates, INC. Submitted: October 8, 2001. | Silva Reliance Materials | Silva Reliance Materials | | |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | DX-01315 | | Intentionally Left Blank | | | | |
| | DX-01316 | 10/10/2001 | Transmittal to USACE of Lift Station Removal Plan; Author: WGI | WGI052123 | WGI052127 | | |
| | DX-01317 | 10/11/2001 | RECAP USACE Comments and MK Response RECAP Submittal Report - McDonough Marine | WGI212896 | WGI212899 | | |
| | DX-01318 | | Intentionally Left Blank | | | | |
| | DX-01319 | | Intentionally Left Blank | | | | |
| | DX-01320 | | Intentionally Left Blank | | | | |
| | DX-01321 | | Intentionally Left Blank | | | | |
| | DX-01322 | | Intentionally Left Blank | | | | |
| | DX-01323 | 12/00/01 | RECAP WGI's Recap Submittal Summary Report and Form - Criteria Document Inner Harbor Navigation Canal East Bank Industrial Area (EBIA) | WGI047665 | WGI047766 | | |
| | DX-01324 | 12/6/2001 | Report by Washington Group Intl, Regarding Cofferdam Installation & Concrete Foundation Removal Final Work Plan (T.O. 26) | WGI039041 | WGI039057 | | |
| | DX-01325 | | Intentionally Left Blank | | | | |
| | DX-01326 | | Intentionally Left Blank | | | | |
| | DX-01327 | | Intentionally Left Blank | | | | |
| | DX-01328 | | Intentionally Left Blank | | | | |
| | DX-01329 | 1/17/2002 | McDonough Marine Borrow Pit Extension - Rev 1 Report | WGI207369 | WGI207372 | | |
| | DX-01330 | | Intentionally Left Blank | | | | |
| | DX-01331 | | Intentionally Left Blank | | | | |
| | DX-01332 | | Intentionally Left Blank | | | | |
| | DX-01333 | | Intentionally Left Blank | | | | |
| | DX-01334 | 3/27/2002 | Inner Harbor Navigation Canal East Bank Industrial Area Final Acceptance Report, Contractor: Hamp's/Envirocon Contract No: DACA56-94-D-0021; Author: WGI | WGI023914 | WGI023914 | | |
| | DX-01335 | | Intentionally Left Blank | | | | |
| | DX-01336 | | Intentionally Left Blank | | | | |
| | DX-01337 | | Intentionally Left Blank | | | | |
| | DX-01338 | | Intentionally Left Blank | | | | |
| | DX-01339 | | Intentionally Left Blank | | | | |
| | DX-01340 | | Intentionally Left Blank | | | | |
| | DX-01341 | | Intentionally Left Blank | | | | |
| | DX-01342 | | Intentionally Left Blank | | | | |
| | DX-01343 | | Intentionally Left Blank | | | | |
| | DX-01344 | 7/8/2004 | Letter from Lee Guillory to Gregory Jones re: Task Order 26 | NCS-008-000000596 | NCS-008-000000598 | | |
| | DX-01345 | | Intentionally Left Blank | | | | |
| | DX-01346 | | Intentionally Left Blank | | | | |
| | DX-01347 | 1/28/2005 | Interoffice Correspondence from John Law to Stephen Piccolo. Weekly Report-Week Ending January 28, 2005. January 27, 2005. | WGI317068 | WGI317070 | | |
| | DX-01348 | | Intentionally Left Blank | | | | |
| | DX-01349 | | Intentionally Left Blank | | | | |
| | DX-01350 | 5/9/2005 | E-mail from Richard Lesser to John Law, et al. re: Report on meeting with USACE for Tulsa TERC Task Order 26 | WGI257389 | WGI257389 | | |
| | DX-01351 | | Intentionally Left Blank | | | | |
| | DX-01352 | | Intentionally Left Blank | | | | |
| | DX-01353 | | Intentionally Left Blank | | | | |
| | DX-01354 | | Intentionally Left Blank | | | | |
| | DX-01355 | | Intentionally Left Blank | | | | |
| | DX-01356 | | Intentionally Left Blank | | | | |
| | DX-01357 | | Intentionally Left Blank | | | | |

Combined Exhibit List - 09.04.12

| | | DX-01358 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-01359 | 11/5/1999 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, OCTOBER 1999 | WGI056989 | WGI056997 | | |
| | | DX-01360 | 12/3/1999 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, NOVEMBER 1999 | WGI056980 | WGI056988 | | |
| | | DX-01361 | 1/3/2000 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, DECEMBER 1999 | WGI056970 | WGI056979 | | |
| | | DX-01362 | 2/3/2000 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JANUARY 2000 | WGI056960 | WGI056969 | | |
| | | DX-01363 | 3/3/2000 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, FEBRUARY 2000 | WGI056949 | WGI056959 | | |
| | | DX-01364 | 4/3/2000 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MARCH 2000 | WGI056939 | WGI056948 | | |
| | | DX-01365 | 5/3/2000 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, APRIL 2000 | WGI056929 | WGI056938 | | |
| | | DX-01366 | 6/2/2000 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MAY 2000 | WGI056919 | WGI056928 | | |
| | | DX-01367 | 6/28/2000 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JUNE 2000 | WGI056909 | WGI056918 | | |
| | | DX-01368 | 8/9/2000 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JULY 2000 | WGI056889 | WGI056898 | | |
| | | DX-01369 | 9/6/2000 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, AUGUST 2000 | WGI056899 | WGI056908 | | |
| | | DX-01370 | 10/6/2000 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, SEPTEMBER 2000 | WGI056865 | WGI056878 | | |
| | | DX-01371 | 11/5/2000 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, OCTOBER 2000 | WGI056851 | WGI056864 | | |
| | | DX-01372 | 12/5/2000 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, NOVEMBER 2000 | WGI056836 | WGI056850 | | |
| | | DX-01373 | 1/15/2001 | CONTRACT #DACA56-94-D-0021 T.O. #26 MONTHLY PROGRESS REPORT #29 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS | WGI078808 | WGI078821 | | |
| | | DX-01374 | 2/15/2001 | MONTHLY PROGRESS REPORT #18 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI015413 | WGI015423 | | |
| | | DX-01375 | 2/22/2001 | MONTHLY PROGRESS REPORT #18 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI001705 | WGI001716 | | |
| | | DX-01376 | 3/21/2001 | MONTHLY PROGRESS REPORT #18 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI001731 | WGI001742 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-01377 | 4/19/2001 | MONTHLY PROGRESS REPORT #20 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI001692 | WGI001704 | | |
| | | DX-01378 | 5/11/2001 | MONTHLY PROGRESS REPORT #21 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI004631 | WGI004638 | | |
| | | DX-01379 | 5/23/2001 | MONTHLY PROGRESS REPORT #21 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI001743 | WGI001756 | | |
| | | DX-01380 | 6/7/2001 | MONTHLY PROGRESS REPORT #22 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI078781 | WGI078792 | | |
| | | DX-01381 | 6/15/2001 | MONTHLY PROGRESS REPORT #22 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI001717 | WGI001730 | | |
| | | DX-01382 | 7/13/2001 | MONTHLY PROGRESS REPORT #23 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI004595 | WGI004608 | | |
| | | DX-01383 | 8/15/2001 | MONTHLY PROGRESS REPORT #24 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI004581 | WGI004594 | | |
| | | DX-01384 | 9/12/2001 | MONTHLY PROGRESS REPORT #25 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI004731 | WGI004743 | | |
| | | DX-01385 | 10/15/2001 | MONTHLY PROGRESS REPORT #26 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI004789 | WGI004803 | | |
| | | DX-01386 | 11/15/2001 | MONTHLY PROGRESS REPORT #27 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI004775 | WGI004788 | | |
| | | DX-01387 | 12/12/2001 | MONTHLY PROGRESS REPORT #28 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI004761 | WGI004774 | | |
| | | DX-01388 | 12/15/2001 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, NOVEMBER 2001 | WGI056820 | WGI056835 | | |
| | | DX-01389 | 1/15/2002 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, DECEMBER 2001 | WGI056478 | WGI056513 | | |
| | | DX-01390 | 1/17/2002 | MONTHLY PROGRESS REPORT #29 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI004672 | WGI004685 | | |
| | | DX-01391 | 2/15/2002 | MONTHLY PROGRESS REPORT #30 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI006010 | WGI006023 | | |
| | | DX-01392 | 2/15/2002 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JANUARY 2002 | WGI056437 | WGI056477 | | |
| | | DX-01393 | 3/15/2002 | MONTHLY PROGRESS REPORT #31 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI007623 | WGI007636 | | |
| | | DX-01394 | 3/15/2002 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, FEBRUARY 2002 | WGI056395 | WGI056436 | | |
| | | DX-01395 | 4/15/2002 | MONTHLY PROGRESS REPORT #32 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI007231 | WGI007244 | | |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | DX-01396 | 4/15/2002 | MONTHLY PROGRESS REPORT #32 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI016014 | WGI016027 | |
| | | DX-01397 | 4/15/2002 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MARCH 2002 | WGI056355 | WGI056394 | |
| | | DX-01398 | 5/15/2002 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, APRIL 2002 | WGI056316 | WGI056354 | |
| | | DX-01399 | 5/15/2002 | CONTRACT #DACA56-94-D-0021 T.O. #26 MONTHLY PROGRESS REPORT #33 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS | WGI078280 | WGI078294 | |
| | | DX-01400 | 6/14/2002 | MONTHLY PROGRESS REPORT #34 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI013237 | WGI013251 | |
| | | DX-01401 | 6/15/2002 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MAY 2002 | WGI056274 | WGI056315 | |
| | | DX-01402 | 7/15/2002 | REFERENCE: CONTRACT #DACA56-94-D-0021 T.O. #26 SUBJECT: MONTHLY PROGRESS REPORT #35 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS | WGI009343 | WGI009357 | |
| | | DX-01403 | 7/15/2002 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JUNE 2002 | WGI056230 | WGI056273 | |
| | | DX-01404 | 8/15/2002 | MONTHLY PROGRESS REPORT #36 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | WGI016028 | WGI016043 | |
| | | DX-01405 | 8/15/2002 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JULY 2002 | WGI056187 | WGI056229 | |
| | | DX-01406 | 9/15/2002 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, AUGUST 2002 | WGI056141 | WGI056186 | |
| | | DX-01407 | 11/15/2002 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, OCTOBER 2002 | WGI056048 | WGI056094 | |
| | | DX-01408 | 12/15/2002 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, NOVEMBER 2002 | WGI056006 | WGI056047 | |
| | | DX-01409 | 1/15/2003 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, DECEMBER 2002 | WGI055964 | WGI056005 | |
| | | DX-01410 | 2/15/2003 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JANUARY 2003 | WGI055920 | WGI055963 | |
| | | DX-01411 | 3/15/2003 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, FEBRUARY 2003 | WGI055874 | WGI055919 | |
| | | DX-01412 | 4/15/2003 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MARCH 2003 | WGI055828 | WGI055873 | |
| | | DX-01413 | 5/15/2003 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, APRIL 2003 | WGI055782 | WGI055827 | |
| | | DX-01414 | 6/15/2003 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MAY 2003 | WGI055735 | WGI055781 | |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| | DX-01415 | 7/15/2003 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JUNE 2003 | WGI055688 | WGI055734 | |
| | DX-01416 | 8/15/2003 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JULY 2003 | WGI055640 | WGI055687 | |
| | DX-01417 | 9/15/2003 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, AUGUST 2003 | WGI055592 | WGI055639 | |
| | DX-01418 | 10/15/2003 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, SEPTEMBER 2003 | WGI038809 | WGI038823 | |
| | DX-01419 | | Intentionally Left Blank | | | |
| | DX-01420 | 12/15/2003 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, NOVEMBER 2003 | WGI055494 | WGI055543 | |
| | DX-01421 | 1/15/2004 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, DECEMBER 2003 | WGI055444 | WGI055493 | |
| | DX-01422 | 2/15/2004 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JANUARY 2004 | WGI055394 | WGI055443 | |
| | DX-01423 | 3/15/2004 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, FEBRUARY 2004 | WGI055343 | WGI055393 | |
| | DX-01424 | 4/15/2004 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MARCH 2004 | WGI055295 | WGI055342 | |
| | DX-01425 | 5/14/2004 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, APRIL 2004 | WGI055247 | WGI055294 | |
| | DX-01426 | 6/14/2004 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, MAY 2004 | WGI055209 | WGI055246 | |
| | DX-01427 | 7/15/2004 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, JUNE 2004 | WGI055168 | WGI055208 | |
| | DX-01428 | 8/15/2004 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, JULY 2004 | WGI055132 | WGI055167 | |
| | DX-01429 | 9/15/2004 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, AUGUST 2004 | WGI055095 | WGI055131 | |
| | DX-01430 | 10/15/2004 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, SEPTEMBER 2004 | WGI055059 | WGI055094 | |
| | DX-01431 | 11/15/2004 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, OCTOBER 2004 | WGI055024 | WGI055058 | |
| | DX-01432 | 12/15/2004 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, NOVEMBER 2004 | WGI054988 | WGI055023 | |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| | | DX-01433 | 1/15/2005 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, DECEMBER 2004 | WGI054952 | WGI054987 |
| | | DX-01434 | 2/15/2005 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, JANUARY 2004 (TYPO ON REPORT--SHOULD READ JANUARY 2005) | WGI054915 | WGI054951 |
| | | DX-01435 | 3/15/2005 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, FEBRUARY 2005 | WGI054878 | WGI054914 |
| | | DX-01436 | 4/15/2005 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, MARCH 2005 | WGI054839 | WGI054877 |
| | | DX-01437 | 5/15/2005 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, APRIL 2005 | WGI054799 | WGI054838 |
| | | DX-01438 | 6/15/2005 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, MAY 2005 | WGI054760 | WGI054798 |
| | | DX-01439 | | Intentionally Left Blank | | |
| | | DX-01440 | | Intentionally Left Blank | | |
| | | DX-01441 | | Intentionally Left Blank | | |
| | | DX-01442 | | Intentionally Left Blank | | |
| | | DX-01443 | | Intentionally Left Blank | | |
| | | DX-01444 | | Intentionally Left Blank | | |
| | | DX-01445 | | Intentionally Left Blank | | |
| | | DX-01446 | | Intentionally Left Blank | | |
| | | DX-01447 | | Intentionally Left Blank | | |
| | | DX-01448 | | Intentionally Left Blank | | |
| | | DX-01449 | | Intentionally Left Blank | | |
| | | DX-01450 | | Intentionally Left Blank | | |
| | | DX-01451 | | Intentionally Left Blank | | |
| | | DX-01452 | | Intentionally Left Blank | | |
| | | DX-01453 | | Intentionally Left Blank | | |
| | | DX-01454 | | Intentionally Left Blank | | |
| | | DX-01455 | | Intentionally Left Blank | | |
| | | DX-01456 | | Intentionally Left Blank | | |
| | | DX-01457 | | Intentionally Left Blank | | |
| | | DX-01458 | | Intentionally Left Blank | | |
| | | DX-01459 | | Intentionally Left Blank | | |
| | | DX-01460 | | Intentionally Left Blank | | |
| | | DX-01461 | | Intentionally Left Blank | | |
| | | DX-01462 | | Intentionally Left Blank | | |
| | | DX-01463 | | Intentionally Left Blank | | |
| | | DX-01464 | | Intentionally Left Blank | | |
| | | DX-01465 | | Intentionally Left Blank | | |
| | | DX-01466 | | Intentionally Left Blank | | |
| | | DX-01467 | | Intentionally Left Blank | | |
| | | DX-01468 | | Intentionally Left Blank | | |
| | | DX-01469 | | Intentionally Left Blank | | |
| | | DX-01470 | | Intentionally Left Blank | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DX-01471 | | Intentionally Left Blank | | | |
| | DX-01472 | | Intentionally Left Blank | | | |
| | DX-01473 | | Intentionally Left Blank | | | |
| | DX-01474 | | Intentionally Left Blank | | | |
| | DX-01475 | | Intentionally Left Blank | | | |
| | DX-01476 | | Intentionally Left Blank | | | |
| | DX-01477 | | Intentionally Left Blank | | | |
| | DX-01478 | | Intentionally Left Blank | | | |
| | DX-01479 | | Intentionally Left Blank | | | |
| | DX-01480 | | Intentionally Left Blank | | | |
| | DX-01481 | | Intentionally Left Blank | | | |
| | DX-01482 | | Intentionally Left Blank | | | |
| | DX-01483 | | Intentionally Left Blank | | | |
| | DX-01484 | | Intentionally Left Blank | | | |
| | DX-01485 | | Intentionally Left Blank | | | |
| | DX-01486 | | Intentionally Left Blank | | | |
| | DX-01487 | | Intentionally Left Blank | | | |
| | DX-01488 | | Intentionally Left Blank | | | |
| | DX-01489 | | Intentionally Left Blank | | | |
| | DX-01490 | | Intentionally Left Blank | | | |
| | DX-01491 | 11/30/2000 | WGII Project Photos | WGI001195 | WGI001195 | |
| | DX-01492 | | Intentionally Left Blank | | | |
| | DX-01493 | 12/1/2000 | WGII Project Photos | WGI001244 | WGI001244 | |
| | DX-01494 | 4/23/2001 | WGII Project Photos | WGI001073 | WGI001073 | |
| | DX-01495 | 5/11/2001 | WGII Project Photos | WGI001085 | WGI001085 | |
| | DX-01496 | 5/14/2001 | WGII Project Photos | WGI001656 | WGI001656 | |
| | DX-01497 | 6/12/2001 | WGII Project Photos | WGI001109 | WGI001109 | |
| | DX-01498 | 6/12/2001 | WGII Project Photos | WGI003079 | WGI003079 | |
| | DX-01499 | 7/17/2001 | WGII Project Photos | WGI006141 | WGI006141 | |
| | DX-01500 | 7/20/2001 | WGII Project Photos | WGI006152 | WGI006152 | |
| | DX-01501 | 9/11/2001 | WGII Project Photos | WGI006291 | WGI006291 | |
| | DX-01502 | 10/2/2001 | WGII Project Photos | WGI006349 | WGI006349 | |
| | DX-01503 | 10/9/2001 | WGII Project Photos | WGI006367 | WGI006367 | |
| | DX-01504 | | Intentionally Left Blank | | | |
| | DX-01505 | 11/16/2001 | WGII Project Photos | WGI005724 | WGI005724 | |
| | DX-01506 | | Intentionally Left Blank | | | |
| | DX-01507 | | Intentionally Left Blank | | | |
| | DX-01508 | 4/11/2002 | WGII Project Photos | WGI008673 | WGI008673 | |
| | DX-01509 | 6/11/2002 | WGII Project Photos | WGI010365 | WGI010365 | |
| | DX-01510 | 6/19/2002 | WGII Project Photos | WGI010382 | WGI010382 | |
| | DX-01511 | 7/2/2002 | WGII Project Photos | WGI008726 | WGI008726 | |
| | DX-01512 | | Intentionally Left Blank | | | |
| | DX-01513 | 9/8/2003 | WGII Project Photos | WGI016081; WGI067081 | WGI016083; WGI067081 | |
| | DX-01514 | 9/10/2002 | WGII Project Photos | WGI010465 | WGI010465 | |
| | DX-01515 | 9/25/2002 | WGII Project Photos | WGI010487 | WGI010487 | |
| | DX-01516 | 10/22/2002 | WGII Project Photos | WGI010502 | WGI010502 | |
| | DX-01517 | 11/6/2002 | WGII Project Photos | WGI010518 | WGI010518 | |
| | DX-01518 | 11/27/2002 | WGII Project Photos | WGI009993 | WGI009993 | |
| | DX-01519 | 12/10/2002 | WGII Project Photos | WGI010796 | WGI010796 | |
| | DX-01520 | 1/29/2003 | WGII Project Photos | WGI010687 | WGI010687 | |
| | DX-01521 | 4/9/2003 | WGII Project Photos | WGI012759 | WGI012759 | |

Combined Exhibit List - 09.04.12

| | | DX-01522 | 4/29/2003 | WGII Project Photos | WGI012782 | WGI012782 | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-01523 | 9/8/2003 | WGII Project Photos | WGI016081 | WGI016083 | | |
| | | DX-01524 | 9/10/2003 | WGII Project Photos | WGI016098, WGI016103 | WGI016098, WGI016104 | | |
| | | DX-01525 | 9/11/2003 | WGII Project Photos | WGI016103 | WGI016103 | | |
| | | DX-01526 | 9/11/2003 | WGII Project Photos | WGI064958 | WGI064958 | | |
| | | DX-01527 | 10/8/2004 | WGII Project Photos | WGI014952 | WGI014952 | | |
| | | DX-01528 | 11/1/2004 | WGII Project Photos | WGI015043 | WGI015045 | | |
| | | DX-01529 | 11/15/2004 | WGII Project Photos | WGI015058 | WGI015058 | | |
| | | DX-01530 | 12/8/2004 | WGII Project Photos | WGI014973 | WGI014973 | | |
| | | DX-01531 | 1/7/2005 | WGII Project Photos | WGI015008 | WGI015008 | | |
| | | DX-01532 | | Intentionally Left Blank | | | | |
| | | DX-01533 | | Intentionally Left Blank | | | | |
| | | DX-01534 | 3/9/2005 | WGII Project Photos | WGI014918 | WGI014918 | | |
| | | DX-01535 | 3/9/2005 | WGII Project Photos | WGI014929 | WGI014929 | | |
| | | DX-01536 | | WGII Project Photos | WGI064974 | WGI064974 | | |
| | | DX-01537 | | WGII Project Photos | WGI064986 | WGI064986 | | |
| | | DX-01538 | | Intentionally Left Blank | | | | |
| | | DX-01539 | | Intentionally Left Blank | | | | |
| | | DX-01540 | 6/23/2009 | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force (June 23, 2009) | | | | |
| | | DX-01541 | 3/26/2007 | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force (Mar. 26, 2007) | | | | |
| | | DX-01542 | 6/1/2006 | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Draft Final Report of the Interagency Performance Evaluation Task Force (June 1, 2006) | | | | |
| | | DX-01543 | 00/00/2007 | American Society of Civil Engineers External Review Panel, The New Orleans Hurricane Protection System:  What Went Wrong and Why (2007) | | | | 2 |
| | | DX-01544 | 5/00/2008 | New Orleans and Hurricane Katrina: I - Introduction, Overview, and the East Flank, ASCE Journal of Geotechnical and Geoenvironmental Engineering; Author: Seed, R. B.; Bea, R. G.; Abdelmalak, R. I.; Athanasopoulos-Zekkos, Boutwell, G. P.; Briaud, J. L.; Cheung, C.; Cobos-Roa, D.; Ehrensing, L.; Govindasamy, A.V.; Harder, L. F.; Inkabi, K. S.; Nicks, J.; Pestana, J.M.; Porter, J.; Rhee, K.; Riemer, M. F.; Rogers, J. D.; Storesund, R.; Vera-Grunauer, X; Wartman, J. E. | | | | 2 |
| | | DX-01545 | 5/00/2008 | New Orleans and Hurricane Katrina: II - The Central Region and the Lower Ninth Ward, ASCE Journal of Geotechnical and Geoenvironmental Engineering, v. 134:5, pp. 718 -739.; Author: Seed, R.B.; Bea, R. G.; Athanasopoulos -Zekkos, A.; Boutwell, G. P.; Bray, J. D.; Cheung, C.; Cobos-Roa, D.; Harder, L.F.; Pestana, J.M.; Riemer, M.F.; Rogers, J.D.; Storesund, R.; Vera-Grunauer, X.; Wartman, J.E. | | | | 2 |
| | | DX-01546 | 7/31/2006 | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Final Report | | | | 2 |
| | | DX-01547 | 11/00/2006 | Map: Site Map - IHNC, EBIA, MSJ USA Exhibit 44 (Northeast Geoscience Inc. WGI Slide 13) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DX-01548 | 2/21/2006 | Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Induced Storm Surge in New Orleans and Vicinity by Joannes Westerink, Bruce Ebersole, and Harley Winer | | | 2 |
| | DX-01549 | 4/25/2007 | Email: Email from Rob M. Dauenhauer to John C. Bivona, MVN, et. al; Author: USACE | | | |
| | DX-01550 | | Intentionally Left Blank | | | |
| | DX-01551 | | Intentionally Left Blank | | | |
| | DX-01552 | 7/8/2011 | WGII's Amended Affirmative Defenses and Answer to Amended "MR-GO" Master Consolidated Class Action Complaint | | | |
| | DX-01553 | 7/8/2011 | WGII's Amended Affirmative Defenses and Answer to Complaint in Intervention filed by Alvin Livers, et al. | | | |
| | DX-01554 | | Intentionally Left Blank | | | |
| | DX-01555 | | Intentionally Left Blank | | | |
| | DX-01556 | | Intentionally Left Blank | | | |
| | DX-01557 | 4/16/2006 | Declaration of Robert Bea, Apr. 16, 2006, and exhibits | WGII MSJ Ex. 014 | WGII MSJ Ex. 014 | 2 |
| | DX-01558 | | Intentionally Left Blank | | | |
| | DX-01559 | 00/00/2008 | Cobos-Roa, D., and Bea, R.G., "Three-Dimensional Seepage Effects at Three New Orleans Levee Breaches During Hurricane Katrina," Electronic Journal of Geotechnical Engineering | | | 2 |
| | DX-01560 | | Intentionally Left Blank | | | |
| | DX-01561 | 3/25/2008 | Declaration of Robert Bea re: the man-made features bordering the Mississippi River- Gulf Outlet (MR-GO), *Robinson v. U.S.* | | | 2 |
| | DX-01562 | 3/25/2008 | Robert Bea and Rune Storesund's Analysis of Breaching of MR-GO Reach 2 EBSBs During Hurricane Katrina, *Robinson v. U.S.* | | | 2 |
| | DX-01563 | | Intentionally Left Blank | | | |
| | DX-01564 | | Intentionally Left Blank | | | |
| | DX-01565 | 4/18/2008 | Draft Copy of Declaration of Robert Bea re: man-made features bordering the Inner Harbor Navigation Canal (IHNC) at the Lower 9th Ward, *Robinson v. U.S.* | | | 2 |
| | DX-01566 | | Intentionally Left Blank | | | |
| | DX-01567 | | Intentionally Left Blank | | | |
| | DX-01568 | 7/11/2008 | Robert Bea and Diego Cobos-Roa's Technical Report No. 2: Analyses of Breaching of the MR-GO Bayou Dupre & Bayou Bienvenue Navigation Structures During Hurricane Katrina, *Robinson v. U.S.* | | | 2 |
| | DX-01569 | | Intentionally Left Blank | | | |
| | DX-01570 | | Intentionally Left Blank | | | |
| | DX-01571 | | Intentionally Left Blank | | | |
| | DX-01572 | | Intentionally Left Blank | | | |
| | DX-01573 | | Intentionally Left Blank | | | |
| | DX-01574 | | Intentionally Left Blank | | | |
| | DX-01575 | | Intentionally Left Blank | | | |
| | DX-01576 | 1/29/2009 | Expert Report of Robert Bea, *Robinson v. U.S.* | | | 2 |
| | DX-01577 | 1/29/2009 | Declaration of Robert Bea re: the studies conducted to evaluate performance of the man-made flood protection structures along Reach 2 of the Mississippi River Gulf Outlet (MR-GO) and at the portion of the MR-GO Reach 1 adjacent to the Lower 9th Ward, *Robinson v. U.S.* | | | 2 |
| | DX-01578 | | Intentionally Left Blank | | | |
| | DX-01579 | | Intentionally Left Blank | | | |
| | DX-01580 | 1/30/2009 | Deposition of Robert Bea, *Robinson v. U.S.* | | | 2 |
| | DX-01581 | 1/31/2009 | Deposition of Robert Bea, *Robinson v. U.S.* | | | 2 |
| | DX-01582 | 2/27/2009 | Deposition of Robert Bea, *Robinson v. U.S.* | | | 2 |
| | DX-01583 | | Intentionally Left Blank | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DX-01584 | | Intentionally Left Blank | | | |
| | DX-01585 | | Intentionally Left Blank | | | |
| | DX-01586 | | Intentionally Left Blank | | | |
| | DX-01587 | 9/14/2009 | Deposition of Robert Bea, In re Katrina Canal Breaches Consolidated Litig. (BARGE) | | | 2 |
| | DX-01588 | 7/7/2010 | Trial Testimony of Robert Bea, In re Katrina Canal Breaches Consolidated Litig. (BARGE) | | | 2 |
| | DX-01589 | 7/7/2010 | Robert Bea Powerpoint Presentation, used during trial, In re Katrina Canal Breaches Consolidated Litig. (BARGE) | | | 2 |
| | DX-01590 | 7/8/2010 | Trial Testimony of Robert Bea, In re Katrina Canal Breaches Consolidated Litig. (BARGE) | | | 2 |
| | DX-01591 | 00/00/2012 | "Compensation 2012" for Robert G. Bea | | | 2 |
| | DX-01592 | 1/26/2012 | Reliance List of Robert G. Bea | | | 2 |
| | DX-01593 | | Intentionally Left Blank | | | |
| | DX-01594 | | Intentionally Left Blank | | | |
| | DX-01595 | | Intentionally Left Blank | | | |
| | DX-01596 | | Intentionally Left Blank | | | |
| | DX-01597 | | Intentionally Left Blank | | | |
| | DX-01598 | 2/1/2012 | Rule 26 Expert Disclosures for Robert G. Bea | | | 2 |
| | DX-01599 | | Intentionally Left Blank | | | |
| | DX-01600 | | Intentionally Left Blank | | | |
| | DX-01601 | 4/3/2012 | Rebuttal Reliance List of Robert G. Bea | | | 2 |
| | DX-01602 | | Intentionally Left Blank | | | |
| | DX-01603 | | Intentionally Left Blank | | | |
| | DX-01604 | | Intentionally Left Blank | | | |
| | DX-01605 | | Intentionally Left Blank | | | |
| | DX-01606 | | Intentionally Left Blank | | | |
| | DX-01607 | | Intentionally Left Blank | | | |
| | DX-01608 | | Intentionally Left Blank | | | |
| | DX-01609 | | Intentionally Left Blank | | | |
| | DX-01610 | | Intentionally Left Blank | | | |
| | DX-01611 | | Intentionally Left Blank | | | |
| | DX-01612 | 00/00/2011 | Bea, R.G., Hamedifar, H., "A Method to Determine Probability of Levee Failure Due to Sliding, Considering Aleatory & Epistemic Uncertainties for Levee System of Sherman Island" | | | 2 |
| | DX-01613 | 00/00/2011 | Bea, R.G., Brodsky, R.M. and Storesund, R., "A Method to Determine Probability of Failure Cause by Seepage Under Levees, Sherman Island Pilot Project" | | | 2 |
| | DX-01614 | | Intentionally Left Blank | | | |
| | DX-01615 | | Intentionally Left Blank | | | |
| | DX-01616 | | Intentionally Left Blank | | | |
| | DX-01617 | | Intentionally Left Blank | | | |
| | DX-01618 | | Intentionally Left Blank | | | |
| | DX-01619 | | Intentionally Left Blank | | | |
| | DX-01620 | | Intentionally Left Blank | | | |
| | DX-01621 | | Intentionally Left Blank | | | |
| | DX-01622 | | Intentionally Left Blank | | | |
| | DX-01623 | | Intentionally Left Blank | | | |
| | DX-01624 | | Intentionally Left Blank | | | |
| | DX-01625 | 4/11/2012 | "On-Going Analyses Report" of Robert G. Bea | | | 2 |

| | | | | WGII Bea Daubert Motion Ex. 10, USA Bea Daubert Motion Ex. 06, Pls' Opp to Bea Daubert Ex. 28 | WGII Bea Daubert Motion Ex. 10, USA Bea Daubert Motion Ex. 06, Pls' Opp to Bea Daubert Ex. 28 | | |
|---|---|---|---|---|---|---|---|
| | DX-01626 | 4/16/2012 | Rebuttal Deposition of Robert Glenn Bea | | | 2 | |
| | DX-01627 | | Intentionally Left Blank | | | | |
| | DX-01628 | | Intentionally Left Blank | | | | |
| | DX-01629 | | Intentionally Left Blank | | | | |
| | DX-01630 | | Intentionally Left Blank | | | | |
| | DX-01631 | | Intentionally Left Blank | | | | |
| | DX-01632 | | Intentionally Left Blank | | | | |
| | DX-01633 | | Intentionally Left Blank | | | | |
| | DX-01634 | | Intentionally Left Blank | | | | |
| | DX-01635 | | Intentionally Left Blank | | | | |
| | DX-01636 | | Intentionally Left Blank | | | | |
| | DX-01637 | | Intentionally Left Blank | | | | |
| | DX-01638 | | Intentionally Left Blank | | | | |
| | DX-01639 | | Intentionally Left Blank | | | | |
| | DX-01640 | | Intentionally Left Blank | | | | |
| | DX-01641 | | Intentionally Left Blank | | | | |
| | DX-01642 | | Intentionally Left Blank | | | | |
| | DX-01643 | | Intentionally Left Blank | | | | |
| | DX-01644 | | Intentionally Left Blank | | | | |
| | DX-01645 | | Intentionally Left Blank | | | | |
| | DX-01646 | | Intentionally Left Blank | | | | |
| | DX-01647 | | Intentionally Left Blank | | | | |
| | DX-01648 | | Intentionally Left Blank | | | | |
| | DX-01649 | | Intentionally Left Blank | | | | |
| | DX-01650 | | Color photo of Armstrong backyard | Kenneth Armstrong Dep Ex.7 (2007) | Kenneth Armstrong Dep Ex.7 (2007) | | |
| | DX-01651 | | Intentionally Left Blank | | | | |
| | DX-01652 | | Intentionally Left Blank | | | | |
| | DX-01653 | | Intentionally Left Blank | | | | |
| | DX-01654 | | Intentionally Left Blank | | | | |
| | DX-01655 | | Intentionally Left Blank | | | | |
| | DX-01656 | | Intentionally Left Blank | | | | |
| | DX-01657 | | Intentionally Left Blank | | | | |
| | DX-01658 | | Intentionally Left Blank | | | | |
| | DX-01659 | | Intentionally Left Blank | | | | |
| | DX-01660 | | Intentionally Left Blank | | | | |
| | DX-01661 | | Intentionally Left Blank | | | | |
| | DX-01662 | | Intentionally Left Blank | | | | |
| | DX-01663 | | Intentionally Left Blank | | | | |
| | DX-01664 | | Intentionally Left Blank | | | | |
| | DX-01665 | | Intentionally Left Blank | | | | |
| | DX-01666 | | Intentionally Left Blank | | | | |
| | DX-01667 | | Intentionally Left Blank | | | | |
| | DX-01668 | | Intentionally Left Blank | | | | |
| | DX-01669 | | Intentionally Left Blank | | | | |
| | DX-01670 | | Intentionally Left Blank | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DX-01671 | | Intentionally Left Blank | | | |
| | DX-01672 | | Intentionally Left Blank | | | |
| | DX-01673 | | Intentionally Left Blank | | | |
| | DX-01674 | | Intentionally Left Blank | | | |
| | DX-01675 | | Intentionally Left Blank | | | |
| | DX-01676 | | Intentionally Left Blank | | | |
| | DX-01677 | | Intentionally Left Blank | | | |
| | DX-01678 | | Intentionally Left Blank | | | |
| | DX-01679 | | Intentionally Left Blank | | | |
| | DX-01680 | | Intentionally Left Blank | | | |
| | DX-01681 | | Intentionally Left Blank | | | |
| | DX-01682 | | Intentionally Left Blank | | | |
| | DX-01683 | | Intentionally Left Blank | | | |
| | DX-01684 | | Intentionally Left Blank | | | |
| | DX-01685 | | Holmes v. Club Insurance Agency, Inc. Requests for Production of Documents (part 2) | ACFIC 0001232 | ACFIC 0001242 | 3 | |
| | DX-01686 | | Intentionally Left Blank | | | |
| | DX-01687 | | Intentionally Left Blank | | | |
| | DX-01688 | | Intentionally Left Blank | | | |
| | DX-01689 | | Intentionally Left Blank | | | |
| | DX-01690 | | Intentionally Left Blank | | | |
| | DX-01691 | | Intentionally Left Blank | | | |
| | DX-01692 | | Intentionally Left Blank | | | |
| | DX-01693 | | Intentionally Left Blank | | | |
| | DX-01694 | | Intentionally Left Blank | | | |
| | DX-01695 | | Intentionally Left Blank | | | |
| | DX-01696 | | Intentionally Left Blank | | | |
| | DX-01697 | | Intentionally Left Blank | | | |
| | DX-01698 | | Intentionally Left Blank | | | |
| | DX-01699 | 9/25/2011 | Deposition of Jeneen Holmes, September 25, 2011 | | | 3 | |
| | DX-01700 | | Intentionally Left Blank | | | |
| | DX-01701 | | Income summary for Fred and Jeneen Holmes | Jeneen Holmes Dep Ex.2 | Jeneen Holmes Dep Ex.2 | 3 | |
| | DX-01702 | | Account History of Jeneen Holmes from Teachers' Retirement System of Louisiana | Jeneen Holmes Dep Ex.3 | Jeneen Holmes Dep Ex.3 | 3 | |
| | DX-01703 | 2/13/2009 | Holmes v. Club Insurance Agency Inc., Requests for Production of Documents | ACFIC 000206 | ACFIC 000220 | 3 | |
| | DX-01704 | | Intentionally Left Blank | | | |
| | DX-01705 | 8/17/2011 | Plaintiffs' 1st Supplemental Responses to Defendant United States' 1st Set of Interrogatories, Requests for Production, and Requests for Admission | Jeneen Holmes Dep Ex.9 | Jeneen Holmes Dep Ex.9 | 3 | |
| | DX-01706 | | Intentionally Left Blank | | | |
| | DX-01707 | | Intentionally Left Blank | | | |
| | DX-01708 | | Intentionally Left Blank | | | |
| | DX-01709 | | Intentionally Left Blank | | | |
| | DX-01710 | | Intentionally Left Blank | | | |
| | DX-01711 | | Intentionally Left Blank | | | |
| | DX-01712 | | Intentionally Left Blank | | | |
| | DX-01713 | | Intentionally Left Blank | | | |
| | DX-01714 | | Intentionally Left Blank | | | |
| | DX-01715 | | Intentionally Left Blank | | | |
| | DX-01716 | | Intentionally Left Blank | | | |
| | DX-01717 | | Intentionally Left Blank | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DX-01718 | | Intentionally Left Blank | | | |
| | DX-01719 | | Intentionally Left Blank | | | |
| | DX-01720 | | Intentionally Left Blank | | | |
| | DX-01721 | | Intentionally Left Blank | | | |
| | DX-01722 | | Intentionally Left Blank | | | |
| | DX-01723 | | Intentionally Left Blank | | | |
| | DX-01724 | | Intentionally Left Blank | | | |
| | DX-01725 | | Intentionally Left Blank | | | |
| | DX-01726 | | Intentionally Left Blank | | | |
| | DX-01727 | | Intentionally Left Blank | | | |
| | DX-01728 | 9/15/2011 | Deposition of Barbara Livers, September 15, 2011 | | | 2 |
| | DX-01729 | | Intentionally Left Blank | | | |
| | DX-01730 | | Flood Contents Worksheet - Livers | Barbara Livers Dep Ex.2, WGII Taylor Daubert Motion Ex. 22 | Barbara Livers Dep Ex.2, WGII Taylor Daubert Motion Ex. 22 | 3 |
| | DX-01731 | | Floor plan for Livers residence (with handwritten notations) | Barbara Livers Dep Ex.3 | Barbara Livers Dep Ex.3 | |
| | DX-01732 | | Claim for Damage, Injury, or Death; Form 95 - Livers | NRL722-0500 | NRL722-0500 | |
| | DX-01733 | | Intentionally Left Blank | | | |
| | DX-01734 | | Intentionally Left Blank | | | |
| | DX-01735 | | Intentionally Left Blank | | | |
| | DX-01736 | | Intentionally Left Blank | | | |
| | DX-01737 | | Intentionally Left Blank | | | |
| | DX-01738 | | Intentionally Left Blank | | | |
| | DX-01739 | | Intentionally Left Blank | | | |
| | DX-01740 | | Intentionally Left Blank | | | |
| | DX-01741 | | Intentionally Left Blank | | | |
| | DX-01742 | | Intentionally Left Blank | | | |
| | DX-01743 | | Intentionally Left Blank | | | |
| | DX-01744 | | Intentionally Left Blank | | | |
| | DX-01745 | | Intentionally Left Blank | | | |
| | DX-01746 | | Intentionally Left Blank | | | |
| | DX-01747 | | Intentionally Left Blank | | | |
| | DX-01748 | | Intentionally Left Blank | | | |
| | DX-01749 | | Intentionally Left Blank | | | |
| | DX-01750 | | Intentionally Left Blank | | | |
| | DX-01751 | | Intentionally Left Blank | | | |
| | DX-01752 | | Intentionally Left Blank | | | |
| | DX-01753 | | Intentionally Left Blank | | | |
| | DX-01754 | | Intentionally Left Blank | | | |
| | DX-01755 | | Intentionally Left Blank | | | |
| | DX-01756 | | Intentionally Left Blank | | | |
| | DX-01757 | | Intentionally Left Blank | | | |
| | DX-01758 | | Intentionally Left Blank | | | |
| | DX-01759 | | Intentionally Left Blank | | | |
| | DX-01760 | | Intentionally Left Blank | | | |
| | DX-01761 | | Intentionally Left Blank | | | |
| | DX-01762 | | Intentionally Left Blank | | | |
| | DX-01763 | | Intentionally Left Blank | | | |
| | DX-01764 | | Intentionally Left Blank | | | |
| | DX-01765 | | Intentionally Left Blank | | | |
| | DX-01766 | | Intentionally Left Blank | | | |

**Combined Exhibit List - 09.04.12**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | DX-01767 | | Intentionally Left Blank | | | | |
| | DX-01768 | | Intentionally Left Blank | | | | |
| | DX-01769 | 9/28/2011 | Deposition of Patricia Washington, September 28, 2011 | | | 2 | |
| | DX-01770 | | Floor plan for Charbonnet house | Patricia Washington Dep Ex.1 | Patricia Washington Dep Ex.1 | | |
| | DX-01771 | 00/00/2005 | Road Home claim file for Kenneth and Jeannine Armstrong | MEB468-000000805 | MEB468-000001069 | 3 | |
| | DX-01772 | 00/00/2005 | Road Home claim file for Ethel Mae Coats | MEB468-000000567 | MEB468-000000804 | 3 | |
| | DX-01773 | 00/00/2005 | Road Home claim file for Fred Holmes | MEB468-000001070 | MEB468-000001257 | 3 | |
| | DX-01774 | 00/00/2005 | Road Home claim file for Alvin Livers | MEB468-000000001 | MEB468-000000294 | 3 | |
| | DX-01775 | 00/00/2005 | Road Home claim file for Clifford Washington | MEB468-000000295 | MEB468-000000566 | 3 | |
| | DX-01776 | 00/00/0000 | Alliance claim file for Ethel Mae Coats | ALLIANCE 000001 | ALLIANCE 000025 | 3 | |
| | DX-01777 | 00/00/0000 | Allstate Insurance claim file for Kenneth and Jeannine Armstrong | ALLSTATE 000001 | ALLSTATE 000084 | 3 | |
| | DX-01778 | | Intentionally Left Blank | | | | |
| | DX-01779 | | Intentionally Left Blank | | | | |
| | DX-01780 | 00/00/0000 | Louisiana Citizens claim file for Clifford Washington | CITIZENS 000001 | CITIZENS 000350 | 3 | |
| | DX-01781 | | Intentionally Left Blank | | | | |
| | DX-01782 | | Intentionally Left Blank | | | | |
| | DX-01783 | | Intentionally Left Blank | | | | |
| | DX-01784 | | Intentionally Left Blank | | | | |
| | DX-01785 | | Intentionally Left Blank | | | | |
| | DX-01786 | | Intentionally Left Blank | | | | |
| | DX-01787 | | Intentionally Left Blank | | | | |
| | DX-01788 | | Intentionally Left Blank | | | | |
| | DX-01789 | | Intentionally Left Blank | | | | |
| | DX-01790 | | Intentionally Left Blank | | | | |
| | DX-01791 | | Intentionally Left Blank | | | | |
| | DX-01792 | | Intentionally Left Blank | | | | |
| | DX-01793 | | Intentionally Left Blank | | | | |
| | DX-01794 | | Intentionally Left Blank | | | | |
| | DX-01795 | | Intentionally Left Blank | | | | |
| | DX-01796 | | Intentionally Left Blank | | | | |
| | DX-01797 | | Intentionally Left Blank | | | | |
| | DX-01798 | | Intentionally Left Blank | | | | |
| | DX-01799 | | Intentionally Left Blank | | | | |
| | DX-01800 | | Intentionally Left Blank | | | | |
| | DX-01801 | | Intentionally Left Blank | | | | |
| | DX-01802 | | Intentionally Left Blank | | | | |
| | DX-01803 | | Intentionally Left Blank | | | | |
| | DX-01804 | | Intentionally Left Blank | | | | |
| | DX-01805 | | Intentionally Left Blank | | | | |
| | DX-01806 | | Intentionally Left Blank | | | | |
| | DX-01807 | | Intentionally Left Blank | | | | |
| | DX-01808 | | Intentionally Left Blank | | | | |
| | DX-01809 | | Intentionally Left Blank | | | | |
| | DX-01810 | | Intentionally Left Blank | | | | |
| | DX-01811 | 3/17/2012 | Deposition of J. David Rogers (Vol. II) | | | 2 | |
| | DX-01812 | | Academic Resume of J. David Rogers | Rogers Dep. Ex. 01 | Rogers Dep. Ex. 01 | 2 | |
| | DX-01813 | | Intentionally Left Blank | | | | |
| | DX-01814 | | Intentionally Left Blank | | | | |
| | DX-01815 | | Intentionally Left Blank | | | | |
| | DX-01816 | | Intentionally Left Blank | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | DX-01817 | | Intentionally Left Blank | | | | |
| | DX-01818 | | Intentionally Left Blank | | | | |
| | DX-01819 | | Intentionally Left Blank | | | | |
| | DX-01820 | | Intentionally Left Blank | | | | |
| | DX-01821 | | Intentionally Left Blank | | | | |
| | DX-01822 | | Intentionally Left Blank | | | | |
| | DX-01823 | | Intentionally Left Blank | | | | |
| | DX-01824 | | Intentionally Left Blank | | | | |
| | DX-01825 | | Intentionally Left Blank | | | | |
| | DX-01826 | | Intentionally Left Blank | | | | |
| | DX-01827 | | Intentionally Left Blank | | | | |
| | DX-01828 | | Intentionally Left Blank | | | | |
| | DX-01829 | | Intentionally Left Blank | | | | |
| | DX-01830 | | Intentionally Left Blank | | | | |
| | DX-01831 | | Intentionally Left Blank | | | | |
| | DX-01832 | | Intentionally Left Blank | | | | |
| | DX-01833 | | Intentionally Left Blank | | | | |
| | DX-01834 | | Intentionally Left Blank | | | | |
| | DX-01835 | | Intentionally Left Blank | | | | |
| | DX-01836 | | Intentionally Left Blank | | | | |
| | DX-01837 | | Intentionally Left Blank | | | | |
| | DX-01838 | | Intentionally Left Blank | | | | |
| | DX-01839 | | Intentionally Left Blank | | | | |
| | DX-01840 | | Intentionally Left Blank | | | | |
| | DX-01841 | | Intentionally Left Blank | | | | |
| | DX-01842 | | Intentionally Left Blank | | | | |
| | DX-01843 | | Intentionally Left Blank | | | | |
| | DX-01844 | | Intentionally Left Blank | | | | |
| | DX-01845 | | Intentionally Left Blank | | | | |
| | DX-01846 | | Intentionally Left Blank | | | | |
| | DX-01847 | | Intentionally Left Blank | | | | |
| | DX-01848 | | Intentionally Left Blank | | | | |
| | DX-01849 | | Intentionally Left Blank | | | | |
| | DX-01850 | | Confidential Receipt and Release Agreement | LM-ARMSTRONG-229 | LM-ARMSTRONG-234 | 3 | |
| | DX-01851 | | Intentionally Left Blank | | | | |
| | DX-01852 | | Intentionally Left Blank | | | | |
| | DX-01853 | | Intentionally Left Blank | | | | |
| | DX-01854 | | Intentionally Left Blank | | | | |
| | DX-01855 | | Intentionally Left Blank | | | | |
| | DX-01856 | | Intentionally Left Blank | | | | |
| | DX-01857 | | Intentionally Left Blank | | | | |
| | DX-01858 | 2/14/2006 | Letter from State Farm Insurance to Alvin Livers re draft of statement of settlement | LIVERS 004 | LIVERS 015 | 3 | |
| | DX-01859 | | Intentionally Left Blank | | | | |
| | DX-01860 | 8/16/2007 | Deposition of Johannes Vrijling (Vol. I) | | | 2 | |
| | DX-01861 | 8/17/2007 | Deposition of Johannes Vrijling (Vol. II) | | | 2 | |
| | DX-01862 | 11/00/2005 | Flood Risks and Safety in the Netherlands (Floris) - Flodis Study - Full Report November 2005 | Vrijling Dep. Ex. 02 (2007) | Vrijling Dep. Ex. 02 (2007) | 2 | |
| | DX-01863 | 3/00/2007 | Tutorial hydrodnamics in sewers - SOBEK Urban 1DFLOW + RR Modules - March 2007 | Vrijling Dep. Ex. 03 (2007) | Vrijling Dep. Ex. 03 (2007) | 2 | |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| DX-01864 | 3/00/2007 | Tutorial hydrodynamics 1D2D Flooodings - SOBEK Rural 1DFLOW + Overland Flow Modules - March 2007 | Vrijling Dep. Ex. 04 (2007), Vrijling 2012 Dep. Ex. 07 | Vrijling Dep. Ex. 04 (2007), Vrijling 2012 Dep. Ex. 07 | | 2 |
| DX-01865 | 5/00/2007 | Maaskant, B., "Research on the Relationship Between flood characteristics and fatalities" | Vrijling Dep. Ex. 05 (2007) | Vrijling Dep. Ex. 05 (2007) | | 2 |
| DX-01866 | | Spreadsheet: Breach figures | Vrijling Dep. Ex. 06 (2007) | Vrijling Dep. Ex. 06 (2007) | | 2 |
| DX-01867 | 8/10/2007 | MORR-000003-REL breaches | MORR-000003-REL | MORR-000003-REL | | 2 |
| DX-01868 | | Intentionally Left Blank | | | | |
| DX-01869 | | MORR-000008-REL levee_footprint | MORR-000008-REL | MORR-000008-REL | | 2 |
| DX-01870 | | Katrina Surge Hydrographs from Kemp | | | | 2 |
| DX-01871 | | VRIJ-000006-REL Katrina.Kemp.Hydro.xls | VRIJ-000006-REL | VRIJ-000006-REL | | 2 |
| DX-01872 | | VRIJ-000007-REL Hurricane.Five.xls | VRIJ-000007-REL | VRIJ-000007-REL | | 2 |
| DX-01873 | | Johannes Vrijling C.V. | Vrijling Dep. Ex. 13 (2007) | Vrijling Dep. Ex. 13 (2007) | | 2 |
| DX-01874 | | Intentionally Left Blank | | | | |
| DX-01875 | 8/3/2007 | Kok, M., "Difference between IPET and Delft Polder Flood Simulations" | Vrijling Dep. Ex. 15 (2007) | Vrijling Dep. Ex. 15 (2007) | | 2 |
| DX-01876 | | Pamphlet: "SOBEK-Rural Overland Flow Module | VRIJ-000004-REL | VRIJ-000004-REL | | 2 |
| DX-01877 | | Intentionally Left Blank | | | | |
| DX-01878 | | Intentionally Left Blank | | | | |
| DX-01879 | | Intentionally Left Blank | | | | |
| DX-01880 | | Intentionally Left Blank | | | | |
| DX-01881 | | Intentionally Left Blank | | | | |
| DX-01882 | | Intentionally Left Blank | | | | |
| DX-01883 | | Intentionally Left Blank | | | | |
| DX-01884 | | Intentionally Left Blank | | | | |
| DX-01885 | | Intentionally Left Blank | | | | |
| DX-01886 | | Intentionally Left Blank | | | | |
| DX-01887 | | Intentionally Left Blank | | | | |
| DX-01888 | | Intentionally Left Blank | | | | |
| DX-01889 | | Intentionally Left Blank | | | | |
| DX-01890 | | Intentionally Left Blank | | | | |
| DX-01891 | | Intentionally Left Blank | | | | |
| DX-01892 | | Intentionally Left Blank | | | | |
| DX-01893 | | Intentionally Left Blank | | | | |
| DX-01894 | 6/00/2001 | Deposition of Alvin Clouatre: Ex.9 - June 2001 RECAP Submittal Report | Clouatre Dep Ex.9 | Clouatre Dep Ex.9 | | 2 |
| DX-01895 | | Intentionally Left Blank | | | | |
| DX-01896 | | Intentionally Left Blank | | | | |
| DX-01897 | | Intentionally Left Blank | | | | |
| DX-01898 | | Intentionally Left Blank | | | | |
| DX-01899 | | Intentionally Left Blank | | | | |
| DX-01900 | | Intentionally Left Blank | | | | |
| DX-01901 | | Intentionally Left Blank | | | | |
| DX-01902 | 12/2/1999 | Deposition of Dennis O'Conner: Ex.3 - 12-2-99 Recommendation Report for Demo and Site Prep | O'Conner Dep Ex.3 | O'Conner Dep Ex.3 | | 2 |
| DX-01903 | | Intentionally Left Blank | | | | |
| DX-01904 | | Intentionally Left Blank | | | | |
| DX-01905 | | Intentionally Left Blank | | | | |
| DX-01906 | | Intentionally Left Blank | | | | |
| DX-01907 | | Intentionally Left Blank | | | | |
| DX-01908 | | Intentionally Left Blank | | | | |
| DX-01909 | | Intentionally Left Blank | | | | |
| DX-01910 | | Intentionally Left Blank | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | DX-01911 | | Intentionally Left Blank | | | | |
| | DX-01912 | | Intentionally Left Blank | | | | |
| | DX-01913 | | Intentionally Left Blank | | | | |
| | DX-01914 | 9/18/2000 | Deposition of George Bacuta: Ex.9 - 9-18-00 Draft Project Work Plan | Bacuta Dep Ex.9 | Bacuta Dep Ex.9 | 2 | |
| | DX-01915 | | Intentionally Left Blank | | | | |
| | DX-01916 | | Intentionally Left Blank | | | | |
| | DX-01917 | | Intentionally Left Blank | | | | |
| | DX-01918 | | Intentionally Left Blank | | | | |
| | DX-01919 | | Intentionally Left Blank | | | | |
| | DX-01920 | | Intentionally Left Blank | | | | |
| | DX-01921 | | Intentionally Left Blank | | | | |
| | DX-01922 | | Intentionally Left Blank | | | | |
| | DX-01923 | | Intentionally Left Blank | | | | |
| | DX-01924 | | Intentionally Left Blank | | | | |
| | DX-01925 | | Intentionally Left Blank | | | | |
| | DX-01926 | | Intentionally Left Blank | | | | |
| | DX-01927 | | Intentionally Left Blank | | | | |
| | DX-01928 | | Intentionally Left Blank | | | | |
| | DX-01929 | | Intentionally Left Blank | | | | |
| | DX-01930 | | Intentionally Left Blank | | | | |
| | DX-01931 | | Intentionally Left Blank | | | | |
| | DX-01932 | | Intentionally Left Blank | | | | |
| | DX-01933 | | Intentionally Left Blank | | | | |
| | DX-01934 | | Intentionally Left Blank | | | | |
| | DX-01935 | | Intentionally Left Blank | | | | |
| | DX-01936 | | Intentionally Left Blank | | | | |
| | DX-01937 | | Intentionally Left Blank | | | | |
| | DX-01938 | | Intentionally Left Blank | | | | |
| | DX-01939 | | Intentionally Left Blank | | | | |
| | DX-01940 | | Intentionally Left Blank | | | | |
| | DX-01941 | | Intentionally Left Blank | | | | |
| | DX-01942 | 00/00/1964 | 1964, Aerial Photography, 0.61m resolution, Gulf Coast Aerial Mapping. | Silva Reliance Materials | Silva Reliance Materials | 2 | |
| | DX-01943 | 00/00/1974 | 1974, Aerial Photography, 0.61m resolution, Gulf Coast Aerial Mapping. | Silva Reliance Materials | Silva Reliance Materials | 2 | |
| | DX-01944 | 00/00/1985 | 1985, Aerial Photography, 0.61m resolution, Gulf Coast Aerial Mapping. | Silva Reliance Materials | Silva Reliance Materials | 2 | |
| | DX-01945 | 00/00/1996 | 1996, Aerial Photography, 0.61m resolution, Gulf Coast Aerial Mapping. | Silva Reliance Materials | Silva Reliance Materials | 2 | |
| | DX-01946 | 00/00/1998 | 1998, Aerial Photography, 24 January 1998, 1m resolution, USGS/Louisiana State University. | Silva Reliance Materials | Silva Reliance Materials | 2 | |
| | DX-01947 | 00/00/2000 | 2000, Aerial Photography, 27 November 2000, 1.05m resolution, Terraserver. | Silva Reliance Materials | Silva Reliance Materials | 2 | |
| | DX-01948 | 00/00/2002 | 2002, Aerial Photography, December 2002, 0.3m resolution, USGS. | Silva Reliance Materials | Silva Reliance Materials | 2 | |
| | DX-01949 | 00/00/2003 | 2003, Aerial Photography, 07 January 2003, 0.6m resolution, Digital Globe. | Silva Reliance Materials | Silva Reliance Materials | 2 | |
| | DX-01950 | 00/00/2004 | 2004, Aerial Photography, 22 January 2004, 1m resolution, USGS/Louisiana State University. | Silva Reliance Materials | Silva Reliance Materials | 2 | |
| | DX-01951 | 00/00/2005 | 2004, Aerial Photography, 22 January 2004, 1m resolution, USGS/Louisiana State University. | Silva Reliance Materials | Silva Reliance Materials | 2 | |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | DX-01952 | 00/00/2005 | 2005, Landsat 5, Satellite Image, 22 August, 2005, 30m resolution, USGS. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01953 | 00/00/2005 | 2005, Landsat 5, Satellite Image, 07 September 2005, 30m resolution, USGS. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01954 | 00/00/2010 | 2010, Aerial Photography, 10 July 2010, 0.75m resolution, Terraserver. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01955 | 00/00/2011 | 2011, Landsat 5, Satellite Image, 01 April 2011, 30m resolution, USGS. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01956 | | Intentionally Left Blank | | | |
| | | DX-01957 | | IPET Post-Katrina 2Ft Levee (Adjusted) Resolution LiDAR Coverage; e02_29090h1c1.img and e02_29090h1c1_hillshaded.img. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01958 | | Intentionally Left Blank | | | |
| | | DX-01959 | | Intentionally Left Blank | | | |
| | | DX-01960 | | Intentionally Left Blank | | | |
| | | DX-01961 | | Intentionally Left Blank | | | |
| | | DX-01962 | | Intentionally Left Blank | | | |
| | | DX-01963 | | Intentionally Left Blank | | | |
| | | DX-01964 | | Intentionally Left Blank | | | |
| | | DX-01965 | | Intentionally Left Blank | | | |
| | | DX-01966 | 00/00/2004 | Abu-Farsakh, Murad Y., 2004, Evaluation of Consolidation Characteristics of Cohesive Soils from Piezocone Penetration Tests, Louisiana Department of Transportation and Development, Louisiana Transportation Research Center, LTRC Project No. 00-3GT, State Project No. 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. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01967 | | AQTESOLV for Windows Version 4.5 – STANDARD, HydroSOLVE, Inc., Reston, Virginia. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01968 | | AquiferTest Pro Version 2011.1, Schlumberger Water Services, Waterloo, Ontario, Canada. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01969 | | Intentionally Left Blank | | | |
| | | DX-01970 | 12/8/2003 | Avila, L.A., 2003. Tropical Cyclone Report, Tropical Storm Bill. National Weather Service, National Hurricane Center. July 30, 2003, Revised December 8, 2003. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01971 | | Intentionally Left Blank | | | |
| | | DX-01972 | 00/00/1979 | Bear, J., 1979. Hydraulics of Groundwater, McGraw-Hill, New York, 569 pp. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01973 | 11/20/2002 | Bevan, J., 2002. Tropical Cyclone Report, Tropical Storm Bertha. National Weather Service, National Hurricane Center, 4 -9 August 2002. November 20, 2002. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01974 | 00/00/1976 | Bouwer, H. and R.C. Rice, 1976. A slug test method for determining hydraulic conductivity of unconfined aquifers with completely or partially penetrating wells, Water Resources Research, vol. 12, no. 3, pp. 423-428. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01975 | 00/00/1989 | Bouwer, H., 1989. The Bouwer and Rice slug test --an update, Ground Water, vol. 27, no. 3, pp. 304 -309. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01976 | 00/00/2002 | Burns, S.E. and Mayne, P.W., 2002. Analytical Cavity Expansion-Critical State Model for Piezocone Dissipation in Fine-Grained Soils. Soils & Foundations, vol. 42, no. 2, pp. 131 -137. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01977 | 00/00/1998 | Butler, James J. Jr., 1998. The Design, Performance and Analysis of Slug Tests, Lewis Publishers, 252 pp. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | | DX-01978 | | Intentionally Left Blank | | | |
| | | DX-01979 | 00/00/2008 | Campanella, 2008. Campanella, Richard. Bienville's Dilemma: a Historical Geography of New Orleans, Louisiana: Center for Louisiana Studies, University of Louisiana at Lafayette. | Silva Reliance Materials | Silva Reliance Materials | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DX-01980 | 00/00/2002 | Campanella, R., 2002. Time and Place in New Orleans: past geographies in the present day, Gretna: Pelican Publishing Company. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01981 | 00/00/1996 | Christian, J.T. and A. Urzua, 1996. Productivity Tools for Geotechnical Engineers, Volume I, BiTech Publishers, Ltd., Newton, MA. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01982 | 00/00/1967 | Cooper, H.H., J.D. Bredehoeft and S.S. Papadopulos, 1967. Response of a finite-diameter well to an instantaneous charge of water, Water Resources Research, vol. 3, no. 1, pp. 263 -269. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01983 | 5/00/1921 | Dabney, T.E., 1921. The Industrial Canal and Inner Harbor of New Orleans, Louisiana: Board of Commissioners of the Port of New Orleans, Second Port U.S.A., May 1921. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01984 | | Intentionally Left Blank | | | |
| | DX-01985 | 00/00/1986 | Driscoll, F.G., 1986. Groundwater and Wells (2nd ed.), Johnson Filtration Systems, Inc., St. Paul, Minnesota, 1089p. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01986 | 00/00/2000 | Duffield, G.M., 2000. AQTESOLV for Windows Version 4.5 – Professional, HydroSOLVE, Inc., Reston, Virginia. www.hydrosolve.com. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01987 | 00/00/2008 | Duffield, G.M., Butler, J.J. and Neuman, S.P., 2008. Advanced Aquifer Testing Techniques Featuring AQTESOLV: New Concepts, Field Methods and Data Analysis Procedures, 3-day short course notebook, Midwest Geosciences Group Press. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01988 | 00/00/2008 | Dunbar, Joseph B. and Louis D. Britsch III, 2008. Geology of the New Orleans Area and the Canal Levee Failures. Journal of Geotechnical and Geoenvironmental Engineering vol. 134, no. 5, pp. 566-582. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01989 | | FEFLOW Version 6.1, DHI-WASY Software, Germany. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01990 | 00/00/2002 | Franklin, J. L. & J. R. Rhome, 2002. Tropical Cyclone Report, Tropical Storm Hanna. National Weather Service, National Hurricane Center. 2002. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01991 | 00/00/1952 | Geo-9th Ward, 1952. Gulf Coast Aerial Photograph. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01992 | 00/00/1951 | Hvorslev, M.J., 1951. Time Lag and Soil Permeability in Ground-Water Observations, Bull. No. 36, Waterways Exper. Sta. Corps of Engrs, U.S. Army, Vicksburg, Mississippi, pp. 1-50. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01993 | 3/20/2006 | IRVIN, 2006. Floodwall Repairs in the Lower 9th Ward, U.S. Army. March 20, 2006 | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01994 | 00/00/1997 | Kasenow, M., 1997. Applied Ground -Water Hydrology and Well Hydraulics, Water Resources Publications, LLC, Highlands Ranch, CO | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01995 | 00/00/2006 | Knabb, Brown & Rhome, 2006. Tropical Cyclone Report Hurricane Rita, 18-26 September 2005. National Weather Service, National Hurricane Center 17 March 2006, updated 14 September 2011 and 14 August 2006. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01996 | | Intentionally Left Blank | | | |
| | DX-01997 | 11/2/2011 | Krebs, R.W., 2011. Letter Dated November 2 2011 regarding the location of disc R-189 | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01998 | 00/00/1994 | Kruseman, G.P. and de Ridder, N.A., 1994. Analysis and Evaluation of Pumping Test Data, second edition, International Institute for Land Reclamation and Improvement, Publication 47, 377 pp. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-01999 | 5/9/2004 | Ladd, C.C and D.J. DeGroot, 2003. Recommended Practice for Soft Ground Site Characterization: Arthur Casagrande Lecture. Prepared by Charles C. Ladd and Don J. Degroot for 12th Panamerican Conference on Soil Mechanics and Geotechnical Engineering, MIT, Cambridge, MA. April 10, 2003 (Revised May 9, 2004). | Silva Reliance Materials | Silva Reliance Materials | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | |
|---|---|---|---|---|---|---|
| | DX-02000 | 6/1/2007 | Woolley, Douglas and Leonard Shabman, "Decision-Making Chronology For the Lake Pontchartrain & Vicinity Hurricane Protection Project," Draft Final Report for the Headquarters, U.S. Army Corps of Engineers, June 2007 | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02001 | 00/00/1999 | LADNR, 1999. Louisiana Department of Natural Resources, Baton Rouge, LA. Coast 2050: Toward a Sustainable Coastal Louisiana. Appendix F-Region 4 Supplemental Information. 1999. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02002 | | Intentionally Left Blank | | | |
| | DX-02003 | 4/3/2003 | Lawrence, M.B., 2002. Tropical Cyclone Report, Hurricane Lili, 21 September - 04 October 2001. National Weather Service, National Hurricane Center. December 20, 2002, Revised April 3, 2003. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02004 | 3/4/1964 | Letter from The Secretary of the Army, 1965. Transmitting Letter from the Chief of Engineers, Department of the Army, March 4, 1964. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02005 | 00/00/2005 | McDannial, 2005. DSC_0003. South Breach. Brian McDannial Imagery, NO District, 5 November 2005 Photos of Breaches in Orleans and St. Bernard Parishes | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02006 | 00/00/1979 | McGarity, R. W., 1979. Ten-year results of thinning and clear-cutting in a muck swamp timber type. Southern Journal of Applied Forestry, vol. 3, no. 2, pp. 64-67. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02007 | 00/00/1972 | Neuman, S.P., 1972. Theory of flow in unconfined aquifers considering delayed gravity response of the water table, Water Resources Research, vol. 8, no. 4, pp. 1031-1045. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02008 | 00/00/1974 | Neuman, S.P., 1974. Effect of partial penetration on flow in unconfined aquifers considering delayed gravity response, Water Resources Research, vol. 10, no. 2, pp. 303-312. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02009 | 9/22/2005 | NOAA, 2005. National Climatic Data Center, Special Report, Hurricane Rita, Updated 22 September 2005. | Silva Reliance Materials | Silva Reliance Materials | |
| | DX-02010 | 9/8/1972 | OLD 1972. Nature Changes from Moment to Moment, A Report From the Orleans Levee Board. September 8, 1972. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02011 | | Intentionally Left Blank | | | |
| | DX-02012 | 4/8/2010 | Roth, D., 2010. Louisiana Hurricane History. National Weather Service, Camp Springs, MD. Last modified on April 8, 2010. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02013 | 00/00/1999 | Louisiana Department of Natural Resources, Baton Rouge, LA. Coast 2050: Toward a Sustainable Coaster Louisiana. Appendix F - Region 4 Supplemental Information; Author: LADNR | | | 2 |
| | DX-02014 | 12/00/1994 | Saucier, 1994. Geomorphology and Quaternary Geologic History of the Lower Mississippi Valley, Volume I. Prepared for The President Mississippi River Commission by Roger T. Saucier, U.S. Army Engineer Waterways Experiment Station. December 1994. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02015 | 00/00/1999 | Schulze-Makuch, D., Carlson, D.A., Cherkauer, D.S., Malik, P., 1999. Scale dependency of hydraulic conductivity in heterogeneous media. Ground Water 37 (6), 904–919. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02016 | | SEEP/W Groundwater Seepage Analysis, GEO SLOPE International Ltd., Calgary, Alberta, Canada. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02017 | 05/00/2009 | SEEP/W 2007, GEO-SLOPE International Ltd, Fourth Edition, May 2009. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02018 | 00/00/2001 | Sherman, R.B., 2001. Seaport Governance in the United States and Canada. American Association of Port Authorities. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02019 | 09/00/1966 | Sherman, W.C. and R.T. Saucier, 1966. New Orleans Geology and Soils Data Seabrook Lock Lake Pontchartrain, Louisiana, Miscellaneous Paper No-842. Prepared for U.S. Army Engineer District. September, 1966. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02020 | 00/00/1971 | Simpson, R.H. and J.R. Hope, 1971. Atlantic Hurricane Season of 1971. National Hurricane Center, National Weather Service, NOAA, Miami, Fla. | Silva Reliance Materials | Silva Reliance Materials | 2 |

| | | | | | |
|---|---|---|---|---|---|
| DX-02021 | | Slide Version 6.0, Rocscience Inc., Toronto, Ontario, Canada. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02022 | 5/27/2005 | Stewart, 2005. Stewart, S.R. Tropical Cyclone Report, Hurricane Ivan, 2-24 September 2004. National Weather Service. 16 December 2004 (updated 27 May 2005). | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02023 | 2/14/2006 | Stewart, 2006. Stewart, S.R. Tropical Cyclone Report, Hurricane Cindy, 3-7 July 2005. National Hurricane Center. 14 February 2006. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02024 | 6/3/1985 | SWB, 1985. Sewerage and Water Board of New Orleans, Jourdan Ave Canal Improvements Florida Ave. to N. Claiborne Ave.; 3 June 1985 Contract 4097, DWG No. D-7408. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02025 | 05/00/1987 | SWB, 1987. G. Joseph Sullivan, Sewerage & Water Board of New Orleans to Ed Bailey, Chief Engineer, Board of Levee Commissioners of the Orleans Levee District, 20 May 1987. Attached Eustis Engineering, Geotechnical Investigation Sewerage and Water Board of New Orleans Jourdan Avenue Covered Concrete Canal from North Claiborne Avenue to Florida Avenue, New Orleans, LA 13. May 1987. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02026 | 00/00/1987 | SWB, 1987. Prepared by Sewerage and Water Board of New Orleans Jourdan Ave. Canal N. Claiborne Ave. to Florida Ave. Construction of Box Culvert; 20 May 1987, NED-180-000000094. Eustis Engineering, 1987. Geotechnical Investigation, Sewerage and Water Boards of New Orleans Jourdan Avenue Covered Concrete Canal from North Claiborne Avenue to Florida Avenue, New Orleans, Louisiana. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02027 | 4/10/2006 | TFG, 2006. Task Force Guardian, Inner Harbor Navigation Canal. April 10, 2006. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02028 | 12/19/2005 | TFH, 2005. Inner Harbor Navigational Canal and Lower 9th Ward. Jackson, M.P. prepared for Task Force Hope. December 19, 2005. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02029 | 4/19/2006 | TFH, 2006. Task Force Hope Status Report, Corps Hurricane Response. April 19, 2006 and May 24, 2006. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02030 | 00/00/1935 | Theis, C.V., 1935. The relation between the lowering of the piezometric surface and the rate and duration of discharge of a well using groundwater storage, Am. Geophys. Union Trans., vol. 16, pp. 519-524. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02031 | 03/00/1998 | Trotter, P.S., 1998. G. Alan Johnson, Robert Ricks, David R. Smith, Floods on the Lower Mississippi: An Historical Economic Overview, New Orleans/Baton Rouge: NWSFO, 1 March 1998. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02032 | 00/00/1959 | USACE, 1959. National Hurricane Research Project Report No. 33: Meteorological Consideration Pertinent to Standard Project Hurricane, Atlantic and Gulf Coasts of the United States. U.S. Weather Bureau Hydrologic Services Division, Hydrometeorological Section. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02033 | 11/21/1962 | USACE, 1962. Interim Survey Report Lake Pontchartrain Louisiana and Vicinity, Serial No. 289. Jennings prepared for U.S. Army Engineer District, New Orleans, Corps of Engineers. November 21, 1962. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02034 | | Intentionally Left Blank | | | |
| DX-02035 | | Intentionally Left Blank | | | |
| DX-02036 | 08/00/1972 | USACE, 1972. Hurricane Study History of Hurricane Occurrences Along Coastal Louisiana. U.S. Army Engineer District, New Orleans. Hurricane Study History of Hurricane Occurrences Along Coastal Louisiana. August 1972. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| DX-02037 | 8/8/1984 | USACE, 1984. Memorandum from Major General John F. Wall, Director of Civil Works, U.S. Army Corps of Engineers to the Commander, Lower Mississippi Valley Division. August 8, 1984. | Silva Reliance Materials | Silva Reliance Materials | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DX-02038 | 07/00/1984 | USACE, 1984. Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project, Reevaluation Study, Main Report and Final Supplement I to the Environmental Impact Assessment. Prepared by Department of Army, New Orleans District Corps of Engineers. July 1984. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02039 | | Intentionally Left Blank | | | |
| | DX-02040 | 02/00/1991 | USACE, 1991. Research Design for Archaeological Investigations and Architectural Evaluations within the Proposed Upper Site, New Lock and Connecting Channels, Inner Harbor Navigation Canal, New Orleans, Louisiana. United States Army Corps of Engineers prepared by Franks, H. A , Museum of Geoscience, Louisiana State University. DACW29-88-D-0123, DO 07. February 1991. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02041 | | Intentionally Left Blank | | | |
| | DX-02042 | | Intentionally Left Blank | | | |
| | DX-02043 | | Intentionally Left Blank | | | |
| | DX-02044 | 11/00/1999 | USACE, 1999b. National Register Evaluation of New Orleans Drainage System. Maygarden, B.D. prepared for U.S. Army Corps of Engineers, New Orleans District, Orleans Parish, Louisiana. DACW29-94-D-0020, DO10. November 1999. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02045 | 08/00/1999 | USACE, 1999d. Review of Hurricane Evacuation Utilization and Information Dissemination. Post, Buckley, Schuh & Jernigan, Inc. prepared for U.S. Army Corps of Engineers, Hurricane Georges Assessment- August 1999. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02046 | 6/8/2006 | USACE, 2006. Response to Hurricanes Katrina & Rita in Louisiana Environmental Assessment EA #433. Prepared by U.S. Army Corps of Engineers, New Orleans District Office, Environmental Planning & Compliance Branch, June 8, 2006. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02047 | 4/25/2007 | USACE, 2007. Email from Rob M. Dauenhauer to John C. Bivona, MVN, et. al, Dated Wednesday, April 25, 2007. | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02048 | 2/15/2008 | USACE, 2008. Black & Veatch Special Projects Corp, Chicago, IL. Operating Scenario Analysis Final Report – Phase Two Conceptual Design Services For Permanent Pump Stations and Canal Closures at Outfalls. February 15, 2008, Prepared for: United States Army Corps of Engineers Hurricane Protection Office, 7400 Leake Ave, New Orleans, LA 70118 | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02049 | | Intentionally Left Blank | | | |
| | DX-02050 | 00/00/1994 | USEPA, 1994, Well Development, SOP#: 2044 | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02051 | 00/00/1982 | Wang, H.F. and M.P. Anderson, 1982. Introduction to Groundwater Modeling: Finite Difference and Finite Element Methods, Freeman and Co., 237 pp. (reprinted in 1995 by Academic Press). | Silva Reliance Materials | Silva Reliance Materials | 2 |
| | DX-02052 | 6/27/2008 | CivilTech Engineering, Analysis of the Flooding of the Lower Ninth Ward and St. Bernard Parish, Hurricane Katrina, August 2005, New Orleans, Louisiana (June 27, 2008). | Silva Reliance Materials, Dalrymple Reliance, | Silva Reliance Materials, Dalrymple Reliance, | 2 |
| | DX-02053 | | Intentionally Left Blank | | | |
| | DX-02054 | | 080206_IHNC_SheetPiles_GeoReferencedPhotos.jpg | Silva Reliance | Silva Reliance | 2 |
| | DX-02055 | | David McDannial Imagery.ppt | Silva Reliance | Silva Reliance | 2 |
| | DX-02056 | | DSC00118dmg(1).jpg | Silva Reliance | Silva Reliance | 2 |
| | DX-02057 | | DX264-Overhead Photo of South Breach (IPET).pdf | Silva Reliance | Silva Reliance | 2 |
| | DX-02058 | | DX265-Overhead Photo of North Breach (IPET).pdf | Silva Reliance | Silva Reliance | 2 |
| | DX-02059 | | Pages from 2005PhotosDocsJD_WGIIwallBreach.pdf | Silva Reliance | Silva Reliance | 2 |
| | DX-02060 | | Pages from 2005PhotosDocsJD_WGIIwallBreachSBreach.pdf | Silva Reliance | Silva Reliance | 2 |
| | DX-02061 | | Coast2050_app_f.pdf | Silva Reliance | Silva Reliance | 2 |
| | DX-02062 | | Intentionally Left Blank | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DX-02063 | 11/3/2011 | Letter from R.W. Krebs to C. Fuller re R 189 NAVD88 2004 65 Elevation | Silva Reliance | Silva Reliance | 2 |
| | DX-02064 | | Photographs produced by Lafarge North America in BARGE | LNA001146, LNA001148, LNA001153, LNA001155, LNA001156 | LNA001146, LNA001148, LNA001153, LNA001155, LNA001156 | 2 |
| | DX-02065 | | Intentionally Left Blank | | | |
| | DX-02066 | | Intentionally Left Blank | | | |
| | DX-02067 | | Intentionally Left Blank | | | |
| | DX-02068 | | Intentionally Left Blank | | | |
| | DX-02069 | | Intentionally Left Blank | | | |
| | DX-02070 | | Intentionally Left Blank | | | |
| | DX-02071 | | USACE New Orleans Personnel Directory Chart | MVD-007-000002668 | MVD-007-000002688 | |
| | DX-02072 | | Intentionally Left Blank | | | |
| | DX-02073 | 00/00/1986 | Lastrucci, C.L., 1986.  The Scientific Approach, Schenkmen, Rochester, VT | Sykora Reliance Materials | Sykora Reliance Materials | 2 |
| | DX-02074 | 3/10/2009 | Deposition of Gerald Colletti, Mar. 10, 2009 | | | |
| | DX-02075 | | Intentionally Left Blank | | | |
| | DX-02076 | | Intentionally Left Blank | | | |
| | DX-02077 | | Intentionally Left Blank | | | |
| | DX-02078 | | Intentionally Left Blank | | | |
| | DX-02079 | 3/21/2012 | Expert Report of Robert Dalrymple: Exhibit A - CV and List of Publications of Robert Dalrymple; Author: Dalrymple, R.A. | | | 2 |
| | DX-02080 | 8/29/2005 | Plaintiffs' Exhibit 2121 in *Robinson v. United States*  - TV Tower Video of Flooding in St Bernard Paris East of Paris Rd. | | | |
| | DX-02081 | | Intentionally Left Blank | | | |
| | DX-02082 | 1/00/2006 | U.S. Army Corps of Engineers, EDRC, Field notes collected in connection with preparation of IPET Report (2006) | Dalrymple Reliance | Dalrymple Reliance | 2 |
| | DX-02083 | | Intentionally Left Blank | | | |
| | DX-02084 | 12/22/2008 | Westerink, J.J., "Department of Justice Expert Witness Report: ADCIRC Storm Surge Simulations, Robinson v. United States" (December 22, 2008) | | | 2 |
| | DX-02085 | | e3_south.img | Dalrymple Reliance | Dalrymple Reliance | 2 |
| | DX-02086 | | FLOW3D_source_topography.zip | Dalrymple Reliance | Dalrymple Reliance | 2 |
| | DX-02087 | | fort.221.gz | Dalrymple Reliance | Dalrymple Reliance | 2 |
| | DX-02088 | | fort.222.gz | Dalrymple Reliance | Dalrymple Reliance | 2 |
| | DX-02089 | | MORR-Breaches.zip | Dalrymple Reliance | Dalrymple Reliance | 2 |
| | DX-02090 | | sl15_DOJ_H1_final_chk.zip | Dalrymple Reliance | Dalrymple Reliance | 2 |
| | DX-02091 | | sl16_JonesDay_20120216.13.gz | Dalrymple Reliance | Dalrymple Reliance | 2 |
| | DX-02092 | | sl16_JonesDay_20120223_chk-2.5WC.grd.gz | Dalrymple Reliance | Dalrymple Reliance | 2 |
| | DX-02093 | | Southern_Scrap_Geo1.zip | Dalrymple Reliance | Dalrymple Reliance | 2 |
| | DX-02094 | | Intentionally Left Blank | | | |
| | DX-02095 | | Intentionally Left Blank | | | |
| | DX-02096 | | Intentionally Left Blank | | | |
| | DX-02097 | | Intentionally Left Blank | | | |
| | DX-02098 | | Intentionally Left Blank | | | |
| | DX-02099 | | Intentionally Left Blank | | | |
| | DX-02100 | | Intentionally Left Blank | | | |
| | DX-02101 | | G. Paul Kemp C.V. | Kemp Dep. Ex. 01 | Kemp Dep. Ex. 01 | 2 |
| | DX-02102 | 7/00/2004 | ADCIRC Surge Max Elevation Hurricane Pam | Kemp Dep. Ex. 02 | Kemp Dep. Ex. 02 | 2 |
| | DX-02103 | 7/00/2004 | ADCIRC Depth of Flooding Exercise - Hurricane Pam | Kemp Dep. Ex. 03 | Kemp Dep. Ex. 03 | 2 |
| | DX-02104 | | Katrina Surge Hydrographs | Kemp Dep. Ex. 04 | Kemp Dep. Ex. 04 | 2 |
| | DX-02105 | | Table: Katrina Graph | Kemp Dep. Ex. 05 | Kemp Dep. Ex. 05 | 2 |

Combined Exhibit List - 09.04.12

| | | | | | |
|---|---|---|---|---|---|
| DX-02106 | 7/28/2007 | Expert report of G. Paul Kemp: "Data Supplied to Delft Team Modeling Internal Flooding of Greater New Orleans During Hurricane Katrina" | Kemp Dep. Ex. 06 | Kemp Dep. Ex. 06 | 2 |
| DX-02107 | 11/5/2006 | Letter from P. Kemp to J. McKernan re: First Invoice for Expert Witness Work on MRGO Litigation | Kemp Dep. Ex. 08 | Kemp Dep. Ex. 08 | 2 |
| DX-02108 | 3/2/2007 | Independent External Review Report on the "Decision Making Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project," December 2006 Draft - March 2, 2007 Final Report (Appendix E with comments) | Kemp Dep. Ex. 09 | Kemp Dep. Ex. 09 | 2 |
| DX-02109 | | Excel spreadsheet indicating ten sites for which ADCIRC hydrographs were prepared for use by Delft team | Kemp Dep. Ex. 11 | Kemp Dep. Ex. 11 | 2 |
| DX-02110 | 8/26/2011 | Krebs, R.W., "Denson Engineers Flood Elevation Report at 1205 Perrin Drive, Arabi, Louisiana," R.W. Krebs, LLC - prepared for Denson Engineers, Inc. (August 26, 2011). | Dalrymple Reliance | Dalrymple Reliance | 2 |
| DX-02111 | 8/26/2011 | Krebs, R.W., "Denson Engineers Flood Elevation Report at 4924 S. Claude Avenue, New Orleans, Louisiana," R.W. Krebs, LLC - prepared for Denson Engineers, Inc. (August 26, 2011). | Dalrymple Reliance | Dalrymple Reliance | 2 |
| DX-02112 | 8/26/2011 | Krebs, R.W., "Denson Engineers Flood Elevation Report at 1910 Charbonnet Street, New Orleans, Louisiana," R.W. Krebs, LLC - prepared for Denson Engineers, Inc. (August 26, 2011). | Dalrymple Reliance | Dalrymple Reliance | 2 |
| DX-02113 | 6/18/2007 | Krebs, R.W., "Denson Engineers Flood Elevation Report at 4016 Hamlet Place, Chalmette, Louisiana," R.W. Krebs, LLC - prepared for Denson Engineers, Inc. (June 18, 2007). | Dalrymple Reliance | Dalrymple Reliance | 2 |
| DX-02114 | 6/18/2007 | Krebs, R.W., "Denson Engineers Flood Elevation Report at 1020-22 Charbonnet Street, New Orleans, Louisiana," R.W. Krebs, LLC - prepared for Denson Engineers, Inc. (June 18, 2007). | Dalrymple Reliance | Dalrymple Reliance | 2 |
| DX-02115 | | Intentionally Left Blank | | | |
| DX-02116 | | James R. Danner C.V. | Danner Dep. Ex. 03 (2007) | Danner Dep. Ex. 03 (2007) | 2 |
| DX-02117 | 8/28/2007 | Expert Report of J. Danner re: Coats Residence | | | 2 |
| DX-02118 | 8/28/2007 | Expert Report of J. Danner re: Armstrong Residence | | | 2 |
| DX-02119 | 8/28/2007 | Expert Report of J. Danner to W. Treeby re: Davis Residence | | | 2 |
| DX-02120 | 8/28/2007 | Expert Report of J. Danner re: Wade Residence | | | 2 |
| DX-02121 | | Elevation Certificate for Coats Residence | Danner Dep. Ex. 05A (2007) | Danner Dep. Ex. 05A (2007) | 3 |
| DX-02122 | | Elevation Certificate for Wade Residence | Danner Dep. Ex. 05B (2007) | Danner Dep. Ex. 05B (2007) | 3 |
| DX-02123 | | Elevation Certificate for Davis Residence | Danner Dep. Ex. 05C (2007) | Danner Dep. Ex. 05C (2007) | 3 |
| DX-02124 | | Elevation Certificate for Armstrong Residence | Danner Dep. Ex. 05D (2007) | Danner Dep. Ex. 05D (2007) | 3 |
| DX-02125 | 8/10/2006 | National Hurricane Center, "Tropical Cyclone Report, Hurricane Katrina 23-30 August 2005" | Danner Dep. Ex. 06 (2007) | Danner Dep. Ex. 06 (2007) | |
| DX-02126 | 8/23/2007 | Cover Letter for Expert Report of James R. Danner | Danner Dep. Ex. 02 (2012) | Danner Dep. Ex. 02 (2012) | |
| DX-02127 | | Intentionally Left Blank | | | |
| DX-02128 | | Intentionally Left Blank | | | |
| DX-02129 | | Intentionally Left Blank | | | |
| DX-02130 | | Intentionally Left Blank | | | |
| DX-02131 | | Intentionally Left Blank | | | |
| DX-02132 | | Intentionally Left Blank | | | |
| DX-02133 | | Intentionally Left Blank | | | |
| DX-02134 | | Intentionally Left Blank | | | |
| DX-02135 | | Intentionally Left Blank | | | |
| DX-02136 | | Intentionally Left Blank | | | |
| DX-02137 | | Intentionally Left Blank | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | DX-02138 | | Intentionally Left Blank | | | |
| | | DX-02139 | | Intentionally Left Blank | | | |
| | | DX-02140 | | Intentionally Left Blank | | | |
| | | DX-02141 | | Intentionally Left Blank | | | |
| | | DX-02142 | | Intentionally Left Blank | | | |
| | | DX-02143 | | Intentionally Left Blank | | | |
| | | DX-02144 | | Intentionally Left Blank | | | |
| | | DX-02145 | | Intentionally Left Blank | | | |
| | | DX-02146 | | Intentionally Left Blank | | | |
| | | DX-02147 | | Intentionally Left Blank | | | |
| | | DX-02148 | | Intentionally Left Blank | | | |
| | | DX-02149 | | Intentionally Left Blank | | | |
| | | DX-02150 | | Intentionally Left Blank | | | |
| | | DX-02151 | | Intentionally Left Blank | | | |
| | | DX-02152 | | Intentionally Left Blank | | | |
| | | DX-02153 | | Intentionally Left Blank | | | |
| | | DX-02154 | | Intentionally Left Blank | | | |
| | | DX-02155 | | Intentionally Left Blank | | | |
| | | DX-02156 | | Intentionally Left Blank | | | |
| | | DX-02157 | | Intentionally Left Blank | | | |
| | | DX-02158 | | Intentionally Left Blank | | | |
| | | DX-02159 | | Intentionally Left Blank | | | |
| | | DX-02160 | | Intentionally Left Blank | | | |
| | | DX-02161 | | Intentionally Left Blank | | | |
| | | DX-02162 | | Intentionally Left Blank | | | |
| | | DX-02163 | | Intentionally Left Blank | | | |
| | | DX-02164 | | Intentionally Left Blank | | | |
| | | DX-02165 | | Intentionally Left Blank | | | |
| | | DX-02166 | | Intentionally Left Blank | | | |
| | | DX-02167 | | Intentionally Left Blank | | | |
| | | DX-02168 | | Intentionally Left Blank | | | |
| | | DX-02169 | | Intentionally Left Blank | | | |
| | | DX-02170 | | Intentionally Left Blank | | | |
| | | DX-02171 | | Intentionally Left Blank | | | |
| | | DX-02172 | | Intentionally Left Blank | | | |
| | | DX-02173 | | Intentionally Left Blank | | | |
| | | DX-02174 | | Intentionally Left Blank | | | |
| | | DX-02175 | | Intentionally Left Blank | | | |
| | | DX-02176 | | Intentionally Left Blank | | | |
| | | DX-02177 | | Intentionally Left Blank | | | |
| | | DX-02178 | | Intentionally Left Blank | | | |
| | | DX-02179 | | Intentionally Left Blank | | | |
| | | DX-02180 | | Intentionally Left Blank | | | |
| | | DX-02181 | | Intentionally Left Blank | | | |
| | | DX-02182 | | Intentionally Left Blank | | | |
| | | DX-02183 | 11/15/2005 | Cajun Constructors Figure 10 - Temporary Flood Protection | MEB514-000000228 | MEB514-000000228 | 2 |
| | | DX-02184 | 01/00/1994 | Geological investigation of the Mississippi River deltaic plain, Report 2 of a Series. Technical Rep. No. GL-84-15, U.S. Army Engineer Waterways Experiment Station, Vicksburg, Miss.; Author: Dunbar, J. B.; Blaes, M.; Dueitt, S.; Stroud, K. | MEB495-000000395 | MEB495-000000398 | 2 |
| | | DX-02185 | | Intentionally Left Blank | | | |

| | | DX-02186 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-02187 | 00/00/0000 | Map: WGI065681 - Map of excavations on Boland Marine showing areas that were possibly backfilled with imported sand; Author: WGI | MEB473-000000057 | MEB473-000000057 | | |
| | | DX-02188 | 00/00/1975 | Physical Effects of Drainage in Peat Soils of the Temperate Zone and their Forecasting; Author: Egglesmann, R. | MEB491-002445908 | MEB491-002445915 | 2 | |
| | | DX-02189 | 00/00/2005 | Concept of Care in Engineering, Performance of Constructed Facilities Journal, ASCE, Vol. 19, No. 3; Author: Kardon, J. | MEB550 -000001802 | MEB550 -000001821 | 2 | |
| | | DX-02190 | 00/00/1957 | Soil anisotropy and land drainage, in J.N. Luthin, ed., Drainage of Agricultural Lands. American Society of Agronomy, Madison, pp. 216-285.; Author: Maasland, M. | MEB557-000000034 | MEB557-000000072 | 2 | |
| | | DX-02191 | 00/00/1979 | Soil Mechanics (Soil Engineering), John Wiley & Sons, Inc., Hoboken, NJ; Author: Lambe, T.W.; Whitman, R. | MEB557-000000073 | MEB557-000000652 | 2 | |
| | | DX-02192 | 00/00/1940 | Soil Mechanics and Foundations. Pitman Publishing, New York.; Author: Plummer, F.L.; Dore, S.M. | MEB549-000001383 | MEB549-000001627 | 2 | |
| | | DX-02193 | | Intentionally Left Blank | | | | |
| | | DX-02194 | | Intentionally Left Blank | | | | |
| | | DX-02195 | | Intentionally Left Blank | | | | |
| | | DX-02196 | 00/00/2005 | Map: Profiles of Cross-Sections, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG. No. 680 -01-2.dwg; Author: Wink, Inc. | MEB485-000000006 | MEB485-000000008 | 2 | |
| | | DX-02197 | 12/18/2008 | Expert Report of Stephen Deloach with CV | MEB475-000157947 | MEB475-000157992 | 2 | |
| | | DX-02198 | | Intentionally Left Blank | | | | |
| | | DX-02199 | 10/00/2000 | Deposition of Lee Guillory, June 30, 2008 - Ex. 1:  Oct. 2000 WGI Project Work Plan | MEB487-000008590 | MEB487-000008655 | 2 | |
| | | DX-02200 | | Intentionally Left Blank | | | | |
| | | DX-02201 | 10/00/2000 | Deposition of Lee Guillory, June 30, 2008 - Ex. 3: Oct. 2000 Project Site Devel. and Remedial Action | MEB487-000008663 | MEB487-000008709 | 2 | |
| | | DX-02202 | 10/00/2000 | Deposition of Lee Guillory, June 30, 2008 - Ex. 4: Oct. 2000 Project Site Devel. and Remedial Action Rev. 2 | MEB487-000008710 | MEB487-000008750 | 2 | |
| | | DX-02203 | | Intentionally Left Blank | | | | |
| | | DX-02204 | | Intentionally Left Blank | | | | |
| | | DX-02205 | | Intentionally Left Blank | | | | |
| | | DX-02206 | | Intentionally Left Blank | | | | |
| | | DX-02207 | | Intentionally Left Blank | | | | |
| | | DX-02208 | | Intentionally Left Blank | | | | |
| | | DX-02209 | | Intentionally Left Blank | | | | |
| | | DX-02210 | | Intentionally Left Blank | | | | |
| | | DX-02211 | | Intentionally Left Blank | | | | |
| | | DX-02212 | 6/1/1999 | Deposition of Lee Guillory, August 22, 2008 - Ex. 13 6-1-99 Signature Pages re IHNC Site Remediation and Demolition | MEB487-000009053 | MEB487-000009057 | 2 | |
| | | DX-02213 | | Intentionally Left Blank | | | | |
| | | DX-02214 | 7/12/1999 | Deposition of Lee Guillory, August 22, 2008 - Ex. 15 7-12-99 MK Order for Supplies or Services and Statement of Work | MEB487-000009060 | MEB487-000009066 | 2 | |
| | | DX-02215 | | Intentionally Left Blank | | | | |
| | | DX-02216 | | Intentionally Left Blank | | | | |
| | | DX-02217 | 8/9/1999 | Deposition of Lee Guillory, August 22, 2008 - Ex. 18 8-9-99 Outline Revision 1 of Recomm Report for Demo and Site Prep | MEB487-000009086 | MEB487-000009095 | 2 | |
| | | DX-02218 | 1/10/2000 | Deposition of Lee Guillory, August 22, 2008 - Ex. 19 1-10-00 Final Recomm Report re Demo and Site Prep | MEB487-000009096 | MEB487-000009207 | 2 | |
| | | DX-02219 | | Intentionally Left Blank | | | | |
| | | DX-02220 | | Intentionally Left Blank | | | | |
| | | DX-02221 | | Intentionally Left Blank | | | | |
| | | DX-02222 | | Intentionally Left Blank | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-02223 | 12/29/2000 | Deposition of Lee Guillory, August 22, 2008 - Ex. 24 12-29-00 Letter of No Objection re WGI Permit Request | MEB487-000009237 | MEB487-000009239 | 2 | |
| | | DX-02224 | | Intentionally Left Blank | | | | |
| | | DX-02225 | | Intentionally Left Blank | | | | |
| | | DX-02226 | | Intentionally Left Blank | | | | |
| | | DX-02227 | | Intentionally Left Blank | | | | |
| | | DX-02228 | | Intentionally Left Blank | | | | |
| | | DX-02229 | | Intentionally Left Blank | | | | |
| | | DX-02230 | | Intentionally Left Blank | | | | |
| | | DX-02231 | | Intentionally Left Blank | | | | |
| | | DX-02232 | | Intentionally Left Blank | | | | |
| | | DX-02233 | | Intentionally Left Blank | | | | |
| | | DX-02234 | | Intentionally Left Blank | | | | |
| | | DX-02235 | 4/12/2001 | Deposition of Lee Guillory, August 22, 2008 - Ex. 37 4-12-01 Approval of Demo Work Plan | MEB487-000009512 | MEB487-000009557 | 2 | |
| | | DX-02236 | | Intentionally Left Blank | | | | |
| | | DX-02237 | | Intentionally Left Blank | | | | |
| | | DX-02238 | | Intentionally Left Blank | | | | |
| | | DX-02239 | 8/108/01 | Deposition of Lee Guillory, August 22, 2008 - Ex. 41 8-10-01 Indian Towing - Pre-Final Demo Inspec. Report | MEB487-000009573 | MEB487-000009576 | 2 | |
| | | DX-02240 | | Intentionally Left Blank | | | | |
| | | DX-02241 | 8/31/2001 | Deposition of Lee Guillory, August 22, 2008 - Ex. 43 8-31-01 USACE Tech. Analysis of WGI 8-28 Proposal | MEB487-000009579 | MEB487-000009581 | 2 | |
| | | DX-02242 | 11/14/2001 | Deposition of Lee Guillory, August 22, 2008 - Ex. 44 11-14-01 Prep Phase Meeting Mintutes re Demo | MEB487-000009582 | MEB487-000009584 | 2 | |
| | | DX-02243 | | Intentionally Left Blank | | | | |
| | | DX-02244 | | Intentionally Left Blank | | | | |
| | | DX-02245 | | Intentionally Left Blank | | | | |
| | | DX-02246 | | Intentionally Left Blank | | | | |
| | | DX-02247 | | Intentionally Left Blank | | | | |
| | | DX-02248 | | Intentionally Left Blank | | | | |
| | | DX-02249 | | Deposition of Lee Guillory, August 22, 2008 - Ex. 51 Sewer Lift Color Photos | MEB487-000009742 | MEB487-000009743 | 2 | |
| | | DX-02250 | | Intentionally Left Blank | | | | |
| | | DX-02251 | | Intentionally Left Blank | | | | |
| | | DX-02252 | | Intentionally Left Blank | | | | |
| | | DX-02253 | | Intentionally Left Blank | | | | |
| | | DX-02254 | | Intentionally Left Blank | | | | |
| | | DX-02255 | | Intentionally Left Blank | | | | |
| | | DX-02256 | | Intentionally Left Blank | | | | |
| | | DX-02257 | | Intentionally Left Blank | | | | |
| | | DX-02258 | 1/8/2002 | Deposition of Lee Guillory, August 22, 2008 - Ex. 60 1-8-02 Revised Borrow Pit Extension Application | MEB487-000009874 | MEB487-000009888 | 2 | |
| | | DX-02259 | | Intentionally Left Blank | | | | |
| | | DX-02260 | 4/15/2002 | Deposition of Lee Guillory, August 22, 2008 - Ex. 62 4-15-02 Geotech documents re borrow pit | MEB487-000009894 | MEB487-000009899 | 2 | |
| | | DX-02261 | 6/21/2002 | Deposition of Lee Guillory, August 22, 2008 - Ex. 63 6-21-02 Inspectors QAR | MEB487-000009900 | MEB487-000009922 | 2 | |
| | | DX-02262 | 1/21/2004 | Deposition of Lee Guillory, August 22, 2008 - Ex. 64 1-21-04 Inspectors QAR | MEB487-000009923 | MEB487-000009936 | 2 | |
| | | DX-02263 | 1/18/2005 | Deposition of Lee Guillory, August 22, 2008 - Ex. 65 1-18-05 Inspectors QAR | MEB487-000009937 | MEB487-000009947 | 2 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | DX-02264 | 10/31/2004 | Deposition of Lee Guillory, August 22, 2008 - Ex. 66 10-31-04 thru 11-01-04 Inspectors QAR | MEB487-000009948 | MEB487-000009964 | 2 |
| | | DX-02265 | | Deposition of Lee Guillory, August 22, 2008 - Ex. 67 McDonough Marine Excavaton Color Photos | MEB487-000009965 | MEB487-000009971 | 2 |
| | | DX-02266 | 04/00/2001 | Deposition of Lee Guillory, August 22, 2008 - Ex. 68 April 2001 - RECAP Submittal Report | MEB487-000009972 | MEB487-000010051 | 2 |
| | | DX-02267 | 05/00/2002 | Deposition of Lee Guillory, August 22, 2008 - Ex. 69 May 2002 - Saucer Marine RECAP Corrective Action Plan | MEB487-000010052 | MEB487-000010094 | 2 |
| | | DX-02268 | 11/00/2002 | Deposition of Lee Guillory, August 22, 2008 - Ex. 70 Nov. 2002 - Boland Marine RECAP Corrective Action Plan | MEB487-000010095 | MEB487-000010166 | 2 |
| | | DX-02269 | 4/16/2002 | Deposition of Lee Guillory, August 22, 2008 - Ex. 71 4-16-02 Inspectors QAR | MEB487-000010167 | MEB487-000010215 | 2 |
| | | DX-02270 | 05/00/2003 | Deposition of Lee Guillory, August 22, 2008 - Ex. 72 May 2003 - Saucer Marine - NFAATT Submittal Report | MEB487-000010216 | MEB487-000010290 | 2 |
| | | DX-02271 | 06/00/2005 | Deposition of Lee Guillory, August 22, 2008 - Ex. 73 June 2005 - Boland Marine - NFAATT Submittal Report | MEB487-000010291 | MEB487-000010377 | 2 |
| | | DX-02272 | | Intentionally Left Blank | | | |
| | | DX-02273 | | Intentionally Left Blank | | | |
| | | DX-02274 | 5/26/2005 | Deposition of Lee Guillory, August 22, 2008 - Ex. 76 5-26-05 Ltr from Montegut to WGI re Final Inspection and Completion of Poject | MEB487-000010408 | MEB487-000010408 | 2 |
| | | DX-02275 | 08/00/2005 | Deposition of Lee Guillory, August 22, 2008 - Ex. 77 August 2005 Tech. Completion Report and Record Drawings | MEB487-000010409 | MEB487-000010588 | 2 |
| | | DX-02276 | | Intentionally Left Blank | | | |
| | | DX-02277 | | Intentionally Left Blank | | | |
| | | DX-02278 | | Intentionally Left Blank | | | |
| | | DX-02279 | | Intentionally Left Blank | | | |
| | | DX-02280 | | Intentionally Left Blank | | | |
| | | DX-02281 | | Intentionally Left Blank | | | |
| | | DX-02282 | | Intentionally Left Blank | | | |
| | | DX-02283 | | Intentionally Left Blank | | | |
| | | DX-02284 | | Intentionally Left Blank | | | |
| | | DX-02285 | | Intentionally Left Blank | | | |
| | | DX-02286 | | Intentionally Left Blank | | | |
| | | DX-02287 | | Intentionally Left Blank | | | |
| | | DX-02288 | | Intentionally Left Blank | | | |
| | | DX-02289 | | Intentionally Left Blank | | | |
| | | DX-02290 | | Intentionally Left Blank | | | |
| | | DX-02291 | | Intentionally Left Blank | | | |
| | | DX-02292 | | Intentionally Left Blank | | | |
| | | DX-02293 | | Intentionally Left Blank | | | |
| | | DX-02294 | | Intentionally Left Blank | | | |
| | | DX-02295 | | Intentionally Left Blank | | | |
| | | DX-02296 | | Intentionally Left Blank | | | |
| | | DX-02297 | | Intentionally Left Blank | | | |
| | | DX-02298 | | Intentionally Left Blank | | | |
| | | DX-02299 | 3/7/2012 | Expert Report of Patrick Lucia | MEB471-000000001 | MEB471-000000114 | 2 |
| | | DX-02300 | | Intentionally Left Blank | | | |
| | | DX-02301 | 3/7/2012 | Expert Report of Patrick Lucia: Appendix B: Summary of QARs Pertaining to Boland Marine Transite Excavations | MEB471-000000111 | MEB471-000000114 | 2 |
| | | DX-02302 | | Intentionally Left Blank | | | |
| | | DX-02303 | | Intentionally Left Blank | | | |
| | | DX-02304 | | Intentionally Left Blank | | | |
| | | DX-02305 | | Intentionally Left Blank | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Deposition of Thomas Brandon, April 13, 2012 - Ex. 5: Expert Report of Joseph Dunbar - Geologic Site Characterization East Side | | | | |
| | | DX-02306 | 3/6/2012 | of the Inner Harbor Navigation Canal (IHNC) | MEB540-000000516 | MEB540-000000519 | 2 | |
| | | DX-02307 | | Intentionally Left Blank | | | | |
| | | DX-02308 | | Intentionally Left Blank | | | | |
| | | DX-02309 | | Intentionally Left Blank | | | | |
| | | | | Deposition of Thomas Brandon, April 13, 2012 - Ex. 9: Expert Report of Robert Bea, Appendix B - Development of Lower 9th | | | | |
| | | DX-02310 | 2/1/2012 | Ward Floodwall Analysis Cross-Sections | MEB540-000000529 | MEB540-000000578 | 2 | |
| | | DX-02311 | | Intentionally Left Blank | | | | |
| | | DX-02312 | | Intentionally Left Blank | | | | |
| | | DX-02313 | | Intentionally Left Blank | | | | |
| | | DX-02314 | | Intentionally Left Blank | | | | |
| | | DX-02315 | | Intentionally Left Blank | | | | |
| | | DX-02316 | | Intentionally Left Blank | | | | |
| | | DX-02317 | | Intentionally Left Blank | | | | |
| | | DX-02318 | | Intentionally Left Blank | | | | |
| | | DX-02319 | | Intentionally Left Blank | | | | |
| | | DX-02320 | | Intentionally Left Blank | | | | |
| | | DX-02321 | | Intentionally Left Blank | | | | |
| | | DX-02322 | | Intentionally Left Blank | | | | |
| | | DX-02323 | | Intentionally Left Blank | | | | |
| | | DX-02324 | | Intentionally Left Blank | | | | |
| | | DX-02325 | | Intentionally Left Blank | | | | |
| | | DX-02326 | | Intentionally Left Blank | | | | |
| | | DX-02327 | | Intentionally Left Blank | | | | |
| | | DX-02328 | | Intentionally Left Blank | | | | |
| | | DX-02329 | | Intentionally Left Blank | | | | |
| | | DX-02330 | | Intentionally Left Blank | | | | |
| | | DX-02331 | | Intentionally Left Blank | | | | |
| | | DX-02332 | | Intentionally Left Blank | | | | |
| | | DX-02333 | | Intentionally Left Blank | | | | |
| | | DX-02334 | | Intentionally Left Blank | | | | |
| | | DX-02335 | | Intentionally Left Blank | | | | |
| | | DX-02336 | | Intentionally Left Blank | | | | |
| | | DX-02337 | | Intentionally Left Blank | | | | |
| | | DX-02338 | | Intentionally Left Blank | | | | |
| | | DX-02339 | | Intentionally Left Blank | | | | |
| | | DX-02340 | | Intentionally Left Blank | | | | |
| | | DX-02341 | | Intentionally Left Blank | | | | |
| | | DX-02342 | | Intentionally Left Blank | | | | |
| | | DX-02343 | | Intentionally Left Blank | | | | |
| | | DX-02344 | | Intentionally Left Blank | | | | |
| | | DX-02345 | | Intentionally Left Blank | | | | |
| | | DX-02346 | | Intentionally Left Blank | | | | |
| | | DX-02347 | | Intentionally Left Blank | | | | |
| | | DX-02348 | | Intentionally Left Blank | | | | |
| | | DX-02349 | | Intentionally Left Blank | | | | |
| | | DX-02350 | | Intentionally Left Blank | | | | |
| | | DX-02351 | | Intentionally Left Blank | | | | |
| | | DX-02352 | | Intentionally Left Blank | | | | |

| | | DX-02353 | | Intentionally Left Blank | | | | |
|---|---|---|---|---|---|---|---|---|
| | | DX-02354 | | Intentionally Left Blank | | | | |
| | | DX-02355 | | Intentionally Left Blank | | | | |
| | | DX-02356 | | Intentionally Left Blank | | | | |
| | | DX-02357 | | Intentionally Left Blank | | | | |
| | | DX-02358 | | Intentionally Left Blank | | | | |
| | | DX-02359 | | Intentionally Left Blank | | | | |
| | | DX-02360 | | Intentionally Left Blank | | | | |
| | | DX-02361 | | Intentionally Left Blank | | | | |
| | | DX-02362 | | Intentionally Left Blank | | | | |
| | | DX-02363 | | Intentionally Left Blank | | | | |
| | | DX-02364 | | Intentionally Left Blank | | | | |
| | | DX-02365 | | Intentionally Left Blank | | | | |
| | | DX-02366 | | Intentionally Left Blank | | | | |
| | | DX-02367 | | Intentionally Left Blank | | | | |
| | | DX-02368 | | Intentionally Left Blank | | | | |
| | | DX-02369 | | Intentionally Left Blank | | | | |
| | | DX-02370 | | Intentionally Left Blank | | | | |
| | | DX-02371 | | Intentionally Left Blank | | | | |
| | | DX-02372 | | Intentionally Left Blank | | | | |
| | | DX-02373 | | Intentionally Left Blank | | | | |
| | | DX-02374 | | Intentionally Left Blank | | | | |
| | | DX-02375 | | Intentionally Left Blank | | | | |
| | | DX-02376 | | Intentionally Left Blank | | | | |
| | | DX-02377 | | Intentionally Left Blank | | | | |
| | | DX-02378 | | Intentionally Left Blank | | | | |
| | | DX-02379 | | Intentionally Left Blank | | | | |
| | | DX-02380 | | Intentionally Left Blank | | | | |
| | | DX-02381 | | Intentionally Left Blank | | | | |
| | | DX-02382 | | Intentionally Left Blank | | | | |
| | | DX-02383 | | Intentionally Left Blank | | | | |
| | | DX-02384 | | Intentionally Left Blank | | | | |
| | | DX-02385 | | Intentionally Left Blank | | | | |
| | | DX-02386 | | Intentionally Left Blank | | | | |
| | | DX-02387 | | Intentionally Left Blank | | | | |
| | | DX-02388 | | Intentionally Left Blank | | | | |
| | | DX-02389 | | Intentionally Left Blank | | | | |
| | | DX-02390 | | Intentionally Left Blank | | | | |
| | | DX-02391 | | Intentionally Left Blank | | | | |
| | | DX-02392 | | Intentionally Left Blank | | | | |
| | | DX-02393 | | Intentionally Left Blank | | | | |
| | | DX-02394 | | Intentionally Left Blank | | | | |
| | | DX-02395 | | Intentionally Left Blank | | | | |
| | | DX-02396 | | Intentionally Left Blank | | | | |
| | | DX-02397 | | Intentionally Left Blank | | | | |
| | | DX-02398 | | Intentionally Left Blank | | | | |
| | | DX-02399 | | Intentionally Left Blank | | | | |
| | | DX-02400 | | Intentionally Left Blank | | | | |
| | | DX-02401 | | Intentionally Left Blank | | | | |
| | | DX-02402 | | Intentionally Left Blank | | | | |
| | | DX-02403 | | Intentionally Left Blank | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DX-02404 | | Intentionally Left Blank | | | |
| | DX-02405 | | Intentionally Left Blank | | | |
| | DX-02406 | | Intentionally Left Blank | | | |
| | DX-02407 | | Intentionally Left Blank | | | |
| | DX-02408 | | Intentionally Left Blank | | | |
| | DX-02409 | | Intentionally Left Blank | | | |
| | DX-02410 | | Intentionally Left Blank | | | |
| | DX-02411 | | Intentionally Left Blank | | | |
| | DX-02412 | 11/29/2006 | 11/29/06 Email from Young to Vroman & Vojkovich re Paper "Lessons Learned from the Levee Failures in the New Orleans Area…" | John Grieshaber Dep Ex.19 | John Grieshaber Dep Ex.19 | 2 |
| | DX-02413 | | Intentionally Left Blank | | | |
| | DX-02414 | | Intentionally Left Blank | | | |
| | DX-02415 | | Intentionally Left Blank | | | |
| | DX-02416 | | Intentionally Left Blank | | | |
| | DX-02417 | | Intentionally Left Blank | | | |
| | DX-02418 | | Intentionally Left Blank | | | |
| | DX-02419 | | Intentionally Left Blank | | | |
| | DX-02420 | | Intentionally Left Blank | | | |
| | DX-02421 | | Intentionally Left Blank | | | |
| | DX-02422 | | Intentionally Left Blank | | | |
| | DX-02423 | | Intentionally Left Blank | | | |
| | DX-02424 | | Intentionally Left Blank | | | |
| | DX-02425 | | Intentionally Left Blank | | | |
| | DX-02426 | | Intentionally Left Blank | | | |
| | DX-02427 | | Intentionally Left Blank | | | |
| | DX-02428 | | Intentionally Left Blank | | | |
| | DX-02429 | | Intentionally Left Blank | | | |
| | DX-02430 | | Intentionally Left Blank | | | |
| | DX-02431 | | Intentionally Left Blank | | | |
| | DX-02432 | | Intentionally Left Blank | | | |
| | DX-02433 | 1/14/2009 | Table: "St Bernard Parish Lift Stations" | St. Bernard Pub. Works Dep. Ex. 02 | St. Bernard Pub. Works Dep. Ex. 02 | |
| | DX-02434 | | Intentionally Left Blank | | | |
| | DX-02435 | | Intentionally Left Blank | | | |
| | DX-02436 | | Intentionally Left Blank | | | |
| | DX-02437 | 6/3/2010 | Trial Testimony: Melvin Spinks: In re Katrina Canal Breaches Consolidated Litigation (BARGE); Author: Spinks, M. | MEB550-000000001 | MEB550-000000134 | 2 |
| | DX-02438 | 08/00/2004 | Initiation of Movement of Quartz Particles; Authors: Wilbert Lick, Lijun, and Joe Gaulani | MEB550-000000858 | MEB550-000000866 | 2 |
| | DX-02439 | | Intentionally Left Blank | | | |
| | DX-02440 | | Area Map of Plaintiffs' Homes | WGII Taylor Daubert Mot. Ex. 7 | WGII Taylor Daubert Mot. Ex. 7 | 2 |
| | DX-02441 | | Fugro Master Cost Track for Invoicing (excerpt) | WGII Bea Daubert Motion Ex. 07 | WGII Bea Daubert Motion Ex. 07 | 2 |
| | DX-02442 | | Table of Dr. Bea's Evidence Related to North Breach Cross-Sections | WGII Bea Daubert Motion Ex. 14 | WGII Bea Daubert Motion Ex. 14 | 2 |
| | DX-02443 | 4/30/2012 | Declaration of Dr. Francisco Silva-Tulla | WGII Bea Daubert Motion Ex. 15 | WGII Bea Daubert Motion Ex. 15 | 2 |
| | DX-02444 | 4/29/2012 | Figure 1: Boland Marine Borehole Map | WGII Bea Daubert Motion Ex. 17 | WGII Bea Daubert Motion Ex. 17 | 2 |
| | DX-02445 | | Figure showing location of Dr. Bea's Saucer Marine Cross-Sections | WGII Bea Daubert Motion Ex. 21 | WGII Bea Daubert Motion Ex. 21 | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | DX-02446 | 00/00/2004 | Craig, R.F., *Soil Mechanics* (7th ed.) | | | 2 | |
| | DX-02447 | 00/00/1992 | Anderson, M.P. & Woessner, W.W., "Applied Groundwater Modeling: Simulation of Flow and Advective Transport" | | | 2 | |
| | DX-02448 | | Intentionally Left Blank | | | | |
| | DX-02449 | | Intentionally Left Blank | | | | |
| | DX-02450 | | Intentionally Left Blank | | | | |
| | DX-02451 | 00/00/1948 | Terzaghi, K., et al., "Soil Mechanics in Engineering Practice" (1st ed.) | | | 2 | |
| | DX-02452 | | Intentionally Left Blank | | | | |
| | DX-02453 | 6/20/2011 | Agreement with Fugro Consultants | WGII Bea Daubert Motion Ex. 40 | WGII Bea Daubert Motion Ex. 40 | 2 | |
| | DX-02454 | 5/30/2012 | Declaration of Dr. Francisco Silva-Tulla | WGII Bea Daubert Motion Ex. 57 | WGII Bea Daubert Motion Ex. 57 | 2 | |
| | DX-02455 | 00/00/1970 | Whitman, R.V., *The Response of Soils to Dynamic Loads* | | | 2 | |
| | DX-02456 | 00/00/1966 | Clark, S.P., *Handbook of Physical Constants* | | | 2 | |
| | DX-02457 | 00/00/1996 | Terzaghi, K., et al., "Soil Mechanics in Engineering Practice" (3d ed.) | | | 2 | |
| | DX-02458 | 00/00/2009 | Geo-Slope International Ltd., "Seepage Modeling with SEEP/W 2007" (4th ed.) | | | 2 | |
| | DX-02459 | 5/30/2012 | Declaration of Dr. T. William Lambe | WGII Bea Daubert Motion Ex. 63 | WGII Bea Daubert Motion Ex. 63 | 4 | |
| | DX-02460 | 3/29/2006 | 03/29/06 Letter to Liberty Mutual from Kenny Armstrong | LMIC-ARMS 0136-138; 0150-0153 | LMIC-ARMS 0136-138; 0150-0153 | 3 | |
| | DX-02461 | 6/29/2006 | Estimated cost of repairs to Armstrong Home from Liberty Mutual | LMIC-ARMS 0154 | LMIC-ARMS 0162 | 3 | |
| | DX-02462 | | Handwritten contents list prepared by Ethel Coats | WGII Taylor Daubert Motion Ex. 23 | WGII Taylor Daubert Motion Ex. 23 | | |
| | DX-02463 | | FEMA Claim File (Alvin Livers); Author: FEMA | MEB449-000000018 | MEB449-000000025 | 3 | |
| | DX-02464 | | FEMA Claim File (Clifford Washington); Author: FEMA | MEB449-000000581 | MEB449-000000879 | 3 | |
| | DX-02465 | | FEMA Claim File (Ethel Mae Coats); Author: FEMA | MEB449-000000255 | MEB449-000000368 | 3 | |
| | DX-02466 | | FEMA Claim File (Fred Holmes); Author: FEMA | MEB449-000000195 | MEB449-000000254 | 3 | |
| | DX-02467 | | FEMA Claim File (Kenneth and Jeannine Armstrong); Author: FEMA | MEB449-000000369 | MEB449-000000580 | 3 | |
| | DX-02468 | | Intentionally Left Blank | | | | |
| | DX-02469 | | Intentionally Left Blank | | | | |
| | DX-02470 | | Intentionally Left Blank | | | | |
| | DX-02471 | | Intentionally Left Blank | | | | |
| | DX-02472 | | Intentionally Left Blank | | | | |
| | DX-02473 | | Intentionally Left Blank | | | | |
| | DX-02474 | | Intentionally Left Blank | | | | |
| | DX-02475 | | Intentionally Left Blank | | | | |
| | DX-02476 | | Intentionally Left Blank | | | | |
| | DX-02477 | | Intentionally Left Blank | | | | |
| | DX-02478 | | Intentionally Left Blank | | | | |
| | DX-02479 | | Intentionally Left Blank | | | | |
| | DX-02480 | | Intentionally Left Blank | | | | |
| | DX-02481 | | Intentionally Left Blank | | | | |
| | DX-02482 | | Intentionally Left Blank | | | | |
| | DX-02483 | | Intentionally Left Blank | | | | |
| | DX-02484 | | Intentionally Left Blank | | | | |
| | DX-02485 | | Intentionally Left Blank | | | | |
| | DX-02486 | | Intentionally Left Blank | | | | |
| | DX-02487 | | Intentionally Left Blank | | | | |
| | DX-02488 | | Intentionally Left Blank | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | DX-02489 | | Intentionally Left Blank | | | | |
| | DX-02490 | | Intentionally Left Blank | | | | |
| | DX-02491 | | Intentionally Left Blank | | | | |
| | DX-02492 | | Intentionally Left Blank | | | | |
| | DX-02493 | | Intentionally Left Blank | | | | |
| | DX-02494 | | Intentionally Left Blank | | | | |
| | DX-02495 | | Intentionally Left Blank | | | | |
| | DX-02496 | | Intentionally Left Blank | | | | |
| | DX-02497 | | Intentionally Left Blank | | | | |
| | DX-02498 | | Digital copies of the GeoStudios input files and output files used to perform analyses for the RESIN Sherman Island Pilot Project 2 Seepage Report titled A Method to Determine Probability of Failure Caused by Seepage Under Levees, Sherman Island Pilot Project, including any SEEP/W or SLOPE/W files used. | | | 2 | |
| | DX-02499 | | Digital copies of the Matlab input files and output files used to perform analyses for the RESIN Sherman Island Pilot Project 2 Seepage Report titled A Method to Determine Probability of Failure Caused by Seepage Under Levees, Sherman Island Pilot Project. | | | 2 | |
| | DX-02500 | 12/00/1999 | A Case History of Embankment Failure: Geological and Geotechnical Aspects of the Celotex Levee Failure, New Orleans, Louisiana, Technical Report GL-99-11, USAE Waterways Experiment Station, Vicksburg, MS | ERD031-000000407 | ERD031-000000500 | 2 | |
| | DX-02501 | 01/00/2006 | A Century of Subsidence: Change in New Orleans DEMs Relative to MGL 1895 to 1999/2002. GIS Maps Prepared for The Federal Emergency Management Agency, URS Consultants, Baton Rouge LA | MEB475-000169383 | MEB475-000169383 | 2 | |
| | DX-02502 | 07/00/2003 | Active Geologic Faults and Land Changes in Southeastern Louisiana, Coastal Environments Inc., report funded and prepared for USACE New Orleans District | NED268-000000001 | NED268-000000203 | 2 | |
| | DX-02503 | 12/5/2000 | Asbestos Survey, Inner-Harbor Navigation Canal for US Army Corps of Engineers, New Orleans District. URS Project #08768 -027-149; Author: URS | WGI038832 | WGI039040 | | |
| | DX-02504 | 00/00/2012 | ASTM A328 - 07 (revised 2012): Standard Specification for Steel Sheet Piling; Author: American Society for Testing and Materials (ASTM) | MEB557-000000002 | MEB557-000000003 | | |
| | DX-02505 | 00/00/2011 | ASTM A370 - 11a: Standard Test Methods and Definitions for Mechanical Testing of Steel Products; Author: American Society for Testing and Materials (ASTM) | | | | |
| | DX-02506 | 00/00/2008 | ASTM D2573 - 08: Standard Test Method for Field Vane Shear Test in Cohesive Soil; Author: American Society for Testing and Materials (ASTM) | | | | |
| | DX-02507 | 00/00/2007 | ASTM D2974-07a: Standard Test Methods for Moisture, Ash, and Organic Matter of Peat and Other Organic Soils | MEB556-000000001 | MEB556-000000004 | | |
| | DX-02508 | 00/00/2006 | ASTM D4186 - 06: Standard Test Method for One-Dimensional Consolidation Properties of Saturated Cohesive Soils Using Controlled-Strain Loading; Author: American Society for Testing and Materials (ASTM) | MEB557-000000004 | MEB557-0000000018 | | |
| | DX-02509 | 00/00/2010 | ASTM D5084 - 10: Standard Test Methods for Measurement of Hydraulic Conductivity of Saturated Porous Materials Using a Flexible Wall Permeameter; Author: American Society for Testing and Materials (ASTM) | | | | |
| | DX-02510 | 00/00/2000 | ASTM D5778: Standard Test Method for Electronic Friction Cone and Piezocone Penetration Testing of Soil; Author: American Society for Testing and Materials (ASTM) | MEB543-000000299 | MEB543-000000317 | | |

| | | | | | |
|---|---|---|---|---|---|
| | DX-02511 | 00/00/2011 | ASTM D653 - 11: Standard Terminology Relating to Soil, Rock, and Contained Fluids; Author: American Society for Testing and Materials (ASTM) | | | |
| | DX-02512 | 00/00/0000 | Autocad detail for PZ 27; Author: Seaboard Steel Corporation | MEB550-000000135 | MEB550-000000135 | 2 |
| | DX-02513 | | Bethlehem Steel Sheet Piling.pdf; Author: Bethlehem Steel Sheet Piling | MEB514-000000367 | MEB514-000000415 | 2 |
| | DX-02514 | | Intentionally Left Blank | | | |
| | DX-02515 | 11/23/2011 | Boring Logs Considered by Naymik North_Breach_Well_Cross_Sections | MEB535-000000138 | MEB535-000000144 | 2 |
| | DX-02516 | 11/23/2011 | Boring Logs Considered by Naymik School_Site_Well_Cross_Sections | MEB535-000000145 | MEB535-000000151 | 2 |
| | DX-02517 | 11/23/2011 | Boring Logs Considered by Naymik South_Breach_Well_Cross_Sections | MEB535-000000199 | MEB535-000000205 | 2 |
| | DX-02518 | 11/23/2011 | Boring Logs Considered by Naymik South_EBIA_Well_Cross_Sections | MEB535-000000206 | MEB535-000000212 | 2 |
| | DX-02519 | 11/17/2011 | Boring Logs Considered by Naymik Standpipe_Piezometer_Cross_Sections | MEB535-000000213 | MEB535-000000222 | 2 |
| | DX-02520 | | Intentionally Left Blank | | | |
| | DX-02521 | 00/00/2008 | Case Histories in Soil and Rock Erosion: Woodrow Wilson Bridge, Brazos River Meander, Normandy Cliffs, and New Orleans Levees, 2007 Ralph Peck Lecture, ASCE Journal of Geotechnical and Geoenvironmental Engineering, Vol. 134, No. 1; Author: Briaud, J. L. | WGP025-000007523 | WGP025-000007607 | 2 |
| | DX-02522 | 06/00/1947 | Classification and identification of soils. Transactions ASCE, v.113:901-992.; Author: Casagrande, A. | MEB557-000000019 | MEB557-000000033 | 2 |
| | DX-02523 | 00/00/1997 | Cone Penetration Testing in Geotechnical Practice. E&F Spoon Press, London, England; Author: Lunne, T.; Robertson, P.K.; Powell, J. | MEB561-000000125 | MEB561-000000458 | 2 |
| | DX-02524 | 00/00/2010 | Connecting the Lower Ninth Ward 'Dots' - Understanding the potential implications of observed water seepage and associated clues in vicinity of the south breach that developed in Lower Ninth Ward during hurricane Katrina, 2010; Author: Bea, R.G | | | 2 |
| | DX-02525 | | Intentionally Left Blank | | | |
| | DX-02526 | 04/00/2000 | Delta Subsidence in California, the sinking heart of the State, Fact Sheet FS-005-00, US Dept. of the Interior, US Geological Survey; Author: U.S. Geological Survey (USGS) | MEB545-000000046 | MEB545-000000049 | 2 |
| | DX-02527 | | Intentionally Left Blank | | | |
| | DX-02528 | | Intentionally Left Blank | | | |
| | DX-02529 | | Intentionally Left Blank | | | |
| | DX-02530 | 02/00/1969 | Determining the ratio of horizontal to vertical permeability by aquifer-test analysis. – Water Resources Res., Vol. 5, 196 -214; Author: Weeks, E.P. | MEB548-000001874 | MEB548-000001892 | 2 |
| | DX-02531 | 05/00/2008 | Development of the New Orleans Flood Protection System Prior to Hurricane Katrina, ASCE Journal of Geotechnical and Geoenvironmental Engineering, v. 134:5 (May), pp. 602 -617.; Author: Rogers, J.D. | MEB548-000001312 | MEB548-000001327 | 2 |
| | DX-02532 | 00/00/1950 | Diffusion of Submerged Jets, Transactions of the American Society of Civil Engineers, ASCE, VA, 115; Author: Albertson, M.L.; Dai, Y.B.; Johnson, R.A.; Rouse, H | MEB550-000001822 | MEB550-000001881 | 2 |
| | DX-02533 | 10/1/1961 | Directional permeability in anisotropic porous media. Water Resources Center Contribution No. 31, University of California, Berkeley.; Author: Marcus, J.H.; Evenson, D.E. | | | 2 |
| | DX-02534 | 12/12/1998 | DIVR 1110-1-400: Soil Mechanic Data - Part 6, Landside Seepage and Berms for Mississippi River and Major Tributary Levees; Author: USACE | | | 2 |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | DX-02535 | 00/00/1985 | Drawing 414-478-D1, 417-478-D1, 420-474-D1, 414-476-D1, 414,478-D1 | MEB550-000000486 | MEB550-000000503 | 2 |
| | | DX-02536 | 11/17/2005 | Effects of Geological Faults on Levee Failures in South Louisiana, Prepared for presentation and discussion to U.S. Senate Committee on Environment and Public Works | MVD007-000003403 | MVD007-000003431 | 2 |
| | | DX-02537 | 00/00/1983 | Elastic Constants and Tensile Strength of Anisotropic Rocks. Proceedings of the Fifth International Congress on Rock Mechanics, ISRM, Melbourne, pp. A189-A196.; Author: Amadei, B.; Rogers, J. D.; Goodman, R.E. | MEB548-000000270 | MEB548-000000277 | 2 |
| | | DX-02538 | 5/1/2005 | Engineer Technical Letter (ETL) 1110-2-569: Design Guidance for Levee Underseepage; Author: USACE | MEB543-000000548 | MEB543-000000556 | 2 |
| | | DX-02539 | 00/00/1982 | Engineering geology of New Orleans, Reviews in Engineering Geology, Geological Society of America, Vol. 6; Author: Kolb, C.R.; Saucier, R.T. | MEB550-000000504 | MEB550-000000523 | 2 |
| | | DX-02540 | 00/00/1959 | Engineering Geology of the Mississippi Valley. ASCE Transactions, 124, 633-656.; Author: Kolb, C.R.; Shockley, W.G. | MEB548-000000134 | MEB548-000000159 | 2 |
| | | DX-02541 | 02/00/2001 | Erosion Function Apparatus for Scour Rate Predictions, ASCE Journal of Geotechnical and Geoenvironmental Engineering, 127(2); Author: Briaud, J. L.; Ting, F.; Chen, H. C.; Cao, Y.; Han, S. W.; Kwak, K. | MEB492-000001748 | MEB492-000001756 | 2 |
| | | DX-02542 | 02/00/2011 | Evaluation of Potential for Erosion in Levees and Levee Foundations, Report of a study performed by the Virginia Tech Center for Geotechnical Practice and Research, CGPR #64; Author: Duncan, J. M.; O'Neil, B.; Brandon, T. L.; VandenBerge, D. R. | MEB543-000000072 | MEB543-000000111 | 2 |
| | | DX-02543 | 10/4/2007 | Extract from Protection Alternatives for Levees and Floodwalls in Southeast Louisiana:  Phase One Evaluation | MEB492-000001800 | MEB492-000001840 | 2 |
| | | DX-02544 | | Intentionally Left Blank | | | |
| | | DX-02545 | 04/00/2000 | Factors of Safety and Reliability in Geotechnical Engineering, Journal Geotechnical and Geoenvironmnetal Engineering 126:4; Author: Duncan, J.M. | EDP-217-000002689 | EDP-217-000002698 | 2 |
| | | DX-02546 | 00/00/1966 | Fault and salt map of South Louisiana. Gulf Coast Association of Geological Societies; Author: Wallace, W.E. | MEB557-000000001 | MEB557-000000001 | 2 |
| | | DX-02547 | 00/00/1962 | Field Trip No. 9, Coastal Louisiana Swamps and Marshlands, Geology of the Gulf Coasts and Central Texas and Guidbooks of Excursions, Rainwater and Zingula Editors, Houston Geological Society, Houston, TX, Authors: Gould; Morgan | MEB495-000000404 | MEB495-000000463 | 2 |
| | | DX-02548 | 05/00/1982 | Foundations and Earth Structures, Design Manual 7.2, Alexandria, VA; Author: The Naval Facilities Engineering Command (NAVFAC ) | MEB550-000000531 | MEB550-000000796 | 2 |
| | | DX-02549 | | Intentionally Left Blank | | | |
| | | DX-02550 | | Intentionally Left Blank | | | |
| | | DX-02551 | 3/13/2012 | Geocomp File Summary | MEB475-000000001 | MEB475-000000002 | 2 |
| | | DX-02552 | 00/00/0000 | Geological Investigation Mississippi River Deltaic and Marine Deposits, Spanish Fort, LA,  spanishFort_a (Dunbar Reliance) | MEB495-000000588 | MEB495-000000588 | 2 |
| | | DX-02553 | 00/00/0000 | Geological Investigation Mississippi River Deltaic Plain Distribution of Deltaic and Marine Deposits New Orleans, LA, newOrleans_a (Dunbar Reliance) | MEB495-000000586 | MEB495-000000586 | 2 |
| | | DX-02554 | 00/00/0000 | Geological Investigation Mississippi River Deltaic Plain Section A-A' Spanish Fort, LA, spanishFort_b (Dunbar Reliance) | MEB495-000000589 | MEB495-000000589 | 2 |
| | | DX-02555 | 00/00/0000 | Geological Investigation Mississippi River Deltaic Plain Sections A-A' and B-B' New Orleans, LA, newOrleans_b (Dunbar Reliance) | MEB495-000000587 | MEB495-000000587 | 2 |
| | | DX-02556 | 00/00/0000 | Geological Investigation Mississippi River Deltaic Plain Sections B-B' and C-C' Spanish Fort, LA, spanishFort_c (Dunbar Reliance) | MEB495-000000590 | MEB495-000000590 | 2 |
| | | DX-02557 | 09/00/1969 | Geology of Backswamp Deposits in the Atchafalaya Basin, Louisiana, Technical Report S-69-8, USAE Waterways Experiment Station, Vicksburg, MS; Author: Krinitzsky, E. L.; Smith, F. L. | ERD031-000000688 | ERD031-000000779 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| DX-02558 | 07/00/1958 | Geology of the Mississippi River deltaic plain. Technical Report No. 3-483, Vol 1 and 2, U.S. Army Engineer Waterways Experiment Station, Vicksburg, MS | MEB495-000000464 | MEB495-000000585 | 2 |
| DX-02559 | 00/00/2007 | Guideline to Cone Penetration Testing for Geotechnical Engineering, Gregg Drilling and Testing, Inc., 2nd Edition; Author: Robertson, P.K.; Cabal, K. | MEB543-000000142 | MEB543-000000267 | 2 |
| DX-02560 | 00/00/1984 | Handbook for Pile Supported Foundations, G.G. Printing Co., Kenner, Louisiana | | | 2 |
| DX-02561 | | Intentionally Left Blank | | | |
| DX-02562 | 00/00/1962 | Hydraulic Flow Through Saturated Clay, Proceedings Of The Ninth National Conference On Clays And Clay Minerals; Author: Olsen, H. W. | MEB550-000000806 | MEB550-000000836 | 2 |
| DX-02563 | | Intentionally Left Blank | | | |
| DX-02564 | | Intentionally Left Blank | | | |
| DX-02565 | | Intentionally Left Blank | | | |
| DX-02566 | | Intentionally Left Blank | | | |
| DX-02567 | | Intentionally Left Blank | | | |
| DX-02568 | | Intentionally Left Blank | | | |
| DX-02569 | 10/1/2007 | IHNC Levee and MRGO Levee and Control Structure Evaluations; Author: Bea, Robert; Storesund, Rune; Cobos-Roa, Diego | XRB002-000000006 | XRB002-000000009 | 2 |
| DX-02570 | 10/25/2005 | IHNC Overview (Spreadsheet) | MEB514-000000264 | MEB514-000000264 | 2 |
| DX-02571 | 11/19/2005 | IHNC potential modifications  (Spreadsheet) | MEB514-000000308 | MEB514-000000308 | 2 |
| DX-02572 | 3/8/2006 | IHNC Projects as of 08 Mar 06 | MEB514-000000265 | MEB514-000000265 | 2 |
| DX-02573 | 10/15/2006 | IHNC Protection Elevations (Spreadsheet) (Marr Reliance) | MEB514-000000284 | MEB514-000000290 | 2 |
| DX-02574 | 10/15/2005 | IHNC Protection FOS (Spreadsheet) | MEB514-000000291 | MEB514-000000294 | 2 |
| DX-02575 | 10/2/2005 | Photo: IHNC West Central Photos 02Oct2005 (Dunbar Reliance) | MEB495-000000315 | MEB495-000000343 | 2 |
| DX-02576 | 9/10/2005 | Photo: IHNC West Central Photos 10Sep2005 (Dunbar Reliance) | MEB495-000000345 | MEB495-000000357 | 2 |
| DX-02577 | 11/9/2005 | Photo: IHNC West Photos 09Nov2005 (Dunbar Reliance) | MEB495-000000204 | MEB495-000000209 | 2 |
| DX-02578 | 10/4/2005 | Photo: IHNC West RR xing Photos 04Oct2005 (Dunbar Reliance) | MEB495-000000358 | MEB495-000000372 | 2 |
| DX-02579 | 10/2/2005 | Photo: IHNC West South Photos 02Oct2005 (Dunbar Reliance) | MEB495-000000373 | MEB495-000000377 | 2 |
| DX-02580 | 2/20/2007 | Investigation of Levee Performance in Hurricane Katrina: Levee Failures Along the Inner Harbor Navigation Canal; for Mini Symposium (3): Performance Evaluation and Analyses of the New Orleans Levee System in Hurricane Katrina: Final Program, ASCE GeoInstitute, Geo-Denver 2007 | MEB548-000004699 | MEB548-000004767 | 2 |
| DX-02581 | | Intentionally Left Blank | | | 2 |
| DX-02582 | | Intentionally Left Blank | | | |
| DX-02583 | 11/00/2008 | Methods for evaluating permeability of soils, Center for Geotechnical Practice and Research, Report #51, Virginia Tech; Author: Duncan, J. M. | MEB550-000000136 | MEB550-000000160 | 2 |
| DX-02584 | 9/5/2008 | MVN Piezometer Readings | MEB473-000009182 | MEB473-000009216 | 2 |
| DX-02585 | 3/20/2008 | MVN Piezometer Readings, PZ10 | MEB473-000014073 | MEB473-000014145 | 2 |
| DX-02586 | 9/5/2008 | MVN Piezometer Readings, PZ1-7 | MEB473-000010833 | MEB473-000011057 | 2 |
| DX-02587 | 9/5/2008 | MVN Piezometer Readings, Raw Data | MEB473-000012257 | MEB473-000014072 | 2 |
| DX-02588 | 00/00/0000 | Photo: North Breach Joe Photos (Marr Reliance) | MEB475-000168976 | MEB475-000168983 | 2 |
| DX-02589 | 00/00/1984 | Permeability of compacted granular materials, Canadian Geotechnical Journal, 21(4); Author: Kenney, T.C.; Lau, D.; Ofoegbu, G.I. | | | 2 |
| DX-02590 | 06/00/1975 | Pleistocene Sediments of the New Orleans -Lake Pontchartrain Area, Technical Report No. S-75-6, U.S. Army Engineer Waterways Experiment Station, Vicksburg MS.; Author: Kolb, C.R.; Smith, F.L.; Silva, R.C. | FMA053-000001747 | FMA053-000001806 | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | DX-02591 | | Intentionally Left Blank | | | | |
| | DX-02592 | 00/00/1967 | Recent deltaic deposits of the Mississippi River: Their development and chronology, Transactions 17th annual meeting, Gulf Coast Association of Geological Societies, San Antonio, TX; Author: Frazier, D. E. | XPP001-000000018 | XPP001-000000042 | 2 | |
| | DX-02593 | 00/00/1960 | Recent Mississippi River sedimentation and peat accumulation, 4th International Congress, Carboniferous stratigraphy and geology, Heerlen, Holland, 1958, Compte Rendu; Author: Fisk, H. N. | MEB495-000000379 | MEB495-000000392 | 2 | |
| | DX-02594 | 00/00/2011 | Report 3, NAE/NRC Committee on New Orleans Regional Hurricane Protection Project, The National Academies Press, Washington, DC | | | 2 | |
| | DX-02595 | 00/00/2012 | Scour Below an Overfall: Part II. Prediction, Transactions of the American Society of Agricultural Engineers, 45(4): 957 -964. Albertson et al. (1950)--cited in Hanson, G.J., Robinson, K.M. and Cook, K.R. (2002) | MEB492-000001841 | MEB492-000001848 | 2 | |
| | DX-02596 | 08/00/2009 | Simplified Method for Estimating Scour at Bridges, Texas Department of Transportation Report No. 0 -5505-1; Author: Briaud, J.L.; Govindasamy, A.V.; Chen, H.C.; Elsbury, K.; Gardoni, P.; Kim, D.; Mathewson, C.; Olivera, F. | MEB550-000001003 | MEB550-000001484 | 2 | |
| | DX-02597 | 10/15/2005 | Soft soils under levee sank city, Bea drawing on peat | MEB473-000006078 | MEB473-000006078 | 2 | |
| | DX-02598 | | Intentionally Left Blank | | | | |
| | DX-02599 | 08/00/1980 | Strength Stress-Strain and Bulk Modulus Parameters for Finite Element Analyses of Stresses and Movement in Soil Masses., Rep No. UCB/GT/80-01, Univ. of California, Berkeley, CA; Author: Duncan, J.M.; Byrne, P.; Wong, K.S.; Mabry, P. | | | 2 | |
| | DX-02600 | 06/00/1979 | Stress Path Method: Second Edition, Journal of the Geotechnical Engineering Division, American Society of Civil Engineers (ASCE) , VA, Vol. 105, No. 6; Author: Lambe, T. William; Marr, W. Allen | MEB550-000001778 | MEB550-000001789 | 2 | |
| | DX-02601 | | Intentionally Left Blank | | | | |
| | DX-02602 | 05/00/2006 | Subsurface Exploration using the Standard Penetration Test and the Cone Penetrometer Test. Environmental & Engineering Geoscience, v.12:2, pp. 161 -179.; Author: Rogers, J.D. | MEB548-000001274 | MEB548-000001292 | 2 | |
| | DX-02603 | 8/28/2005 | SWB_Central_Logs | MEB475-000169512 | MEB475-000169519 | 2 | |
| | DX-02604 | 11/26/2005 | Table - IHNC Breach Status 11-26-05 (Marr Reliance) | MEB514-000000244 | MEB514-000000244 | 2 | |
| | DX-02605 | | Intentionally Left Blank | | | | |
| | DX-02606 | | Intentionally Left Blank | | | | |
| | DX-02607 | | Intentionally Left Blank | | | | |
| | DX-02608 | 7/1/1992 | Threatened Levees on Sherman Island. Stability of Slopes and Embankments-II, ASCE GSP 31, pp. 756 -774.; Author: Foott, R.; Sisson, R.; Bell, R. | MEB548-000003926 | MEB548-000003937 | 2 | |
| | DX-02609 | 06/00/2008 | Transient Head Development due to Flood Induced Seepage under Levees | MEB548-000000920 | MEB548-000000928 | 2 | |
| | DX-02610 | | Intentionally Left Blank | | | | |
| | DX-02611 | | Intentionally Left Blank | | | | |
| | DX-02612 | | Intentionally Left Blank | | | | |
| | DX-02613 | | Intentionally Left Blank | | | | |
| | DX-02614 | | Intentionally Left Blank | | | | |
| | DX-02615 | | Intentionally Left Blank | | | | |
| | DX-02616 | | Intentionally Left Blank | | | | |
| | DX-02617 | | Intentionally Left Blank | | | | |
| | DX-02618 | | Intentionally Left Blank | | | | |
| | DX-02619 | | Intentionally Left Blank | | | | |
| | DX-02620 | | Intentionally Left Blank | | | | |
| | DX-02621 | | Intentionally Left Blank | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DX-02622 | | Intentionally Left Blank | | | |
| | DX-02623 | | Intentionally Left Blank | | | |
| | DX-02624 | | Intentionally Left Blank | | | |
| | DX-02625 | | Intentionally Left Blank | | | |
| | DX-02626 | | Intentionally Left Blank | | | |
| | DX-02627 | | Intentionally Left Blank | | | |
| | DX-02628 | | Intentionally Left Blank | | | |
| | DX-02629 | | Intentionally Left Blank | | | |
| | DX-02630 | | Intentionally Left Blank | | | |
| | DX-02631 | | Intentionally Left Blank | | | |
| | DX-02632 | | Intentionally Left Blank | | | |
| | DX-02633 | | Intentionally Left Blank | | | |
| | DX-02634 | | Intentionally Left Blank | | | |
| | DX-02635 | | Intentionally Left Blank | | | |
| | DX-02636 | | Intentionally Left Blank | | | |
| | DX-02637 | | Intentionally Left Blank | | | |
| | DX-02638 | 8/9/1999 | OUTLINE - REVISION 1 RECOMMENDATION REPORT FOR DEMOLITION AND SITE PREPARATION ACTIVITIES INNER HARBOR NAVIGATION CANAL - EAST BANK INDUSTRIAL AREA NEW ORLEANS, LOUISIANA & COMMENTS ON: MORRISON KNUDSEN'S OUTLINE FOR RECOMMENDATION REPORT FOR DEMOLITION AND SITE PREPARATION ACTIVITIES INNER HARBOR NAVIGATION CANAL EAST BANK INDUSTRIAL ARE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT NEW ORLEANS, LOUISIANA 9 AUG 1999 | WGI054092 | WGI054101 | |
| | DX-02639 | 07/00/2011 | Fugro Boring EBIA-B-12, Sample 2 | *physical exhibit | | 2 |
| | DX-02640 | 07/00/2011 | Fugro Boring EBIA-B-26B, Sample 5 | *physical exhibit | | 2 |
| | DX-02641 | 07/00/2011 | Fugro Boring EBIA-B-26B, Sample 6 | *physical exhibit | | 2 |
| | DX-02642 | 07/00/2011 | Fugro Boring EBIA-B-27, Sample 4 | *physical exhibit | | 2 |
| | DX-02643 | 07/00/2011 | Fugro Boring EBIA-B-27, Sample 5 | *physical exhibit | | 2 |
| | DX-02644 | 07/00/2011 | Middleton Peat, Sample Block | *physical exhibit | | 2 |
| | DX-02645 | 07/00/2011 | Middleton Peat Soil Sample | *physical exhibit | | 2 |
| | DX-02646 | 7/23/2012 | Supplemental Expert Report of Robert A. Dalrymple | | | 2 | 2 |
| | DX-02647 | 7/24/2012 | Supplemental Expert Report of Allen Marr | | | 2 | 2 |
| | DX-02648 | 7/24/2012 | Supplemental Expert Report of Francisco Silva-Tulla | | | 2 | 2 |
| | DX-02649 | 7/25/2012 | Supplemental Expert Report of David Sykora | | | 2 | 2 |
| | DX-02650 | 7/25/2012 | Errata Sheet for Expert Report of Timothy Stark | MEB558-000000001 | MEB558-000000003 | 2 | 2 |
| | DX-02651 | 7/26/2012 | Supplemental Expert Report of J. David Rogers | | | 2 | 2 |
| | DX-02652 | 3/21/2012 | Supplemental Expert Report of Jean-Prieur Du Plessis: Coats Residence - Repair Coast Estimate | | | 2 | |
| | DX-02653 | | Withdrawn by Defendants | | | |
| | DX-02654 | 3/21/2012 | Supplemental Expert Report of Jean-Prieur Du Plessis: Livers Residence - Repair Coast Estimate | | | 2 | |
| | DX-02655 | 3/21/2012 | Supplemental Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate | | | 2 | |
| | DX-02656 | 3/21/2012 | Supplemental Expert Report of Jean-Prieur Du Plessis: Washington Residence - Repair Coast Estimate | | | 2 | |
| | DX-02657 | 3/26/2012 | Supplemental Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate | | | 2 | |
| | DX-02658 | 3/26/2012 | Supplemental Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate | | | 2 | |
| | DX-02659 | | Intentionally Left Blank | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX-02660 | 6/30/2008 | Defendants' Deposition Designations:  30(b)(6) Deposition of Lee Guillory | | | |
| DX-02661 | 8/22/2008 | Defendants' Deposition Designations:  30(b)(6) Deposition of Lee Guillory | | | |
| DX-02662 | 6/27/2008 | Defendants' Deposition Designations:  30(b)(6) Deposition of John Grieshaber | | | |
| DX-02663 | 8/21/2008 | Defendants' Deposition Designations:  30(b)(6) Deposition of John Grieshaber | | | |
| DX-02664 | 4/17/2008 | Defendants' Deposition Designations:  30(b)(6) Deposition of Anne Veigel | | | |
| DX-02665 | 8/18/2008 | Defendants' Deposition Designations:  30(b)(6) Deposition of Dennis O'Conner taken on August 13, 2008 | | | |
| DX-02666 | 7/2/2008 | Defendants' Deposition Designations:  30(b)(6) Deposition of George Bacuta | | | |
| DX-02667 | 12/18/2007 | Defendants' Deposition Designations: Deposition of William Joseph Villavasso, Jr. | | | |
| DX-02668 | 6/3/2008 | Defendants' Deposition Designations:  30(b)(6) Deposition of Frances Arlene Smith | | | |
| DX-02669 | 8/8/2008 | Defendants' Deposition Designations:  Deposition of James Montegut | | | |
| DX-02670 | 4/1/2008 | Defendants' Deposition Designations:  30(b)(6) Deposition of Richard Varuso | | | |
| DX-02671 | 7/17/2008 | Defendants' Deposition Designations:  30(b)(6) Deposition of Richard Pinner | | | |
| DX-02672 | 4/9/2008 | Defendants' Deposition Designations:  30(b)(6) Deposition of Walter Baumy | | | |
| DX-02673 | 6/20/2008 | Defendants' Deposition Designations:  30(b)(6) Deposition of Alvin Clouatre | | | |
| DX-02674 | 4/10/2012 | Defendants' Deposition Designations: Deposition of Diego Cobos-Roa | | | |
| DX-02675 | 10/2/2008 | Defendants' Deposition Designations: 30(b)(6) Deposition of Gerald Dicharry | | | |
| DX-02676 | 7/17/2007 | Defendants' Deposition Designations: Deposition of Ethel Mae Coats | | | |
| DX-02677 | 9/24/2011 | Defendants' Deposition Designations: Deposition of Nathan Morgan | | | |
| DX-02678 | 4/17/2008 | Defendants' Deposition Designations: 30(b)(6) Deposition of Stephen Roe | | | |
| DX-02679 | 4/11/2012 | Deposition of Robert Bea, August 10, 2012: Ex. 59 - 4/11/12 Bea Expert and Rebuttal Reports | | | |
| DX-02680 | 2/1/2012 | Deposition of Robert Bea, August 10, 2012: Ex. 60 - 2/1/12 Bea Expert Report | | | |
| DX-02681 | 4/16/2012 | Deposition of Robert Bea, August 10, 2012: Ex. 61 - Excerpts of 4/16/12 Deposition of Robert Bea | | | |
| DX-02682 | 02/00/2010 | Deposition of Robert Bea, August 10, 2012: Ex. 62 - J. Pina, et al., Formal solution of quasi-static problems | | | |
| DX-02683 | 07/00/2011 | Deposition of Robert Bea, August 10, 2012: Ex. 63 - ASTM D5777-00, Standard Guide for Using the Seismic Refraction Method for Subsurface Investigation | | | |
| DX-02684 | | Deposition of Robert Bea, August 10, 2012: Ex. 64 - Table of Fugro Laboratory Samples with w>100% | | | |
| DX-02685 | | Deposition of Robert Bea, August 10, 2012: Ex. 65 - Handwritten notes re Bea compressibility | | | |

Combined Exhibit List - 09.04.12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | DX-02686 | 00/00/1998 | Deposition of Robert Bea, August 10, 2012: Ex. 66 - V. Batu, Aquifer Hydraulics: A Comprehensive Guide to Hydrogeologic Data Analysis, excerpt Table 2-12 | | | | |
| | DX-02687 | | Deposition of Robert Bea, August 10, 2012: Ex. 67 - Figure #5, Head difference between BEA & BEA 5055 fps, ft | | | | |
| | DX-02688 | 4/3/2012 | Deposition of Robert Bea, August 10, 2012: Ex. 68 - 4/3/12 Bea Rebuttal Report | | | | |
| | DX-02689 | | Deposition of Robert Bea, August 10, 2012: Ex. 69 - Chapter 16, The Effective Stress Concept, pp.241-242 | | | | |
| | DX-02690 | | Deposition of Robert Bea, August 10, 2012: Ex. 70 - Part IV, Soil with Water - No Flow or Steady Flow, pp.274-275 | | | | |
| | DX-02691 | 04/00/2011 | Deposition of Robert Bea, August 10, 2012: Ex. 71 - A Method to Determine Probability of Failure Caused by Seepage Under Levees | | | | |
| | DX-02692 | | Deposition of Robert Bea, August 10, 2012: Ex. 72 - SEEP/W Analysis | | | | |
| | DX-02693 | 5/2/2008 | Deposition of Robert Bea, August 10, 2012: Ex. 73 - Cover Sheet for Proposal to the National Science Foundation | | | | |
| | DX-02694 | | Deposition of Robert Bea, August 10, 2012: Ex. 74 - Graph from Phase 2 Report by Cobos-Roa and Grunauer | | | | |
| | DX-02695 | 4/25/2012 | Deposition of Robert Bea, August 10, 2012: Ex. 75 - Executive Summary from Marr Expert Report | | | | |
| | DX-02696 | 4/28/2004 | Minute Entry, Great American Insurance Co. v. McElwee Bros. Inc. | McElwee Dep Ex. 15 | McElwee Dep Ex. 15 | | |
| | DX-02697 | 6/15/2004 | Minute Entry, Great American Insurance Co. v. McElwee Bros. Inc. | | | | |
| | DX-02698 | 4/23/2008 | Melvin McElwee C.V. - Professional Development | McElwee Dep Ex. 3 | McElwee Dep Ex. 3 | | |
| | DX-02699 | 4/23/2008 | Melvin McElwee Resume | McElwee Dep Ex. 4 | McElwee Dep Ex. 4 | | |
| | DX-02700 | | Complaint: Appeal of McElwee Brothers, Inc., ASBCA NO. 54337 | McElwee Ex. No. 13 | McElwee Dep Ex. 13 | | |
| | DX-02701 | 19990602 | USACE RFP for Task Order 26 | NPM-007-000000377 | NPM-007-000000385 | | |