| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| **NO OBJECTION** | | | | | | | | | | |
| JX-0002 | Water Resources Development Act of 1986, Pub. L. No. 99 662, § 844(a)-(b), 100 Stat. 4082, 4177 (1986) | 19860000 | | | | | | | | |
| JX-0003 | Water Resources Development Act of 1996, Pub. L. No. 104-303, § 326(b) 110 Stat. 3658, 3717 (1996) | 19960000 | | | | | | | | |
| JX-0004 | USACE, Lake Pontchartrain, La. and Vicinity Chalmette Area Plan, Design Memorandum No. 3, General Design | 19661100 | Lucia Dep. Ex. 03; Rogers Ex. 22, John Grieshaber Dep Ex.12 | | | | | | | |
| JX-0005 | Design Memorandum (DM) No. 3 - General Design, Supplement No. 1 - Lake Pontchartrain and Vicinity, Louisiana Chalmette Area Plan | 19680900 | AFW332-000001534 | AFW332-000001744 | | | | | | |
| JX-0006 | Design Memorandum No. 4 General Design Florida Avenue Complex, IHNC. Prepared by N-Y Associates, Inc. for the Department of the Army, New Orleans District Corps of Engineers. June 1980. | 19800600 | EDP017-000000465 | EDP017-000000644 | | | | | | |
| JX-0007 | Board of Levee Commissioners. Florida Avenue Complex East Side Floodwall & Floodgate Construction. OLB Project No. 78-M-03-2. May 3, 1982. Revised October29, 1982. | 19821029 | Silva Reliance Materials | | | | | | | |
| JX-0008 | Final Report IHNC Drums and Containers Testing, Collection and Disposal. Saucer Marine, Indian Towing, and Boland Marine Site. Prepared by MMG for the Board of Commissioners of the Port of New Orleans. 1994. | 19940000 | WGI057916 | WGI057943 | | | | | | |
| JX-0009 | Design Documentation Report (DDR) No. 1, Vol. 1, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | 19990200 | NED149-000004165 | NED149-000004259 | | | | | | |
| JX-0010 | Design Documentation Report (DDR) No. 1, Vol. 2, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | 19990200 | MEB487-000002696 | MEB487-000002818 | | | | | | |
| JX-0011 | Design Documentation Report (DDR) No. 1, Vol. 3, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | 19990200 | NPM-031-000001555 | NPM-031-000001777 | | | | | | |
| JX-0012 | Design Documentation Report (DDR) No. 1, Vol. 4, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | 19990200 | MEB487-000002819 | MEB487-000003187 | | | | | | |
| JX-0013 | Design Documentation Report (DDR) No. 1, Vol. 5, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | 19990200 | MEN487-000003188 | MEN487-000003472 | | | | | | |
| JX-0014 | Design Documentation Report (DDR) No. 1, Vol. 6, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | 19990200 | NED145-000005015 | NED145-000005252 | | | | | | |
| JX-0015 | Design Documentation Report (DDR) No. 1, Vol. 7, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | 19990200 | NED145-000005253 | NED145-000005812 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0016 | Design Documentation Report (DDR) No. 1, Vol. 8, Site Preparation and Demolition, Final Submittal - Demolition Design Memorandum Input; Author: USACE | 19990200 | MEB487-000004264 | MEB487-000004506 | | | | | | |
| JX-0017 | Design Documentation Report (DDR) No. 2 - Lateral Flood Protection Design Report, Alternative Study; Author: USACE | 20000000 | WGP025-000085679 | WGP025-000085861 | | | | | | |
| JX-0018 | Design Documentation Report (DDR) No. 2: Levees, Floodwalls and Channels, IHNC Lock Replacement Project | 20010100 | NED142-000003329 | NED142-000003500 | | | | | | |
| JX-0019 | Inner Harbor Navigation Canal Lock Replacement Project Design Documentation Report No. 3 Lock Foundation Report Orleans Parish, Louisiana. Prepared for U.S. Army Corps of Engineers. May 2002. | 20020500 | NED-259-000000001 | NED-259-000000339 | | | | | | |
| JX-0020 | Intentionally Left Blank | | | | | | | | | |
| JX-0021 | New Lock and Connecting Channels: Mississippi River - Gulf Outlet New Lock And Connecting Channels Evaluation Report: New Lock And Connecting Channels, Louisiana Evaluation Report Exhibit I | | NPM006-000000143 | NPM006-000000160 | | | | | | |
| JX-0022 | New Lock and Connecting Channels: Mississippi River - Gulf Outlet New Lock And Connecting Channels Evaluation Report: Volume 1 of 9 - Main Report And Environmental Impact Statement | 19970300 | NPM006-000000001 | NPM006-000000142 | | | | | | |
| JX-0023 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation  Report: Volume 2 of 9- Community Impact Mitigation Plan, Appendix A | 19970300 | NPM006-000000325 | NPM006-000000539 | | | | | | |
| JX-0024 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: New Lock and Connecting Channels, Louisiana Evaluation Report Exhibit II. | 19950629 | NPM006-000000161 | NPM006-000000162 | | | | | | |
| JX-0025 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 3 of 9- Engineering Investigations, Appendix B | 19970300 | NPM006-000000540 | NPM006-000000551 | | | | | | |
| JX-0026 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 4 of 9 (Includes Appendix B-1) | 19970300 | NPM006-000001458 | NPM006-000001604 | | | | | | |
| JX-0027 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 5 of 9- Assessment of Potential Hazardous, Toxic, and Radiological Wastes | 19970300 | NPM006-000001605 | NPM006-000001687 | | | | | | |
| JX-0028 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 6 of 9- Environmental, Appendix D | 19970300 | NPM006-000002296 | NPM006-000002525 | | | | | | |
| JX-0029 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 7 of 9- Economic Analysis, Appendix E | 19970300 | NED016-000001220 | NED016-000001560 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0030 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 8 of 9- Real Estate Supplement, Appendix F | 19970300 | NPM006-000002868 | NPM006-000002923 | | | | | | |
| JX-0031 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 9 of 9-  Public Views and Comments, Appendix G | 19970300 | NPM006-000002924 | NPM006-000003268 | | | | | | |
| JX-0032 | New Lock and Connecting Channels: New Lock and Connecting Channels Evaluation Report, Volume 5 of 9. Appendix C, Part II. MRGO New Lock and Connecting Channels, Sampling and Analysis Report, Phase IIA2 HTRW Investigation. U. S. Army Corps of Engineers New Orleans District; Author: USACE | 19960800 | | | | | | | | |
| JX-0033 | New Lock and Connecting Channels: New Lock and Connection Channels Site Selection Report | 19750300 | EDP023-000001777 | EDP023-000002048 | | | | | | |
| JX-0034 | Project Execution Plan, Jun. 1, 1999 | 19990601 | NCS-002-000000022 | NCS-002-000000026 | | | | | | |
| JX-0035 | U.S. Army Corps of Engineers IHNC Project Fact Sheet | | WGII MSJ Ex. 003 | WGII MSJ Ex. 003 | | | | | | |
| JX-0036 | Engineer Manual (EM) 1110-2-1901 - Engineering Manual Civil Works Construction | 19520200 | NED173-000003607 | NED173-000003651 | | | | | | |
| JX-0037 | Engineer Manual (EM) 1110-2-1901: Seepage Analysis and Control for Dams; Author: USACE | 19860930 | MEB491-0002452875 | MEB491-0002453266 | | | | | | |
| JX-0038 | USACE Engineer Manual EM 1110-2-5027, Confined Disposal of Dredged Material** | 19870930 | | | | | | | | |
| JX-0039 | Engineer Manual (EM) 1110-2-2503: Design Sheet Pile Cellular Structures Cofferdams and Retaining Structures | 19890929 | EDP009-000005410 | EDP009-000005595 | | | | | | |
| JX-0040 | USACE Engineer Manual EM 1110-2-2502, Engineering and Design – Retaining and Flood Walls** | 19890900 | | | | | | | | |
| JX-0041 | USACE Engineer Manual, EM 1110-2-1901, Seepage Analysis and Control for Dams** | 19930430 | | | | | | | | |
| JX-0042 | USACE Engineer Manual, EM 1110-2-2504, Design of Sheet Pile Walls** | 19940331 | | | | | | | | |
| JX-0043 | USACE Engineer Manual EM 1110-2-1421, Groundwater Hydrology** | 19990228 | | | | | | | | |
| JX-0044 | USACE ER 1110-2-1150, Engineering and Design for Civil Works Projects** | 19990831 | | | | | | | | |
| JX-0045 | Engineer Manual (EM) 1110-2-1913 Design and Construction of Levees, Appendix B | 20000000 | | | | | | | | |
| JX-0046 | USACE Engineer Manual, EM 1110-2-1913, Design and Construction of Levees** | 20000430 | | | | | | | | |
| JX-0047 | USACE EC 1110-2-6066, Design of I-Walls** | 20110401 | | | | | | | | |
| JX-0048 | Total Environmental Restoration Contract, DACA56-94-D-0021 (TERC) | 19940817 | WGI000121 | WGI000229 | | | | | | |
| JX-0049 | Task Order 26 of Total Environmental Restoration Contract, DACA56-94-D-0021,Statement of Work Demolition and Site Preparation for IHNC Lock Replacement Project, EBIA | 19990601 | NCS-009-000000788 | NCS-009-000000794 | | | | | | |
| JX-0050 | Statement of Work - Arsenic Background Investigation for IHNC Lock Area and MRGO Disposal Area.  Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2601 | 19991007 | WGI000032 | WGI000054 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0051 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2602 | 20000500 | WGI000055 | WGI000063 | | | | | | |
| JX-0052 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2603 | 20000515 | WGI000064 | WGI000079 | | | | | | |
| JX-0053 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2604 | 20001023 | WGI000080 | WGI000087 | | | | | | |
| JX-0054 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2606 | 20001212 | WGI000101 | WGI000109 | | | | | | |
| JX-0055 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2607 | 20010322 | WGI000110 | WGI000119 | | | | | | |
| JX-0056 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2608 | 20010501 | WGI000606 | WGI000612 | | | | | | |
| JX-0057 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2609 | 20010604 | WGI000613 | WGI000615 | | | | | | |
| JX-0058 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2610 | 20010925 | WGI000616 | WGI000637 | | | | | | |
| JX-0059 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 26011 | 20011109 | WGI000638 | WGI000640 | | | | | | |
| JX-0060 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2612 | 20011115 | WGI000641 | WGI000651 | | | | | | |
| JX-0061 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2613 | 20011130 | WGI000652 | WGI000654 | | | | | | |
| JX-0062 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2614 | 20020411 | WGI000655 | WGI000660 | | | | | | |
| JX-0063 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2615 | 20020519 | WGI000661 | WGI000663 | | | | | | |
| JX-0064 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2616 | 20020911 | WGI000664 | WGI000666 | | | | | | |
| JX-0065 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2617 | 20021002 | WGI000667 | WGI000669 | | | | | | |
| JX-0066 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2618 | 20021024 | WGI000670 | WGI000673 | | | | | | |
| JX-0067 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2619 | 20021030 | WGI000674 | WGI000677 | | | | | | |
| JX-0068 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2620 | 20021122 | WGI000678, WGI000792-000793 | WGI000678, WGI000792-000793 | | | | | | |
| JX-0069 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2621 | 20021205 | WGI000679 | WGI000683 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0070 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2622 | 20030130 | WGI000684 | WGI000686 | | | | | | |
| JX-0071 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2623 | 20030203 | WGI000687, WGI000794-000795 | WGI000687, WGI000794-000795 | | | | | | |
| JX-0072 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2624 | 20030205 | WGI000688 | WGI000692 | | | | | | |
| JX-0073 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2625 | 20030312 | WGI000694 | WGI000697 | | | | | | |
| JX-0074 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2626 | 20030331 | WGI000698, WGI000798-000799 | WGI000698, WGI000798-000799 | | | | | | |
| JX-0075 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2627 | 20030515 | WGI000699 | WGI000702 | | | | | | |
| JX-0076 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2628 | 20030605 | WGI000703 | WGI000704 | | | | | | |
| JX-0077 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2629 | 20030605 | WGI000706 | WGI000708 | | | | | | |
| JX-0078 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2630 | 20030626 | WGI000709 | WGI000712 | | | | | | |
| JX-0079 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2631 | 20030710 | WGI000713 | WGI000714 | | | | | | |
| JX-0080 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2632 | 20030711 | WGI000715 | WGI000716 | | | | | | |
| JX-0081 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2633 | 20030731 | WGI000717 | WGI000719 | | | | | | |
| JX-0082 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2634 | 20030822 | WGI000720 | WGI000722 | | | | | | |
| JX-0083 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2635 | 20030903 | WGI000723 | WGI000725 | | | | | | |
| JX-0084 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2636 | 20031006 | WGI000726 | WGI000728 | | | | | | |
| JX-0085 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2637 | 20031120 | WGI000729 | WGI000730 | | | | | | |
| JX-0086 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2638 | 20031121 | WGI000731 | WGI000733 | | | | | | |
| JX-0087 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2639 | 20031208 | WGI000734 | WGI000738 | | | | | | |
| JX-0088 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2640 | 20040108 | WGI000739 | WGI000741 | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0089 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2641 | 20040108 | WGI000742 | WGI000744 | | | | | | |
| JX-0090 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2642 | 20040120 | WGI000745 | WGI000747 | | | | | | |
| JX-0091 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2643 | 20040312 | WGI000748 | WGI000749 | | | | | | |
| JX-0092 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2644 | 20040428 | WGI000750 | WGI000752 | | | | | | |
| JX-0093 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2645 | 20040628 | WGI000753 | WGI000755 | | | | | | |
| JX-0094 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2646 | 20040628 | WGI000796 | WGI000797 | | | | | | |
| JX-0095 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2647 | 20040902 | WGI000756 | WGI000760 | | | | | | |
| JX-0096 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2648 | 20040913 | WGI000761 | WGI000763 | | | | | | |
| JX-0097 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2649 | 20041021 | WGI000764 | WGI000766 | | | | | | |
| JX-0098 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2650 | 20041202 | WGI000767, WGI000800-000801 | WGI000767, WGI000800-000801 | | | | | | |
| JX-0099 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2652 | 20041222 | WGI000768 | WGI000770 | | | | | | |
| JX-0100 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2653 | 20050113 | WGI000771 | WGI000775 | | | | | | |
| JX-0101 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2654 | 20050208 | WGI000776 | WGI000779 | | | | | | |
| JX-0102 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2655 | 20050302 | WGI000780 | WGI000782 | | | | | | |
| JX-0103 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2656 | 20050325 | WGI000783 | WGI000788 | | | | | | |
| JX-0104 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2657 | 20050524 | WGI000789 | WGI000791 | | | | | | |
| JX-0105 | RECAP Submittal Report - Criteria Document, June 2001 | 20010600 | WGI047665 | WGI047761 | | | | | | |
| JX-0106 | RECAP Submittal Report - Borrow Pit Report Inner Harbor Navigation Canal - East Bank Industrial Area New Orleans, LA | 20010700 | WGI215342 | WGI215346 | | | | | | |
| JX-0107 | Comment Submittal, Borrow Pit RECAP Submittal Report, July 3, 2001 | 20010703 | WGI214453 | WGI214458 | | | | | | |
| JX-0108 | RECAP Submittal Report - Borrow Pit, Aug. 2001 (including borrow pit drilling report) | 20010800 | WGI331697 | WGI332122 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0109 | Transmittal, Borrow Pit RECAP Submittal Report, Sep. 7, 2001 | 20010907 | WGI264678 | WGI264678 | | | | | | |
| JX-0110 | Transmittal Form for RECAP Corrective Action Plan - McDonough Marine, Feb. 26, 2002 | 20020226 | WGI216748 | WGI216751 | | | | | | |
| JX-0111 | RECAP Corrective Action Plan - Saucer Marine, May 2002 | 20020500 | WGI356171 | WGI356218 | | | | | | |
| JX-0112 | RECAP Workplan Amendment - Bank Remediation, June 2002 | 20020600 | NCS-030-000000001 | NCS-030-000000030 | | | | | | |
| JX-0113 | RECAP Corrective Action Plan - McDonough Marine, Jan. 2002 | 20020600 | WGI323759 | WGI323862 | | | | | | |
| JX-0114 | RECAP Submittal Report - Indian Towing (June 2002) | 20020600 | WGI356260 | WGI356979 | | | | | | |
| JX-0115 | RECAP Submittal Report - Boland Marine (Vol. 1) - August 2002 | 20020800 | NCS-061-000000395C | NCS-061-000000810 | | | | | | |
| JX-0116 | RECAP Submittal Report - Boland Marine (Vol. 2) - August 2002 | 20020800 | NCS061-000000811 | NCS061-000001557 | | | | | | |
| JX-0117 | RECAP Corrective Action Plan - Boland Marine - November 2002 (color version) | 20021100 | NCS-061-000000303C | NCS-061-000000394C | | | | | | |
| JX-0118 | NFAATT Submittal Report-Saucer Marine Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order # 0026, May 2003. | 20030500 | NCS-022-000000024 | NCS-022-000000143 | | | | | | |
| JX-0119 | NFAATT Submittal Report-McDonough Marine Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order, December 2004. | 20041200 | WGI193917 | WGI194069 | | | | | | |
| JX-0120 | NFAATT: WGI Post-NFAAT Groundwater Characterization Report 2005 | 20050000 | MEB475-000169665 | MEB475-000169698 | | | | | | |
| JX-0121 | Transmittal and Comments, NFAATT Submittal Report - McDonough Marine, Mar. 9, 2005 | 20050309 | WGI369700 | WGI369702 | | | | | | |
| JX-0122 | NFAATT Submittal Report - Boland Marine, June 2005 | 20050600 | WGI065641 | WGI065817 | | | | | | |
| JX-0219 | Inspectors Quality Assurance Report, QAR No.061 | 20010328 | NCS-084-000000484 | NCS-084-000000495 | | | | | | |
| JX-0229 | Inspectors Quality Assurance Report, QAR No.071 | 20010411 | NCS-084-000000641 | NCS-084-000000663 | | | | | | |
| JX-0237 | Inspectors Quality Assurance Report, QAR No.079 | 20010421 | NCS-084-000000788 | NCS-084-000000812 | | | | | | |
| JX-0276 | Inspectors Quality Assurance Report, QAR No.118 | 20010615 | NCS-084-000001709 | NCS-084-000001736 | | | | | | |
| JX-0313 | Inspectors Quality Assurance Report, QAR No.155 | 20010808 | NCS-084-000002896 | NCS-084-000002934 | | | | | | |
| JX-0341 | Inspectors Quality Assurance Report, QAR No.183 | 20010918 | NCS-087-000001837 | NCS-087-000001873 | | | | | | |
| JX-0344 | Inspectors Quality Assurance Report, QAR No.186 | 20010921 | NCS-087-000001721 | NCS-087-000001763 | | | | | | |
| JX-0346 | Inspectors Quality Assurance Report, QAR No.188 | 20010925 | NCS-087-000001652 | NCS-087-000001687 | | | | | | |
| JX-0347 | Inspectors Quality Assurance Report, QAR No.189 | 20010926 | NCS-087-000001620 | NCS-087-000001651 | | | | | | |
| JX-0348 | Inspectors Quality Assurance Report, QAR No.190 | 20010927 | NCS-087-000001590 | NCS-087-000001619 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0358 | Inspectors Quality Assurance Report, QAR No.200 | 20011011 | NCS-087-000001232 | NCS-087-000001266 | | | | | | |
| JX-0361 | Inspectors Quality Assurance Report, QAR No.203 | 20011016 | NCS-087-000001142 | NCS-087-000001169 | | | | | | |
| JX-0373 | Inspectors Quality Assurance Report, QAR No.215 | 20011030 | NCS-087-000000874 | NCS-087-000000903 | | | | | | |
| JX-0378 | Inspectors Quality Assurance Report, QAR No.220 | 20011106 | NCS-087-000000763 | NCS-087-000000789 | | | | | | |
| JX-0379 | Inspectors Quality Assurance Report, QAR No.221 | 20011107 | NCS-087-000000734 | NCS-087-000000762 | | | | | | |
| JX-0380 | Inspectors Quality Assurance Report, QAR No.222 | 20011108 | NCS-087-000000711 | NCS-087-000000733 | | | | | | |
| JX-0382 | Inspectors Quality Assurance Report, QAR No.224 | 20011110 | NCS-087-000000670 | NCS-087-000000692 | | | | | | |
| JX-0383 | Inspectors Quality Assurance Report, QAR No.225 | 20011112 | NCS-087-000000647 | NCS-087-000000669 | | | | | | |
| JX-0384 | Inspectors Quality Assurance Report, QAR No.226 | 20011114 | NCS-087-000000609 | NCS-087-000000646 | | | | | | |
| JX-0385 | Inspectors Quality Assurance Report, QAR No.227 | 20011115 | NCS-087-000000589 | NCS-087-000000608 | | | | | | |
| JX-0390 | Inspectors Quality Assurance Report, QAR No.232 | 20011126 | NCS-087-000000487 | NCS-087-000000509 | | | | | | |
| JX-0398 | Inspectors Quality Assurance Report, QAR No.240 | 20011206 | NCS-087-000000020 | NCS-087-000000048 | | | | | | |
| JX-0403 | Inspectors Quality Assurance Report, QAR No.245 | 20011213 | NCS-087-000000132 | NCS-087-000000152 | | | | | | |
| JX-0406 | Inspectors Quality Assurance Report, QAR No.248 | 20011218 | NCS-087-000000195 | NCS-087-000000215 | | | | | | |
| JX-0409 | Inspectors Quality Assurance Report, QAR No.251 | 20011221 | NCS-044-000000042 | NCS-044-000000060 | | | | | | |
| JX-0425 | Inspectors Quality Assurance Report, QAR No.267 | 20020116 | NCS-044-000000350 | NCS-044-000000375 | | | | | | |
| JX-0432 | Inspectors Quality Assurance Report, QAR No.274 | 20020125 | NCS-044-000000505 | NCS-044-000000532 | | | | | | |
| JX-0448 | Inspectors Quality Assurance Report, QAR No.290 | 20020214 | NCS-044-000000883 | NCS-044-000000910 | | | | | | |
| JX-0453 | Inspectors Quality Assurance Report, QAR No.295 | 20020220 | NCS-044-000001004 | NCS-044-000001029 | | | | | | |
| JX-0455 | Inspectors Quality Assurance Report, QAR No.297 | 20020222 | NCS-044-000001057 | NCS-044-000001076 | | | | | | |
| JX-0457 | Inspectors Quality Assurance Report, QAR No.299 | 20020224 | NCS-044-000001095 | NCS-044-000001119 | | | | | | |
| JX-0458 | Inspectors Quality Assurance Report, QAR No.300 | 20020226 | NCS-044-000001120 | NCS-044-000001147 | | | | | | |
| JX-0460 | Inspectors Quality Assurance Report, QAR No.302 | 20020228 | NCS-044-000001170 | NCS-044-000001193 | | | | | | |
| JX-0476 | Inspectors Quality Assurance Report, QAR No.318 | 20020319 | NCS-041-000000448 | NCS-041-000000474 | | | | | | |
| JX-0482 | Inspectors Quality Assurance Report, QAR No.324 | 20020326 | NCS-041-000000595 | NCS-041-000000631 | | | | | | |
| JX-0498 | Inspectors Quality Assurance Report, QAR No.340 | 20020416 | NCS-041-000000980 | NCS-041-000001029 | | | | | | |
| JX-0499 | Inspectors Quality Assurance Report, QAR No.341 | 20020417 | NCS-041-000001030 | NCS-041-000001051 | | | | | | |
| JX-0507 | Inspectors Quality Assurance Report, QAR No.349 | 20020426 | NCS-041-000001254 | NCS-041-000001272 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0547 | Inspectors Quality Assurance Report, QAR No.389 | 20020621 | NCS-041-000002156 | NCS-041-000002178 | | | | | | |
| JX-0555 | Inspectors Quality Assurance Report, QAR No.397 | 20020702 | NCS-041-000002323 | NCS-041-000002341 | | | | | | |
| JX-0588 | Inspectors Quality Assurance Report, QAR No.430 | 20020818 | NCS-041-000003091 | NCS-041-000003121 | | | | | | |
| JX-0629 | Inspectors Quality Assurance Report, QAR No.471 | 20021023 | NCS-039-000000424 | NCS-039-000000436 | | | | | | |
| JX-0641 | Inspectors Quality Assurance Report, QAR No.483 | 20021107 | NCS-039-000000597 | NCS-039-000000606 | | | | | | |
| JX-0846 | Inspectors Quality Assurance Report, QAR No.688 | 20030904 | NCS-038-000000335 | NCS-038-000000347 | | | | | | |
| JX-0848 | Inspectors Quality Assurance Report, QAR No.690 | 20030906 | NCS-038-000000397 | NCS-038-000000406 | | | | | | |
| JX-0917 | Inspectors Quality Assurance Report, QAR No.759 | 20040121 | NCS-038-000001149 | NCS-038-000001162 | | | | | | |
| JX-1089 | Inspectors Quality Assurance Report, QAR No.931 | 20041001 | NCS-043-000000370 | NCS-043-000000389 | | | | | | |
| JX-1106 | Inspectors Quality Assurance Report, QAR No.948 | 20041029 | NCS-043-000000617 | NCS-043-000000629 | | | | | | |
| JX-1107 | Inspectors Quality Assurance Report, QAR No.949 | 20041030 | NCS-043-000000630 | NCS-043-000000647 | | | | | | |
| JX-1157 | Inspectors Quality Assurance Report, QAR No.999 | 20050118 | NCS-086-000000270 | NCS-086-000000280 | | | | | | |
| JX-1224 | LDEQ Meeting Minutes | | WGI338568 | WGI338568 | | | | | | |
| JX-1225 | Final Comments - Washington Group's Submittal #26-295: Draft Technical Completion Report and Record Drawings; Author: WGI; USACE | 20050810 | WGI081340 | WGI081343 | | | | | | |
| JX-1226 | Record of Decision re MRGO EIS | 19981218 | NED-149-000000437 | NED-149-000000438 | | | | | | |
| JX-1227 | Order for Supplies or Services. Contractor Morrison Knudsen Corporation, Littleton, Colorado. Statement of Work, Demolition and Site Preparation for Inner Harbor Navigation Canal Lock Replacement Project, East Bank Industrial Area, New Orleans, Louisiana; Author: USACE | 19990601 & 19990726 | NCS009-000000818 | NCS009-000000822 | | | | | | |
| JX-1228 | 7/2/99 Revised MK proposal re Statement of Work (Proposal #76, Revision 1) | 19990702 | NCS-002-000000028 | NCS-002-000000038 | | | | | | |
| JX-1229 | Transmittal email attaching July 20, 1999 T.O. 26 Kickoff Meeting Agenda & Minutes | 19990720 | NCS-007-000001025 | NCS-007-000001032 | | | | | | |
| JX-1230 | USACE Comments on MK's Outline for Recommendation Report , Aug. 6, 1999 | 19990806 | WGI054092 | WGI054101 | | | | | | |
| JX-1231 | Letter from A. Smith to L. Guillory, COR Designation Letter, Aug. 18, 1999 | 19990818 | NCS-009-000000769 | NCS-009-000000776 | | | | | | |
| JX-1232 | USACE Comments and MK Response for Draft Recommendation Report, Oct. 15, 1999  and Draft Revision B" of Recommendation Report" | 19991015 | WGI038609 | WGI038703 | | | | | | |
| JX-1233 | Comment Submittal for Draft - Revision B., Recommendation Report, Nov. 5, 1999 | 19991105 | WGI038791 | WGI038797 | | | | | | |
| JX-1234 | Final Recommendation Report for Demolition and Site Preparation Activities of the East Bank Industrial Area, Dec. 2, 1999 | 19991202 | NCS-010-000000418 | NCS-010-000000533 | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1235 | Statement of Work for Development of Work Plans and Subcontracting Plan/Services for East Bank Industrial Area (EBIA) Inner Harbor Navigation Canal (IHNC) Lock Replacement Project, New Orleans, Louisiana. Contact Number DACA56-94-D-0021, MK Task Order 26.; Author: USACE | 20000515 | WGI037722 | WGI037728 | | | | | | |
| JX-1236 | Work Plan General Discussion Mtg., Aug. 3, 2000 | 20000803 | NCS-007-000001186 | NCS-007-000001189 | | | | | | |
| JX-1237 | Work Plan LDEQ Meeting Minutes, Aug. 21, 2000 | 20000821 | WGI041347 | WGI041349 | | | | | | |
| JX-1238 | E-mail from Jean Spadaro to Lee Gullory re: Geotech input for east side demolition | 20000914 | NCS-007-000000256 | NCS-007-000000257 | | | | | | |
| JX-1239 | Contractor Quality Control Plan, Oct. 2000 | 20001000 | WGI47206-47292 | WGI47206-47292 | | | | | | |
| JX-1240 | Proposal #99, Rev 1 - Project Site Development and Remedial Action of EBIA, IHNC Lock Replacement Project | 20001000 | WGI027349; WGI068376 | WGI027393; WGI068377 | | | | | | |
| JX-1241 | Proposal #99, Rev 2 - Project Site Development and Remedial Action of EBIA, IHNC Lock Replacement Project | 20001000 | WGI068378 | WGI068418 | | | | | | |
| JX-1242 | Work Plan General Discussion Meeting, Oct. 17, 2000 | 20001017 | WGI041350 | WGI041353 | | | | | | |
| JX-1243 | Telecon Report from Bobby Smith to Dennis O'Conner re Permit/Coordination | 20001019 | NCS-005-000000334 | NCS-005-000000334 | | | | | | |
| JX-1244 | Inner Harbor Navigation Canal Lock Replacement Project, DACA56-94-D-0021, Task Order 0026, Modification 2605 and Statement of Work for Project Site Development and Remedial Action, dated Aug. 28, 2000 | 20001026 | WGI000088 | WGI000100 | | | | | | |
| JX-1245 | Transmittal and Comments, Final Project Work Plan, Nov. 1, 2000 | 20001101 | NCS-011-000000005 | NCS-011-000000014 | | | | | | |
| JX-1246 | Letter to Stevan Spencer (OLD) re Levee Board Permits and Notifications, EBIA IHNC | 20001107 | NCS-004-000000815 | NCS-004-000000833 | | | | | | |
| JX-1247 | Meeting Minutes - Refinement of SAP | 20001108 | WGI041354 | WGI041354 | | | | | | |
| JX-1248 | Storm Water Pollution Prevention Plan (Approval Page), Nov. 14, 2000 | 20001114 | WGI076288 | WGI076288 | | | | | | |
| JX-1249 | Hurricane Preparedness Plan (Approval Page), Nov. 14, 2000 | 20001114 | WGI076290 | WGI076290 | | | | | | |
| JX-1250 | Perimeter Monitoring Plan (Approval Page), Nov. 14, 2000 | 20001114 | WGI076151 | WGI076151 | | | | | | |
| JX-1251 | Right of Entry Permit from USACE to WGI | 20001115 | WGI040949 | WGI040950 | | | | | | |
| JX-1252 | Final Project Work Plan for Project Site Development and Remedial Action of East Bank Industrial Area, Oct. 2000 | 20001116 | WGI041879 | WGI041944 | | | | | | |
| JX-1253 | Letter from USACE to WGI re: Right of Entry | 20001117 | WGI040946 | WGI040948 | | | | | | |
| JX-1254 | Permit Request Form of No Objection (LA DOTD) | 20001229 | NCS-005-000000374 | NCS-005-000000376 | | | | | | |
| JX-1255 | Sampling and Analysis Plan, Jan. 2001 | 20010100 | WGI317669 | WGI317827 | | | | | | |
| JX-1256 | Letter from O'Conner to Keller re Additional Information for Levee Board Permits and Notifications - EBIA, IHNC | 20010117 | NCS-005-000000394 | NCS-005-000000398 | | | | | | |
| JX-1257 | Letter from J. Weatherly to J. Montegut, COR Designation Letter, Jan. 30, 2001 | 20010130 | WGI077204 | WGI077207 | | | | | | |
| JX-1258 | Comment Submittal, Refined Sampling and Analysis Plan, Feb. 1, 2001 | 20010201 | WGI048055 | WGI048061 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1259 | RECAP Submittal Report - Criteria Document, Inner Harbor Navigation Canal – East Bank Industrial Area, New Orleans, Louisiana; Author: WGI  (WGI MSJ Ex. 13) | 20010400 | WGI047469 | WGI047579 | | | | | | |
| JX-1260 | Letter of No Objection from G. Breerwood (USACE) to Mr. Stevan Spencer (OLD) with attachments | 20010406 | MEB-041-000000057 | MEB-041-000000087 | | | | | | |
| JX-1261 | Hamp's Demolition Work Plan, Apr. 12, 2001 | 20010412 | NCS-012-000000043 | NCS-012-000000089 | | | | | | |
| JX-1262 | Letter from J. Sensebe to W. Purdum, Program Manager Change, May 10, 2001 | 20010510 | NCS-005-000000250 | NCS-005-000000251 | | | | | | |
| JX-1263 | Sampling and Analysis Plan - Amendment 1 June 2001 (TERC T.O. 26) | 20010600 | WGI214377 | WGI214381 | | | | | | |
| JX-1265 | Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes and EBIA, IHNC, Lock Replacement Project, New Orleans, LA, DACA56-94-D-0021, Task Order #0026, Modification 002610; Author: USACE | 20010806 | WGI054419 | WGI054433 | | | | | | |
| JX-1266 | WGI Construction Agreement with McDonald Construction, Inc. (grid trenching) | 20010824 | WGI232512 | WGI232520 | | | | | | |
| JX-1267 | Technical Analysis of Proposal #113, Aug. 31, 2001 | 20010831 | NCS-002-000000246 | NCS-002-000000248 | | | | | | |
| JX-1268 | Final Acceptance Report (Demolition) McDonough Marine, Sept. 18, 2001 | 20010918 | WGI036424 | WGI036424 | | | | | | |
| JX-1269 | Stewart Submittal for Removal/Disposal of Barge and Tanker, Dec. 2001 | 20011000 | NCS-004-000000543 | NCS-004-000000607 | | | | | | |
| JX-1270 | Preparatory Phase Inspection Checklist, Sewer Lift Station, Oct. 3, 2001 | 20011003 | WGI036981 | WGI036985 | | | | | | |
| JX-1271 | Lift Station Removal Plan (Revision 1), Oct. 10, 2001 | 20011010 | NCS-022-000000357 | NCS-022-000000358 | | | | | | |
| JX-1272 | Lift Station Removal Plan (Revised-Addendum 1), Oct. 12, 2001 | 20011012 | WGII MSJ Ex. 078 | WGII MSJ Ex. 078 | | | | | | |
| JX-1273 | Transmittal of Shop Drawings Equipment Data Samples Form Signed D. O'Connor w/ Attached Lift Station Removal Plan (Revised- Addendum 1) by Hamp Const. With Enclosed Diagrams, Forms Drawings and Charts | 20011012 | | | | | | | | |
| JX-1274 | Lift Station Removal Plan (Revised), Oct. 19, 2001 | 20011019 | NCS-022-000000572 | NCS-022-000000660 | | | | | | |
| JX-1275 | WGII Revised - Final Proposal #113 for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA, IHNC | 20010924 | WGI057592 | WGI057615 | | | | | | |
| JX-1276 | Revised Final Proposal Number 4423-113, Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at East Bank Industrial Area (EBIA), Inner Harbor Navigation Canal (IHNC), Lock Replacement Project, New Orleans, Louisiana, Contract No. DACA56-94-D-0021; Author: WGI | 20010924 | NCS082-000000392 | NCS082-000000435 | | | | | | |
| JX-1277 | Wedding Cake Final Work Plan, Dec. 11, 2001 | 20011211 | NCS-055-000000104 | NCS-055-000000199 | | | | | | |
| JX-1278 | Memo re QM Inspection Report | 20011217 | NCS-004-000000047 | NCS-004-000000053 | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1279 | Letter: Letter from John P. Saia to Stevan Spencer Regarding Contract DACW29-00-C-0073's Completion | 20011217 | NRG005-000000303 | NRG005-000000306 | | | | | | |
| JX-1280 | Borrow Pit Extension Application, Rev. Jan. 8, 2002 | 20020108 | WGI331098 | WGI331112 | | | | | | |
| JX-1281 | Meeting Minutes of IHNC Project Preparatory Phase Prepared By Sarah Alvey | 20010130 | WGI036984 | WGI036985 | | | | | | |
| JX-1282 | Transmittal and Comments, Borrow Pit Extension App. - Feb. 4, 2002 | 20020204 | WGI207368 | WGI207372 | | | | | | |
| JX-1283 | Final Acceptance Report - Barge Removal | 20020308 | WGI023567 | WGI023567 | | | | | | |
| JX-1284 | Pre-Final Inspection Report (Concrete Blocks) Mar. 21, 2002 | 20020321 | WGI23833; NCS-055-000000325 | WGI23833; NCS-055-000000326 | | | | | | |
| JX-1285 | Memo for Engineering Division, Geotechnical Stability Analysis, Apr. 15, 2002 | 20020415 | NCS-007-000000252 | NCS-007-000000255 | | | | | | |
| JX-1286 | Fax from J. Montegut to L. Guillory attaching Borrow Pit Design Template, June 10, 2002 | 20020610 | NCS-004-000000277 | NCS-004-000000279 | | | | | | |
| JX-1287 | Org. Chart, June 19, 2002 | 20020619 | NCS-004-000000074 | NCS-004-000000076 | | | | | | |
| JX-1288 | Email from L. Guillory to D. O'Conner et al. re: Draft Bank Material Remediation, June 25, 2002 | 20020625 | NCS-030-000000033 | NCS-030-000000046 | | | | | | |
| JX-1289 | Letter from L. Guillory to D. O'Conner, EBIA Right-of-Entry, Nov. 1, 2002 | 20021101 | NCS-004-000001075 | NCS-004-000001083 | | | | | | |
| JX-1290 | Memo. for Constr. Div., IHNC Acquisition, Dec. 16, 2002 | 20021216 | WGI076220; WGI211805 | WGI076220; WGI211806 | | | | | | |
| JX-1291 | Numerical Modeling of Storm Surge Effect of MR-GO Closure (2003) U.S. Army Corps of Engineers, New Orleans District | 20030000 | NOP041-000000001 | NOP041-000000035 | | | | | | |
| JX-1292 | Inner Harbor Navigational Canal Completion Plan October 2003 | 20031008 | NCS-008-000000543 | NCS-008-000000561 | | | | | | |
| JX-1293 | Email from D. O'Conner to E. Romano et al re: IHNC Turnover, June 2, 2004 | 20040602 | WGI253758 | WGI253758 | | | | | | |
| JX-1294 | Inspection of Completed Flood Control Works in the New Orleans District (2004) | 20041220 | EDP009-000001666 | EDP009-000001678 | | | | | | |
| JX-1295 | Inspection of Completed Flood Control Works in the New Orleans District (2005) | 20050000 | NOP028-000000001 | NOP028-000000019 | | | | | | |
| JX-1296 | Letter from James A. Montegut to John Law and Greg Jones re: Task Order 26 | 20050202 | WGI076186 | WGI076187 | | | | | | |
| JX-1297 | LADEQ, 2005. Louisiana Department of Environmental Quality-Field Interview Form-Inner Harbor Navigation Canal -McDonough Marine. February 11, 2005. | 20050211 | WGI211538 | WGI211538 | | | | | | |
| JX-1298 | Letter from J. Montegut to WGII re: Final Site Visit, May 26, 2005 | 20050526 | WGI077447 | WGI077447 | | | | | | |
| JX-1299 | Groundwater Characterization/ Monitoring Report Monitoring Period-April 2005 Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana, AI 1398. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order. August 2005. | 20050800 | WGI342511 | WGI342641 | | | | | | |
| JX-1300 | Email from J. Agan to C. Burdine re: EBIA Field Visit, Aug. 9, 2005 | 20050809 | PLP-149-000001569 | PLP-149-000001569 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1301 | Project Completion Report IHNC (Inner Harbor Navigational Canal); Inner Harbor Navigation Canal East Bank Industrial Area New Orleans, Louisiana US Army Corp of Engineers Under Contract to  U.S. Army Corps of Engineers-Tulsa District Total Environmental Restoration Contract  DACA56-94-D-0021 Task Order #002 | 20050900 | WGI057505 | WGI057523 | | | | | | |
| JX-1302 | Email from L. Guillory to D. O'Conner re: Comments on Subcontractor Excavation Statement of Work | 20010618 | NCS-007-000001386 | NCS-007-000001402 | | | | | | |
| JX-1303 | Final Acceptance Reports (Demolition), May-Nov., 2001 | 20010510 | WGI209677; WGI041184; WGI021840; WGI021813; WGI021815 | WGI209677; WGI041184; WGI021840; WGI021813; WGI021815 | | | | | | |
| JX-1304 | Pre-Final Inspection Reports (Demolition), Aug.-Sept., 2001 | 20010000 | WGI035486; WGI035675; WGI035849; WGI036283 | WGI035486; WGI035675; WGI035849; WGI036283 | | | | | | |
| JX-1305 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, OCTOBER 2003 | 20031115 | WGI067731 | WGI067748 | | | | | | |
| JX-1306 | WGII Photograph Index (excerpts) | | WGI013730-000849 | WGI013730-000849 | | | | | | |
| JX-1316 | WGI Monthly Photo Log: November 2001 | 20011024 | WGI006078 | WGI006096 | | | | | | |
| JX-1350 | WGI Monthly Photo Log: November 2004 | 20041026 | WGI015042 | WGI015064 | | | | | | |
| JX-1363 | Photographs of ACM excavation at Boland Marine | 20050301 | WGI015036 | WGI015036 | | | | | | |
| JX-1364 | Technical Completion Report and Record Drawings, August 2005 | 20050801 | NCS-028-000000001 | NCS-028-000000181 | | | | | | |
| JX-1365 | Amended MR-GO" Master Consolidated Class Action Complaint" | 20080228 | | | | | | | | |
| JX-1366 | Complaint in Intervention filed by Kenneth Armstrong, et al. | 20110608 | | | | | | | | |
| JX-1367 | Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Class-Certification Requests for Admission, Interrogatories, and Requests for Production of Documents | 20070612 | | | | | | | | |
| JX-1368 | Plaintiffs' Response to MRGO Defendants' 1st Set of Joint Interrogatories, Requests for Production of Documents and Requests for Admissions to Plaintiffs Regarding Common Liability Issues | 20070614 | | | | | | | | |
| JX-1369 | Plaintiffs' Response to Defendants' Washington Group International, Inc.'s 1st Set of Interrogatories, Requests for Production of Documents, and Requests for Admission | 20110805 | | | | | | | | |
| JX-1399 | Wink, Inc. - Fig. 1 - Temporary Monitoring Well Locations, East Bank Industrial Area | 20050425 | Bea Dep. Ex. 05a | Bea Dep. Ex. 05a | | | | | | |
| JX-1437 | Form 95 - Claim for Damage, Injury, or Death | 20060626 | Kenneth Armstrong Dep Ex.4 (2007) | Kenneth Armstrong Dep Ex.4 (2007) | | | | | | |
| JX-1439 | Color photos of Armstrong property | | Kenneth Armstrong Dep Ex.6 (2007) | Kenneth Armstrong Dep Ex.6 (2007) | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1440 | Color photos of Armstrong frontyard and driveway | | Kenneth Armstrong Dep Ex.8 (2007) | Kenneth Armstrong Dep Ex.8 (2007) | | | | | | |
| JX-1441 | Map of 4016 Hamlet Place | | Kenneth Armstrong Dep Ex.10 (2007) | Kenneth Armstrong Dep Ex.10 (2007) | | | | | | |
| JX-1442 | MR-GO Master Consolidated Class Action Complaint | | Kenneth Armstrong Dep Ex.12 (2007) | Kenneth Armstrong Dep Ex.12 (2007) | | | | | | |
| JX-1443 | MRGO Plaintiffs' Motion for Class Certification | 20070330 | Kenneth Armstrong Dep Ex.13 (2007) | Kenneth Armstrong Dep Ex.13 (2007) | | | | | | |
| JX-1445 | Floor plan for Hamlet Place | | Kenneth Armstrong Dep Ex.2 | Kenneth Armstrong Dep Ex.2 | | | | | | |
| JX-1446 | Photos of Armstrong house exterior | | Kenneth Armstrong Dep Ex.3 | Kenneth Armstrong Dep Ex.3 | | | | | | |
| JX-1448 | Photos of Armstrong house interior | | Kenneth Armstrong Dep Ex.5 | Kenneth Armstrong Dep Ex.5 | | | | | | |
| JX-1449 | Photo of Armstrong's boat | | Taylor_Arm0002 | Taylor_Arm0002 | | | | | | |
| JX-1450 | Claim for Damage, Injury, or Death - Form 95 | 20060626 | NRL335-1845; NRL072-1458 | NRL335-1847; NRL072-1460 | | | | | | |
| JX-1461 | Aerial Image of 1020 Charbonnet St. (Wide view) | | Ethel Mae Coats Dep Ex.4 (2007) | Ethel Mae Coats Dep Ex.4 (2007) | | | | | | |
| JX-1462 | Aerial Image of 1020 Charbonnet St. (Neighborhood view) | | Ethel Mae Coats Dep Ex.5 (2007) | Ethel Mae Coats Dep Ex.5 (2007) | | | | | | |
| JX-1463 | Photos of Coats Frontyard | | WGI-CC-000018; WGI-CC-000035 | WGI-CC-000018; WGI-CC-000035 | | | | | | |
| JX-1464 | Photos of gutted interior of Coats house | | WGI-CC-000037 | WGI-CC-000038 | | | | | | |
| JX-1465 | Photo of exterior Coats backyard | | WGI-CC-000031 | WGI-CC-000031 | | | | | | |
| JX-1466 | Letter from USACE to Coats re Acknowledgment of Receipt of Claim | 20060609 | Ethel Mae Coats Dep Ex.9 (2007) | Ethel Mae Coats Dep Ex.9 (2007) | | | | | | |
| JX-1472 | Floor plan of Holmes residence | | Fred Holmes Dep Ex.8, Jeneen Holmes Dep Ex.5 | Fred Holmes Dep Ex.8, Jeneen Holmes Dep Ex.5 | | | | | | |
| JX-1488 | Claim for Damage, Injury, or Death; Form 95 | | NRL195-1046;HOLMES 001 | NRL195-1048;HOLMES 003 | | | | | | |
| JX-1494 | Floor plans of 4924 St. Claude Ave. | | Alvin Livers Dep Ex.6 | Alvin Livers Dep Ex.6 | | | | | | |
| JX-1495 | Photos of Livers residence after storm | | Alvin Livers Dep Ex.7 | Alvin Livers Dep Ex.7 | | | | | | |
| JX-1497 | Photos of Livers residence taken by insurance estimator | | Alvin Livers Dep Ex.9 | Alvin Livers Dep Ex.9 | | | | | | |
| JX-1513 | Floor plan - 1020 Charbonnet Post-Katrina layout | | Nathan Morgan Dep Ex.2 | Nathan Morgan Dep Ex.2 | | | | | | |
| JX-1514 | Floor plan - 1020 Charbonnet Pre-Katrina layout | | Nathan Morgan Dep Ex.3 | Nathan Morgan Dep Ex.3 | | | | | | |
| JX-1515 | Floor plan - 1020 Charbonnet, notations by deponent | | Nathan Morgan Dep Ex.4, Taylor Dep. Ex. 28 | Nathan Morgan Dep Ex.4, Taylor Dep. Ex. 28 | | | | | | |
| JX-1516 | Larger blowups of Taylor photos | | Taylor_Coats0001 | Taylor_Coats0051 | | | | | | |
| JX-1519 | Claim for Damage, Injury, or Death-Nathan Morgan | | NRL312-3212 | NRL312-3214 | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1520 | Claim for Damage, Injury, or Death-Ethel Coats | | FMD529-0064 | FMD529-0066 | | | | | | |
| JX-1534 | Floor plan for Derbigny property | | Clifford Washington Dep Ex.15 | Clifford Washington Dep Ex.15 | | | | | | |
| JX-1535 | Claim for Damage, Injury, or Death- 1910 Charbonnet | 20070228 | NRL120-2716 | NRL120-2717 | | | | | | |
| JX-1536 | Claim for Damage, Injury, or Death- 1910 Charbonnet St. | 20050829 | NRL317-2237 | NRL317-2238 | | | | | | |
| JX-1537 | Claim for Damage, Injury, or Death- Clifford Washington | 20070813 | WASHINGTON 124 | WASHINGTON 125 | | | | | | |
| JX-1543 | Floor plan of Charbonnet Street | | Clifford Washington Dep Ex.25 | Clifford Washington Dep Ex.25 | | | | | | |
| JX-1544 | Floor plan of Charbonnet Street (deponent notes) | | Clifford Washington Dep Ex.26 | Clifford Washington Dep Ex.26 | | | | | | |
| JX-1560 | Photographs of Livers Residence | | Crawford Dep. Ex. 02E | Crawford Dep. Ex. 02E | | | | | | |
| JX-1561 | Photographs of Holmes Residence | | Crawford Dep. Ex. 02F | Crawford Dep. Ex. 02F | | | | | | |
| JX-1562 | Photographs of Coats Residence | | Crawford Dep. Ex. 02G | Crawford Dep. Ex. 02G | | | | | | |
| JX-1563 | Photographs of Armstrong Residence | | Crawford Dep. Ex. 02H | Crawford Dep. Ex. 02H | | | | | | |
| JX-1564 | Photographs of Washington Charbonnet Residence | | Crawford Dep. Ex. 02I | Crawford Dep. Ex. 02I | | | | | | |
| JX-1565 | Photographs of Washington Derbigny Residence | | Crawford Dep. Ex. 02J | Crawford Dep. Ex. 02J | | | | | | |
| JX-1577 | Chad Morris Washington Charbonnet property elevation survey | | Morris Dep. Ex. 09 | Morris Dep. Ex. 09 | | | | | | |
| JX-1718 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| JX-1725 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| JX-1785 | Summary of the size of the excavations on Boland Marine - WGI065663; Author: WGI | | MEB473-000000001 | MEB473-000000287 | | | | | | |
| JX-1786 | Map: Map of Survey – Eastbank Industrial Area, prepared for Washington Group International | 20050000 | WGI081081 | WGI081083 | | | | | | |
| JX-1787 | Map: Map of Survey Eastbank Industrial Area, Inner Harbor Navigation Channel Elevations, Job No. 101680.00, dwg 680-01-1, Note #1; Author: Wink Engineering, LLC | | WGI264410 | WGI264412 | | | | | | |
| JX-1833 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| JX-1922 | Defendants' Exhibit 035 in BARGE - IHNC Lock Storm Photos by IHNC Lock Personnel | 20050829 | | | | | | | | |
| JX-1923 | Orleans Levee District, Orleans Parish benchmark adjustments (May 21, 1991). | 19910521 | OLD-KING0001 | OLD-KING0002 | | | | | | |
| JX-1924 | Orleans Levee District, Surveyor's field notes for survey of the IHNC east bank levee and floodwall between the IHNC locks and the MRGO levee (August 15, 1996). | 19960815 | OLD-KING0020 | OLD-KING00026 | | | | | | |
| JX-1925 | Orleans Levee District, Surveyor's field notes for survey of the IHNC east bank levee and floodwall between the IHNC locks and the MRGO levee (July 12, 1999). | 19990712 | OLD-KING00027 | OLD-KING00031 | | | | | | |
| JX-1926 | Orleans Levee District, Surveyor's field notes for survey of the IHNC east bank levee and floodwall between the IHNC locks and the MRGO levee (March 11, 1991). | 19910311 | OLD-KING0003 | OLD-KING00019 | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1927 | Orleans Levee District, Surveyor's field notes for survey of the 40 Arpent Levee (July 29, 2002). | 20020729 | OLD-KING00033 | OLD-KING00041 | | | | | | |
| JX-1929 | Photo of Pump Station No. 5 | | William Villavasso Dep Ex.1 | William Villavasso Dep Ex.1 | | | | | | |
| JX-1930 | Aerial photo of flooded property | | William Villavasso Dep Ex.2 | William Villavasso Dep Ex.2 | | | | | | |
| JX-1931 | Hand-drawn diagram | | William Villavasso Dep Ex.3 | William Villavasso Dep Ex.3 | | | | | | |
| JX-1932 | Photo of barge | | William Villavasso Dep Ex.4 | William Villavasso Dep Ex.4 | | | | | | |
| JX-1933 | Hand-drawn diagram of levee wall and pump station | | William Villavasso Dep Ex.5 | William Villavasso Dep Ex.5 | | | | | | |
| JX-1934 | Hand-drawn diagram of Side | | William Villavasso Dep Ex.6 | William Villavasso Dep Ex.6 | | | | | | |
| JX-1935 | Aerial photo of industrial area around canal | | William Villavasso Dep Ex.7 | William Villavasso Dep Ex.7 | | | | | | |
| JX-1936 | Photo of Pump Station No.5 | | William Villavasso Dep Ex.8 | William Villavasso Dep Ex.8 | | | | | | |
| JX-1937 | Photo of Pump Station, Canal, and Surrounding Neighborhood | | William Villavasso Dep Ex.9 | William Villavasso Dep Ex.9 | | | | | | |
| JX-1938 | Photo of Remediation Site, post-Katrina | | William Villavasso Dep Ex.10 | William Villavasso Dep Ex.10 | | | | | | |
| JX-1939 | Overhead photo of Pump Station Site | | William Villavasso Dep Ex.11 | William Villavasso Dep Ex.11 | | | | | | |
| JX-1941 | Sewerage and Water Board Work Order Log (February 10, 2012) | 20120210 | | | | | | | | |
| JX-1943 | Table: Drainage Stations" with handwritten notes" | | St. Bernard Pub. Works Dep. 03 | St. Bernard Pub. Works Dep. 03 | | | | | | |
| JX-1944 | Table: St Bernard Parish Government - Canals and Ditches DPW Maintains"* | | St. Bernard Pub. Works Dep. Ex. 04 | St. Bernard Pub. Works Dep. Ex. 04 | | | | | | |
| JX-1945 | St. Bernard Parish Department of Public Works Org Chart | | St. Bernard Pub. Works Dep. Ex. 05 | St. Bernard Pub. Works Dep. Ex. 05 | | | | | | |
| JX-1946 | USA's First Interrogatory #4 | 20110627 | USA Bea Daubert Motion Ex. 02 | USA Bea Daubert Motion Ex. 02 | | | | | | |
| JX-1947 | Plaintiffs' Response to Interrogatory #4 | 20110805 | USA Bea Daubert Motion Ex. 03 | USA Bea Daubert Motion Ex. 03 | | | | | | |
| JX-1948 | USA's August 11, 2011 e-mail letter | 20110811 | USA Bea Daubert Motion Ex. 04 | USA Bea Daubert Motion Ex. 04 | | | | | | |
| JX-1952 | Intentionally Left Blank | | | | | | | | | |
| JX-2029 | Photo: Photo Log for Progress Photos; Author: WGI | 20011120 | WGI039077 | WGI039095 | | | | | | |
| JX-2030 | Photo: WGI photos north breach area (Marr Reliance) | | MEB475-000169699 | MEB475-000169721 | | | | | | |
| PX DM-001 | Demonstratives: Plaintiffs Hydrographs for the St. Bernard Polder | | | | | | | | | |
| PX DM-002 | Demonstratives: Survey and Spatial Data in the Vicinity of the Inner Harbor Navigation Canal (IHNC) | | | | | | | | | |
| PX DM-003 | Demonstrative: Komatsu PC400-7/PC400LC-7; Hydraulic Excavator product information | | | | | | | | | |
| PX-0028 | 23-page excerpt of NFAAT Submittal Report Saucer Marine | 20030501 | Silva Supp. Ex. No. 8 | | | | | | | |
| PX-0047 | Six-page Excerpt of NFAAT Submittal Report Saucer Marine | 20030501 | Silva Supp. Ex. No. 6 | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-0052 | Act 864 - To Amend and Reenact R.S. 34:851.27(B)(5) and to Enact R.S. 34:851.27(b)(6), Relative to the Mississippi River Gulf Outlet, to Provide Speed Zones for the MR-GO in St Bernard Parish, to Provide for an Accurate Determination of a Vessel's Speed Through the Zones, and to Provide for Related Matters. | 19880812 | | | | | | | | |
| PX-0056 | Adjustment of 1991 Vertical Control Survey in Orleans Parish, La (DRAFT Letter) | 19910600 | O.L.D.-KING-0032 | | | | | | | |
| PX-0057 | Bea:  Aerial Figures from Dr. Silva's Appendix B | 20120312 | Bea Ex. No. 18 | | | | | | | |
| PX-0060 | Aerial photograph from Helicopter of the breaches | 20050906 | Dalrymple Ex. No. 13 | | | | | | | |
| PX-0064 | Bea Fig. 4:  Aerial Photograph of Greater New Orleans Levee Breach Map | 20051100 | | | | | | | | |
| PX-0095 | Affidavit of Notary and Witness to Last Will and Testament of Jimmie Lee Coats dated January 27, 1999 | 20120613 | | | | | | | | |
| PX-0100 | Amended  Notice of Deposition of George Bacuta | 20080620 | Bacuta Ex. 1 | | | | | | | |
| PX-0103 | Amended Notice of 30(b)(6) Deposition of St. Bernard Parish Public Works | | Nunez Ex. No. 1 | | | | | | | |
| PX-0104 | Amended Notice of 30(b)(6) Deposition of WGI | | Roe Ex. No. 1 | | | | | | | |
| PX-0105 | Amended Notice of Deposition of Dennis O'Conner | 20080729 | O'Conner Ex. No. 1 | | | | | | | |
| PX-0107 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0108 | Amended Notice of Video- Taped 30(b)(6) Deposition of Annie Veigel | 20080320 | Veigel Ex. No. 1 | | | | | | | |
| PX-0113 | Answers of Lake Borgne Basin Levee District, through its representative, Robert Turner, to Notice of Deposition by Written Questions | 20020419 | LLBLD RT00001 - LLBLD RT00007 | | | | | | | |
| PX-0116 | Sykora:  Appendix A of Sykora's expert report: Sykora's Curriculum Vitae | | Sykora Ex. No. 1 | | | | | | | |
| PX-0130 | As Constructed, Plan and Profile, IHNC, East Levee, IHNC Lock to Fla. Ave.-Floodwall | 19891100 | | | | | | | | |
| PX-0133 | ASTM D2487-11: Standard Practice for Classification of Soils for Engineering Purposes (Unified Soil Classification System); Author: American Society for Testing and Materials (ASTM) | 20110000 | MEB029-000001369 - MEB029-000001508 | | | | | | | |
| PX-0135 | Washington:  Attorney client contract between Clifford Washington and Sidney Torres, III and Jerald N. Andry, Jr. | | WASHINGTON 121 | | | | | | | |
| PX-0136 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0137 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0138 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0179 | Board of Commissioners-Orleans Levee District- Office Memorandum to Stevan G. Spencer Chief Engineer, Orleans Levee District : Summary of 2004 Tropical Weather and High Tide Events | 20050225 | OLD-032-000015207- OLD-032-000015209 | | | | | | | |
| PX-0181 | Bea:  Bob Bea Site Visit and Soil Sampling Timelines | | | | | | | | | |
| PX-0185 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0186 | Boland Area 8 NFAATT Notes | | WGI341884 | | | | | | | |
| PX-0188 | WITHDRAWN - Boring & CPT Logs for Inner Harbor Navigation Channel, New Orleans, LA | | | | | | | | | |
| PX-0190 | Boring Log Introduction | | WGI015994 | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-0198 | Building & Concrete Demolition Work Plans submittes | 20010412 | NCS-012-000000052 | | | | | | | |
| PX-0202 | Cajun Constructors Letter to USACE Re: Temporary Flood Protection Plan | 20051115 | MEB514-000000214 - MEB514-000000227 | | | | | | | |
| PX-0245 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0246 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0247 | USACE, EM 1110-2-1100, Chapter 1, Introduction to Coastal Project Element Design, (Part VI) | 20060601 | | | | | | | | |
| PX-0249 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0268 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0287 | Code of Federal Regulations § 208.10 Part 208 – Flood Control Regulation, Corps of Engineers, Dept. of the Army, DOD, Washington DC. | | | | | | | | | |
| PX-0298 | WITHDRAWN - Comments on Morrison Knudsen Corp's and MK's response, DRAFT Recommendation Report for Demolition and Site Preparation Activities: EBIA, IHNC Lock Replacement Project, NOLA, Task Order 0026 | 19990927 | WGI038610 | WGI038618 | | | | | | |
| PX-0299 | Comments on Washington Group's Submittals for: Inner Harbor Navigation Canal Lock Replacement Project East Bank Industrial Area | 20010131 | Bacuta Ex. 11 | | | | | | | |
| PX-0300 | Comments re: Project Work Plan | 20000918 | NCS-011- | | | | | | | |
| PX-0309 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0310 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0332 | Contract Modification No. 1 | 19991123 | WGI000031-WGI000042 | | | | | | | |
| PX-0333 | Contract Modification No. 10 | 20010924 | WGI000617-WGI000636; WGI MSJ Ex. 31 | | | | | | | |
| PX-0336 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0337 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0338 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0339 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0340 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0341 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0342 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0353 | Corps memo re Borrow Pit excavation | 20020502 | NCS-007- | | | | | | | |
| PX-0359 | Coats:  Correspondence authorizing Jonathan B. Andry to represent Ethel Coats | 20051028 | COATS 003 | | | | | | | |
| PX-0360 | Armstrong:  Correspondence authorizing Jonathan B. Andry to represent Jeannine B. Armstrong | 20051028 | ARMSTRONG 003 | | | | | | | |
| PX-0361 | Armstrong:  Correspondence authorizing Jonathan B. Andry to represent Kenneth Armstrong | 20051028 | ARMSTRONG 006 | | | | | | | |
| PX-0401 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0403 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0410 | Daily Environmental Summary Sheet | 20020221 | Guillory Ex. 48 | | | | | | | |
| PX-0415 | Daily Job Site Safety Inspection Report | 20020225 | Guillory Ex. 49 | | | | | | | |
| PX-0417 | Daily Quality Control Report- | 20011107 | O'Conner Ex. 11 | | | | | | | |
| PX-0418 | Daily Quality Control Report Hamp's/Environcon | 20020222 | Guillory Ex. 48 | | | | | | | |
| PX-0422 | Decision-Making Chronology for the Lake Pontchartrain &Vicinity Hurricane Protection Project, Final Report | 20080300 | XRB001-000006336 - XRB001-000006623 | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-0429 | Demolition Status of Underground Utilities | | WGI003614 | | | | | | | |
| PX-0435 | 30(b)(6) Deposition of  Sewerage and Water Board of New Orleans through John (Jack") Huerkamp taken on July 27, 2007" | 20070727 | | | | | | | | |
| PX-0453 | Allen Marr, April 23 & 24, 2012 - Ex. 25: Engineering and Design  of I-Walls | | | | | | | | | |
| PX-0493 | Morris:  Deposition of Chad Morris, March 9, 2012 - Ex. 3: IHNC Lock Replacement Project, Design Documentation Report No. 1 | | | | | | | | | |
| PX-0494 | Morris:  Deposition of Chad Morris, March 9, 2012 - Ex. 4: Diagram attached to the Design Documentation Report No. 1 | | | | | | | | | |
| PX-0496 | Morris:  Deposition  of Chad Morris March 9, 2012 - Ex. 6: Diagram of Plate 4 in the Lock Replacement Project | | | | | | | | | |
| PX-0497 | Morris:  Deposition March 9, 2012 - Ex. 7: Photographs of Holes from Piling Removal of Lift station and backfill and compaction at the Cofferdam Excavation | | | | | | | | | |
| PX-0569 | Silva-Tulla:  Deposition of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 15: List of Reports and Reliance Materials | | | | | | | | | |
| PX-0573 | Silva-Tulla:  Deposition of Francisco Silva-Tulla  April 12 & 13, 2012 - Ex. 19: CV of Francisco Silva-Tulla | | | | | | | | | |
| PX-0575 | Silva-Tulla:  Deposition of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 20: Plate 77 - Florida Avenue Complex, Stability & Deep-Seated Analysis - West IHNC | | | | | | | | | |
| PX-0576 | Silva-Tulla:  Deposition of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 3: Diagram of South Breach | | | | | | | | | |
| PX-0577 | Silva-Tulla:  Deposition of Francisco Silva-Tulla April 12 & 13, 2012 - Ex. 4: Figure 2 - 2003 EBIA Key Features | | | | | | | | | |
| PX-0601 | Danner:  Deposition of James Danner  April 18, 2012 - Ex. 18: Rimkus Report from Matthew McCall to Michael Casey at York Claims regarding Clifford Washington - 1910 Charbonnet Street - 10.06.2006 | | | | | | | | | |
| PX-0602 | Danner: Deposition of James Danner April 18, 2012 - Ex. 19: Letter from James Danner to William Treeby regarding Clifford Washington - 1910 & 1910 1/2 Charbonnet Street, New Orleans, LA  - 03.21.12 | | | | | | | | | |
| PX-0616 | Danner:  Deposition of James Danner, April 18, 2012 - Ex. 8: Hydrograph Reports by Drs. Kok & Maskant | | | | | | | | | |
| PX-0622 | Du Plessis; Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 1: Court's Case Management Order, Doc. No. 20200 | | | | | | | | | |
| PX-0625 | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 12: Summary of Compensation received by Madsen, Kneppers & Associates, Inc. for Study and Testimony performed on behalf of Washington Group International and the United States | | | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-0626 | Du Plessis: Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 13: Katrina Canal Breaches Litigation, MKA Project 2011.1492 | | | | | | | | | |
| PX-0628 | Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 15: Flood Damage Repair Cost Estimate for Livers Residence, 4925 St. Claude Ave. | | | | | | | | | |
| PX-0631 | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 18: Flood Damage Repair Cost Estimate for Coats Residence, 1020-22 Charbonnet St. | | | | | | | | | |
| PX-0632 | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 19: Flood Damage Repair Cost Estimate for Livers Residence | | | | | | | | | |
| PX-0633 | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 2: Court's Case Management Order, Doc. No. 20592 | | | | | | | | | |
| PX-0634 | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 20: Flood Damage Replacement Cost Estimate - Revision 1 - for Washington Residence, 1910 Charbonnet Street | | | | | | | | | |
| PX-0635 | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 3: Amended Notice of Deposition | | | | | | | | | |
| PX-0636 | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 4: CV of Jean-Prieur Du Plessis | | | | | | | | | |
| PX-0637 | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 5: Deposition History of Jean-Prieur Du Plessis | | | | | | | | | |
| PX-0638 | Du Plessis:  Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 6: Letter between Du Plessis and William Treeby, dated November 7, 2011 | | | | | | | | | |
| PX-0639 | Du Plessis: Deposition of Jean-Prieur Du Plessis, April 12 & 13, 2012 - Ex. 7: Summary of Compensation received by Madsen, Kneppers & Associates, Inc. for Study and Testimony performed on behalf of Washington Group International and the United States | | | | | | | | | |
| PX-0675 | Schneider:  Deposition of Karl Schneider, April 16, 2012 - Ex. 1: Notice of Deposition with Request for Production of Documents | | | | | | | | | |
| PX-0685 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0733 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0735 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0738 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0743 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0744 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0745 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0763 | USACE, Design Memorandum (DM) No. 3 - Lake Pontchartrain, Louisiana and Vicinity, Chalmette Area Plan, General Design | 19661100 | EDP017-000000001-EDP017-000000239 | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-0771 | Holmes:  Diagram of Home  (Holmes) | 20010913 | Fred Holmes, Jr. Ex. No. 8 | | | | | | | |
| PX-0780 | Washington:  Diagram of the 1st level of Plaintiff's Derbigny home (Washington) | 20110717 | Clifford A. Washington Ex. No. 15 | | | | | | | |
| PX-0782 | Diagrams of Dike heights along the St. Bernard Polder | | Dalrymple Ex. No. 15 | | | | | | | |
| PX-0795 | 2004 Organizational Chart of Sewerage and Water Board of New Orleans 2004 | | Huerkanp Ex. No. 2 | | | | | | | |
| PX-0801 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0802 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0805 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0813 | Draft Work Plan: Excavation of Concrete, Anchor Foundation Blocks and Steel Forms IHNC EBIA Area | 20010800 | WGI037607 - WGI037615; O'Conner Ex. 14; Coultre Ex. 10; Montegut Ex. 3 | | | | | | | |
| PX-0817 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0831 | Drawing of a wave berm in order to show what it is | 20070727 | Varuso Ex. No. 6 | | | | | | | |
| PX-0846 | Drilling Report: Boland Marine Site Assessment Drilling Report - VII, IHNC-EBIA, New Orleans, Louisiana | 20020700 | MEB473-000006079- MEB473-000006361; WGI357513- WGI358095 | | | | | | | |
| PX-0852 | Drilling Report:  McDonough Marine Site Assessment Drilling Report – II, IHNC-EBIA, New Orleans, Louisiana | 20010600 | WGI213323 - WGI213415 | | | | | | | |
| PX-0856 | Barge;  Duval's Opinion in the Barge Case | 20110120 | Dalrymple Ex. No. 10 | | | | | | | |
| PX-0857 | USACE,  EA-Beneficial Use of Dredged Material for Restoration of Breton Island, Plaquemines Parish, LA; EA #294 (FONSI for EA#294 dated 06/17/1999 at NOP-019-000000385 to 387) | 19990617 | | | | | | | | |
| PX-0862 | EBIA Photos | | MEB-113- 000000001 -MEB- 113-000000116 | | | | | | | |
| PX-0864 | WITHDRAWN - EBIA Photos | | WGI001015 | WGI010859 | | | | | | |
| PX-0876 | WITHDRAWN - USACE, EM 1110-2-1100, Coastal Engineering Manual A-G | 20020402 | | | | | | | | |
| PX-0877 | USACE, EM 1110-2-1100, Coastal Engineering Manual, Part Appendix and Glossary | | | | | | | | | |
| PX-0878 | USACE, EM 1110-2-1100, Coastal Engineering Manual, Part I | | | | | | | | | |
| PX-0879 | USACE, EM 1110-2-1100, Coastal Engineering Manual, Part II | | | | | | | | | |
| PX-0880 | USACE, EM 1110-2-1100, Coastal Engineering Manual, Part III | | | | | | | | | |
| PX-0881 | USACE, EM 1110-2-1100, Coastal Engineering Manual, Part IV | | | | | | | | | |
| PX-0882 | USACE, EM 1110-2-1100, Coastal Engineering Manual, Part V | | | | | | | | | |
| PX-0883 | USACE, EM 1110-2-1100, Coastal Engineering Manual,  Part VI | | | | | | | | | |
| PX-0884 | USACE, EM 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8 | 19520326 | AIN-040-000000415- AIN-040-000000433 | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-0885 | USACE, EM 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8  Revised 1965 | 19650000 | | | | | | | | |
| PX-0886 | USACE, EM 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8. Reprinted 1964. | 19640000 | AIN-040-000000486-AIN-040-000000504 | | | | | | | |
| PX-0887 | USACE, EM 1110-2-1450 - Engineering and Design Hydrologic Frequency Estimates | 19590309 | AIN-040-000000166-AIN-040-000000167 | | | | | | | |
| PX-0889 | USACE, EM 1110-2-1905 - Bearing Capacity of Soil | 19921030 | EDP-174-000001315-EDP-174-000001510; MRGOX10024-MRGOX10217 | | | | | | | |
| PX-0891 | USACE, EM 1110-2-2300 - Engineering and Design Earth and Rock-Fill Dams - General Design and Construction Considerations | 19940731 | NED-173-000001911- NED-173-000001988 | | | | | | | |
| PX-0893 | USACE, EM 1110-2-2502 -  Engineering and Design Retaining Walls | 19610529 | AFW-134-000001809-AFW-134-000001822 | | | | | | | |
| PX-0909 | Email about ground water and drainage at Jourdan Avenue and the geotech maps | 20060830 | Sykora Ex. No. 11 | | | | | | | |
| PX-0916 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0917 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0918 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0919 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0920 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0921 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0922 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0923 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-0924 | Email Re: New Orleans IHNC | 20050804 | Montegut Ex. No. 6 | | | | | | | |
| PX-0930 | Email - Lee Guillory to DOco352475@aol.com; Jane Morgan | 20020424 | MEB112-000000013 | | | | | | | |
| PX-0931 | EXCLUDED - Email - Paul Lo to Mark Gibson | 20040301 | WGI315415 | | | | | | | |
| PX-0940 | EXCLUDED - Email - Rich** | | WGI255863 | | | | | | | |
| PX-0947 | EXCLUDED - Email - Daniel Turlington to Karen Dammann | 20031001 | WGI252660 | | | | | | | |
| PX-0952 | Withdrawn by Plaintiffs on 9/2/12 | 20050000 | WGI080683 | | | | | | | |
| PX-0985 | USACE, EM 1110-2-1411: Standard Project Flood Determination | 19650331 | IWR-001-000000073-IWR-001-000000109 | | | | | | | |
| PX-0986 | USACE, EM  Design and Construction of Levees. Department of the Army Office of the Chief Engineers. | | | | | | | | | |
| PX-0987 | USACE, Engineer Technical Letter (ETL) 1110-2-569: Design Guidance for Levee Underseepage (2005) | 20050000 | | | | | | | | |
| PX-0988 | USACE, Engineer Technical Letter 1110-2-349: Engineering and Design Requirements and Procedures for Referencing Coastal Navigation Projects to Mean Lower Low Water Datum. USACE. (LPVHPP Chronology). | 19930401 | | | | | | | | |
| PX-0989 | USACE, Engineering and Design  Design and Construction of Levees | 19780331 | Bea Ex. No. 39 | | | | | | | |
| PX-0991 | USACE, Engineering and Design Coastal Engineering Manual | 20020430 | Baumy Ex. No. 6 | | | | | | | |
| PX-0992 | USACE, ER 1110-2-1150 , Engineering and Design for Civil Works Projects | 19990831 | | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-0994 | USACE, ER 1110-2-100, Periodic Inspection and Continuing Evaluation of Completed Civil Works Structures | 19950215 | | | | | | | | |
| PX-0996 | USACE, Engineering Manual from the Corps Website | 20071113 | Baumy Ex. No. 3 | | | | | | | |
| PX-0997 | Entergy Complaint | | | | | | | | | |
| PX-1004 | Eustis: Docs related to Project 20161 | 20080130 | Eustis 1-125 | | | | | | | |
| PX-1006 | Excavation at Saucer 30H | 20020711 | WGI266904 | | | | | | | |
| PX-1010 | WITHDRAWN - Excavation of Foundation Blocks at Boland Marine | 20020321 | | | | | | | | |
| PX-1011 | Excavation SOW review | 20010618 | NCS-007- | | | | | | | |
| PX-1016 | Excerpt: Contract Modification 10 | 20010925 | WGI000617-WGI000618) | | | | | | | |
| PX-1017 | Executive Summary- Volume 1-IPET | | Pinner Ex. No. 1 | | | | | | | |
| PX-1020 | Krebs: Elevation Survey - 40 Arpent Levee and Parish Avenue, St. Barnard, LA | 20070829 | Dalrymple Ex. No. 5 | | | | | | | |
| PX-1021 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1046 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1053 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-1069 | WITHDRAWN - Danner: Expert Report of James Danner: File 14899E - Clifford Washington; Author: Danner, J. | | | | | | | | | |
| PX-1072 | Danner: Expert Report of James Danner: for residence of Alvin Livers | | | | | | | | | |
| PX-1073 | Danner: Expert Report of James Danner: for residence of Clifford Washington | | | | | | | | | |
| PX-1074 | Danner: Expert Report of James Danner: for residence of Ethel Coats | | | | | | | | | |
| PX-1075 | Danner: Expert Report of James Danner: for residence of Fred and Jeneen Holmes | | | | | | | | | |
| PX-1076 | Danner: Expert Report of James Danner: for residence of Kenneth Armstrong | | | | | | | | | |
| PX-1077 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1078 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1079 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1080 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1081 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1086 | Du Plessis: Expert Report of Jean-Prieur Du Plessis: Coats Residence - Hurricane Katrina Damage Repair Coast Estimate, Estimate Summary Report, Flood Damage Repair, and Wind & Rain Damage Repair | | | | | | | | | |
| PX-1087 | Du Plessis: Expert Report of Jean-Prieur Du Plessis: Draft Replacement Cost Estimate for Armstrong Residence | | | | | | | | | |
| PX-1090 | Du Plessis: Expert Report of Jean-Prieur Du Plessis: Livers Residence - Flood Damage Repair Attributable to The Industrial Canal Breaches, Replacement Cost Estimate, Estimate Summary Report | | | | | | | | | |
| PX-1095 | Du Plessis: Expert Report of Jean-Prieur Du Plessis: Washington Residence - Hurricane Katrina Damage Repair Coast Estimate, Estimate Summary Report, Flood Damage Repair, and Wind & Rain Damage Repair | | | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-1096 | Du Plessis:  Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate, Estimate Summary Report, Wind & Rain Replacement Cost Estimate | | | | | | | | | |
| PX-1097 | Du Plesssis: Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate, Estimate Summary Report, Wind & Rain Replacement Cost Estimate | | | | | | | | | |
| PX-1098 | Du Plessis:  Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate, Estimate Summary Report, Wind & Rain Replacement Cost Estimate | | | | | | | | | |
| PX-1099 | Westerink:  Expert Report of Joannes Westerink: ADCIRC Storm Surge Simulations | | | | | | | | | |
| PX-1100 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1101 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1126 | Lucia:  Expert Report of Patrick Lucia: Summary of QARs Pertaining to Boland Marine Transite Excavations | | | | | | | | | |
| PX-1139 | Fax - Dennis O'Connor to Sensebe | | WGI003623 | | | | | | | |
| PX-1147 | Fax - Lee Guillory of two Drawings | 20020610 | Staggs Ex. No. 9 | | | | | | | |
| PX-1150 | FFEB: Task Order 46 Boring | 20070800 | FFEB0000001-0000171 | | | | | | | |
| PX-1151 | Field notes re 1972, 1984, 1985, 1991, 1996,1999 Profile and 1991 Adjustment on IHNC | | O.L.D.-KING-0043 | | | | | | | |
| PX-1152 | Field Sampling Plan for Arsenic Background Investigation | 20000400 | | | | | | | | |
| PX-1160 | IPET Fig. 11-8: IHNC-East Bank (Between Florida Ave and North Claiborne Ave) Boring and CPTU Location Map; pg V-11-23, IPET Vol V Technical Appendix | 20070600 | | | | | | | | |
| PX-1194 | Final Acceptance Report Excavation of Concrete Anchor Signed by Sara Alvey | 20020327 | NCS055-000000325 | | | | | | | |
| PX-1203 | Final Recommendation Report for Demolition and Site Preparation Activities of the EBIA IHNC | 20000110 | | | | | | | | |
| PX-1205 | Withdrawn by Plaintiffs on 9/2/12 | 20000204 | | | | | | | | |
| PX-1210 | Fla Ave. between Alabo & Benton -- Photos | 20000121 | O.L.D.-KING-0042 | | | | | | | |
| PX-1211 | FLI-MAP Survey Control; NOLA; Aerial Survey of LPV and Chalmette Loop Levee Systems; Contract # DACW43-98-D-0518 | 20000500 | | | | | | | | |
| PX-1216 | Flood Control Act of 1965, P.L. 89-298, 79 Stat. 1073 (October 27, 1965) | 19651027 | AFW-365-000000677- AFW-365-000000700 | | | | | | | |
| PX-1228 | Armstrong:  Form 95 for Jeannine Armstrong | 20060623 | ARMSTRONG 001 – 002 | | | | | | | |
| PX-1229 | Armstrong:  Form 95 for  Kenneth Armstrong | 20060623 | ARMSTRONG 004 – 005 | | | | | | | |
| PX-1230 | Coats:  Form 95 for Ethel Coats | 20060605 | COATS 001 – 002 | | | | | | | |
| PX-1232 | Washington:  Form 95 for Clifford Washington | 20070813 | WASHINGTON 001 - 002 | | | | | | | |
| PX-1240 | Forms RE: Final Acceptance Reports dated 5/10/01, 5/24/01, 9/26/01, and 11/7/01 for Work Completed by Washington Int'l Group on IHNC East Bank Industrial Area | 20010510 | NCS-084-000001418 | | | | | | | |
| PX-1241 | Fuel Tanker Sampling Event (Scheduled for Wednesday, March 27, 2002) | | Guillory Ex. No.  59 | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-1242 | Fugro: TO 26 Drilling Services | 20010000 | Fugro001-420 | | | | | | | |
| PX-1247 | Generalized Soil & Geologic Profile P's exhibit 12 of Lake Pontchartrain and Vicinity. Plate # 28 | 19651001 | Grieshaber Ex. 12 | | | | | | | |
| PX-1248 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1249 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1250 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1251 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1261 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1262 | USACE, ER 1110-1-8157, Geotechnical Data Quality Management for Hazardous Waste Remedial Activities | 20021001 | | | | | | | | |
| PX-1293 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1334 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1335 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1336 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1337 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1338 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1339 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1340 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1341 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1342 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1343 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1344 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1345 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1346 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1347 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1348 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1349 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1350 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1354 | Government Accountability Office (2005). Army Corps of Engineers, Improved Planning and Financial Management Should Replace Reliance on Reprogramming Actions to Manage funds, Subcommittee on Energy and Water Development, Committee on Appropriations, House of Representatives, GAO-05-946, Washington DC. | | | | | | | | | |
| PX-1357 | WITHDRAWN - Government Accountability Office (2005c). Army Corps of Engineers, Improved Planning and Financial Management Should Replace Reliance on Reprogramming Actions to Manage Project Funds, Report to Subcommittee on Energy and Water Development, Committee on Appropriations, House of Representatives, Washington, DC. Sept. | | | | | | | | | |
| PX-1358 | Government executed 2 year R.O.E. | 20021011 | | | | | | | | |
| PX-1367 | Grid Trenching Diagram (Boland) | 20020424 | MEB-122-000000278 | | | | | | | |
| PX-1368 | Grid Trenching Diagram (Boland) | 20020424 | MEB-122-000000319 | | | | | | | |
| PX-1369 | Grid Trenching Diagram (Boland) | 20020425 | MEB-122-000000364 | | | | | | | |
| PX-1380 | H.R. Doc. No. 82-245 (1951) | 19510925 | Public | | | | | | | |
| PX-1397 | Washington:  Handwritten notes | | WASHINGTON 003 | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-1400 | Headquarters Guidance Technical Letter 1110-1-152: Engineering and Design: Conversion to the North American Vertical Datum of 1988. USACE. (LPVHPP Chronology). | 19940101 | | | | | | | | |
| PX-1401 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1402 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1403 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-1405 | Washington:  Homeowners Policy by Louisiana Citizens Property Insurance Corporation for Clifford Washington | | WASHINGTON 093 - 111 | | | | | | | |
| PX-1406 | House of Representatives Document 245, Letter from The Secretary of the Army to the Speaker of the House - Describes the Authority for the Corps to Build the MR-GO | 19480505 | 10070018.001 - 10070018.027 | | | | | | | |
| PX-1430 | IHNC Lock Replacement Project, EBIA, TERC T.O. 0026 | 20020221 | | | | | | | | |
| PX-1431 | IHNC Lock Replacement Project, TERC for Remedial Action of EBIA, Task Order 0026, NOLA | 20020502 | NCS-007-000000252 - NCS-007-000000255 | | | | | | | |
| PX-1434 | IHNC Preparatory Phase Meeting Minutes May 2002 | 20020515 | NCS041-000001554-NCS041-000001555 | | | | | | | |
| PX-1450 | IHNC Project Initial Phase Inspection Checklist Form re: Steward Construction | 20020326 | Guillory Ex. No.  59 | | | | | | | |
| PX-1475 | IHNC Project-Contractor Daily Quantity Report | 20020125 | O'Conner Ex. No. 16 | | | | | | | |
| PX-1476 | IHNC Project-Contractor Daily Quantity Report | 20010925 | O'Conner Ex. No. 17 | | | | | | | |
| PX-1478 | IHNC Remediation Project, Task Order No. 26 (TERC 26) Contract No. DACA56-94-D-0021 Total Environmental Restoration Contract (TERC) Task Order No. 26 | 20050202 | WGP003-000042428-WGP003-000042431 | | | | | | | |
| PX-1479 | IHNC Soil Boring Data | | MEB-001-000000001-279 | | | | | | | |
| PX-1481 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-1503 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2646 | Inspector's Quality Insurance Report-Daily Log of Construction-Civil | 20011106 | Coulatre Ex. No. 17 | | | | | | | |
| PX-2647 | Inspector's Quality Insurance Report-Daily Log of Construction-Civil | 20010406 | Coulatre Ex. No. 20 | | | | | | | |
| PX-2648 | Inspector's Quality Insurance Report-Daily Log of Construction-Civil | 20011110 | Coulatre Ex. No. 21 | | | | | | | |
| PX-2649 | Inspector's Quality Insurance Report-Daily Log of Construction-Civil | 20011109 | O'Conner Ex. No. 12 | | | | | | | |
| PX-2650 | Inspector's Quality Insurance Report-Daily Log of Construction-Civil | 20011106 | O'Conner Ex. No. 19 | | | | | | | |
| PX-2659 | Insurance: Fifth Excess Coverage Layer, Policy: WGJ-1039/XS004, Effective:1 October 2003 – 1 October 2004 | | WGI084053 - WGI084200 | | | | | | | |
| PX-2660 | Insurance: First Excess Coverage Layer, Policy: PE0500342, Effective: 1 October 2005 – 1 October 2008 | | WGI083750-WGI083768 | | | | | | | |
| PX-2661 | Insurance: Fourth Excess Coverage Layer, Policy: XLRKS-00309-2-00A, Effective: 1 October 2003 – 1 October 2004 | | WGI084201-WGI368954 | | | | | | | |
| PX-2662 | Insurance: General Liability Layer, Policy: GL03437157-03. Effective: April 2005 to April, 2006 | | WGI083555-WGI083683 | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-2663 | Insurance: Primary Coverage Layer, Policy: PE0500341, Effective: 1 October 2005 | | WGI083684-WGI083749 | | | | | | | |
| PX-2664 | Insurance: Renewal Binder Confirmation; Policy: 6393835; Effective: 1 October 2003 – 1 October 2004 | | WGI084213 - WGI084218 | | | | | | | |
| PX-2665 | Insurance: Second Excess Coverage Layer, Policy: PE0500343, Effective: 1 October 2005 – 1 October 2008 | | WGI083895-WGI083913 | | | | | | | |
| PX-2666 | Insurance: Third Excess Coverage Layer, Policy: MH 28432 12,  Effective:  1 October 2005 – 1 October 2006 | | WGI083965-WGI084052 | | | | | | | |
| PX-2667 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2668 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2669 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2671 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2672 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2673 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2674 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2675 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2676 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2677 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2678 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2679 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2680 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2681 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2682 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2683 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2684 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2685 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2686 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2688 | EXCLUDED - Inter-Office Correspondence to Linda Guinn | 20031030 | WGI254792 | | | | | | | |
| PX-2692 | IPET:  Interagency Performance Evaluation Taskforce Report - Outline for Volume III, The Hurricane Protection System, Executive Summary Outline for Vol III (Attached to email [at 2538] dated 04/22/2006 | 20000400 | MVD-007-000002526 - MVD-007-000002537 | | | | | | | |
| PX-2694 | WITHDRAWN - IPET:  Interagency Performance Evaluation Taskforce Report - Volumes 1 and 3 through 8 | | Varuso Ex. No. 5 | | | | | | | |
| PX-2696 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2697 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2698 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-2703 | Letter from John Weatherly to James Montegut Regarding Designation of Contracting Officer's Representative for Contract No. DACA56-94-D-0021, TERC, Task Order No. 0026 for Demolition and Site Preparation, IHNC Lock Replacement Project | 20010130 | WGI077204 - WGI077207 | | | | | | | |
| PX-2706 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2707 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2713 | Katrina Canal Breaches Standard of Care Review | 20120309 | Sykora Ex. No. 3 | | | | | | | |
| PX-2714 | Kickoff Meeting | 19990720 | NCS-009- | | | | | | | |
| PX-2717 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-2718 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2721 | Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project Reevaluation Study, July 1984 | 19840700 | Varuso Ex. No. 4 | | | | | | | |
| PX-2722 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2725 | Coats:  Last Will and Testament of Jimmie Lee Coats | 19990127 | | | | | | | | |
| PX-2731 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2732 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2733 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2734 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2739 | Letter -  Dated September 25, 1951 from the Secretary of the Army to the U.S. House of Representatives, 82nd Congress, 1st Session, House Document No. 245 | 19650709 | AIN-179-000002518-AIN-179-000002561 | | | | | | | |
| PX-2740 | EXCLUDED - Letter -  Blazek to Dennis O'Connor | 20010905 | WGI324139 | | | | | | | |
| PX-2745 | EXCLUDED - Letter - MMG to WGI Anne Veigle | 20010910 | WGI324141 | | | | | | | |
| PX-2746 | EXCLUDED - Letter - MMG to WGI Program Manager Sensebee | 20010910 | WGI324142 | | | | | | | |
| PX-2750 | Letter - Corps of Engineers discussing an IPET visit to the Orleans Parish Sewage and Water Board | 20051219 | Huerkamp Ex. No. 5 | | | | | | | |
| PX-2753 | Letter - WGI, Dennis O'Conner, to Stevan Spender (OLD) re Levee Board Permits and Notifications | 20001107 | WGI003455 | WGI003456 | | | | | | |
| PX-2760 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2761 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2762 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2763 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2768 | Letter - Dennis O'Connor about Entry to Board Property IHNC | 20001127 | Roe Ex. No. 3 | | | | | | | |
| PX-2770 | Letter - Dennis O'Connor granted permission to WGI for certain activities | 20000411 | Roe Ex. No. 5 | | | | | | | |
| PX-2774 | Letter - R. Lesser to  J. Montegut  re Closeout Plan for USACE Tulsa TERC DACA56-94-R-0013 | 20050304 | NCS-008-000000648-NCS- | | | | | | | |
| PX-2775 | Letter - USACE to Jerald N. Andry, Jr. re receipt of claim of Clifford washington dated October 24, 2007 | 20071024 | WASHINGTON 090 – 091 | | | | | | | |
| PX-2783 | Letter to the Orleans Levee District concerning Levee Board Permits and Notifications EBIA | 20001107 | Roe Ex. No. 2 | | | | | | | |
| PX-2792 | Letter -  F. Arlene Smith to Washington Group International, Inc. Re: Proposal and Negotiations on Contract No. DAC56-94-D-0021, Modification No 10 to Task Order No.0026, East Bank Industrial Area, Inner Harbor Navigation Canal, Lock Replacement Project, New Orleans, Louisiana; Associated Emails; Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at East Bank Industrial Area (EBIA), Inner Harbor Navigation Canal (IHNC) Lock Replacement Project; Photo Log; Author: USACE | 20010806 | | | | | | | | |
| PX-2812 | Lift Sanitation Removal Plan- (Revised) | 20011010 | Coulatre Ex. No. 11 | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-2817 | Lift Station Removal Plan (Revision I) | 20011011 | Ex 77 of WGI Ex. A of MSJ; WGI076654 - WGI076665 | | | | | | | |
| PX-2822 | List of Engineer Manuals, Civil Works | 20040804 | | | | | | | | |
| PX-2832 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2833 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2834 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2835 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2836 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2837 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2838 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2839 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2840 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2841 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2850 | Louisiana Department of Environmental Quality - Field Interview Form - IHNC - EBIA - McDonough Marine | 20050211 | | | | | | | | |
| PX-2855 | WITHDRAWN - Map depicting Plaintiffs' Locations | | | | | | | | | |
| PX-2857 | Map from Design Memorandum No. 1-A | | Varuso Ex. No. 7 | | | | | | | |
| PX-2873 | Map: Greater New Orleans Flood Protection System (From Chad Morris Expert Report) | 20051010 | | | | | | | | | |
| PX-2879 | MAP: Overview of MRGO Breach Types | | | | | | | | | |
| PX-2888 | Wink:  Map of Survey EBIA IHNC Elevations | | MEB475-000169722-MEB475-000169726 | | | | | | | |
| PX-2890 | Maps of surveys and Cross-Sections in Silva's reliance materials | 20120312 | Silva.Supp. Ex.No. 10 | | | | | | | |
| PX-2902 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2903 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2908 | EXCLUDED - Memo -  Blazek to Paul Lo | 20010910 | WGI324136 | | | | | | | |
| PX-2911 | EXCLUDED - Memo -  Lesser to Denver Home Office | 20031030 | WGI254792 | | | | | | | |
| PX-2919 | Memo to File-Meeting regarding the Possibility of Freshwater diversion at the Site of the new IHNC lock | 19790911 | V Landry Ex. No. 2 | | | | | | | |
| PX-2920 | EXCLUDED - Memo - Greg Jones | 20031030 | WGI079011 | | | | | | | |
| PX-2921 | EXCLUDED - Memo - Greg Jones | 20031030 | WGI080675 | | | | | | | |
| PX-2922 | EXCLUDED - Memo - Greg Jones | 20031010 | WGI252656 | | | | | | | |
| PX-2925 | WITHDRAWN - Memo to  C/Engineering Division; ATTN: CEMVN-ED-F- James Miles Jr. Chief Construction Division CEMVN-CD-QM 15-Apr-02 Re: IHNC Lock Replacement Project, Total Environmental Restoration Contract (TERC) for Remedial Action of Industrial Area (EBIA) Task Order 0026, New Orleans | 20020501 | | | | | | | | | |
| PX-2930 | Memorandum for Area Engineer, Pre-construction Meeting (Minutes) (TERC T.O. 26) | 20010219 | NCS-007-000001290-NCS- | | | | | | | |
| PX-2931 | Memorandum for Area Engineer-Preconstruction Meeting | 20010219 | Coultare Ex. No. 19 | | | | | | | |
| PX-2943 | Memorandum from Division re Revised Sheet Pile Wall Design Bibliography – 20 Criteria. USACE. (LPVHPP Chronology). | 19890724 | | | | | | | | | |
| PX-2944 | Memorandum from Division to District Regarding Draft Revised Sheet Pile Wall Design Criteria. USACE. (LPVHPP Chronology). | 19871223 | | | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-2945 | WITHDRAWN - Memorandum From Rex Ostrander for CESWT-CT (Contact Files) RE: TERC Senior Management Board (TSMB) - IHNC Lock Replacement Project, Site Remediation and Demolition, East Bank Industrial Area, New Orleans, LA | 19990609 | NCS-002-000000022 | | | | | | | |
| PX-2946 | Vrijling:  Memorandum Hydrographs five locations in the St. Bernard Polder | 20120203 | Dalrymple Ex. No. 8; Vrijling Ex. 4 | | | | | | | |
| PX-2949 | Memorandum in response to a Freedom of Information Act Request | 19910325 | Dicharry Ex. No. 5 | | | | | | | |
| PX-2959 | Memorandum-New IHNC Lock Pile Load Test | 19990203 | Pinner Ex. No. 2 | | | | | | | |
| PX-2962 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2967 | USACE,  New Lock and Connecting Channels Evaluation  Report: Main Report and Environmental Impact Statement | 19970300 | NED-143-000003328  - NED-143-000003656 | | | | | | | |
| PX-2969 | USACE, New Lock and Connecting Channels Evaluation Report: Volume 3 of 9, Engineering Investigations, Appendix B | 19970300 | NED-143-000001257 - NED-143-000001658 | | | | | | | |
| PX-2971 | USACE, New Lock and Connecting Channels Evaluation Report: Volume 5 of 9, Wastes Assessment of Potential Hazardous, Toxic, and Radiological | 19970300 | NPM-006-000001605- NPM-006-000001687 | | | | | | | |
| PX-2977 | USACE, New Lock and Connecting Channels Evaluation Report, Vol. 4- Design Plates for Engineering Investigations | 19970300 | MVD-006-000000001 - MVD-006-000000147 | | | | | | | |
| PX-2978 | WITHDRAWN - New Lock and Connecting Channels Evaluation Report, Vol. 5- Sampling and Analysis Report. | 19970300 | | | | | | | | |
| PX-2979 | WITHDRAWN - Mixed Waste Mounds Report | | | | | | | | | |
| PX-2986 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2987 | EXCLUDED - MMG's environmental manager resigned | 20010928 | WGI073558 | | | | | | | |
| PX-2992 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-2996 | WITHDRAWN - Monthly Progress Reports | | | | | | | | | |
| PX-3000 | WITHDRAWN - Monthly Reports - WGI | 19990800 20050500 | | | | | | | | |
| PX-3001 | Monthly Status Report by Lake Borgne Basin Levee District for August 2007 | 20070813 | | | | | | | | |
| PX-3002 | Monthly Status Report by Lake Borgne Basin Levee District for October 2007 | 20071009 | | | | | | | | |
| PX-3003 | Monthly Status Report by Lake Borgne Basin Levee District for September 2007 | 20070911 | | | | | | | | |
| PX-3011 | Morrison-Knudsen submitted Proposal No. 76 | | WGI27526 | | | | | | | |
| PX-3014 | Washington: MRGO Contents List | | WASHINGTON 116 – 120 | | | | | | | |
| PX-3017 | USACE,  New Lock and Connecting Channels, Site Selection Report | 19750300 | EDP023-000001777 - 3268 | | | | | | | |
| PX-3018 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-3019 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-3020 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-3025 | National Society Of Professional Engineers NSPE Code of Ethics for Engineers | | | | | | | | | |
| PX-3032 | USACE, New Lock and Connecting Channels Evaluation  Report: Volume 2 of 9, Community Impact Mitigation Plan, Appendix A | 19970300 | NPM006-000000325-NPM006-000000539 | | | | | | | |
| PX-3049 | WITHDRAWN - NFAAT Submittal Report - Boland | 20050600 | WGI065641 | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-3050 | WITHDRAWN - NFAAT Submittal Report Boland Marine | 20050601 | Silva Supp Ex. No. 3 | | | | | | | |
| PX-3071 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-3072 | Nonconformance Report | 20020214 | WGI006739 | | | | | | | |
| PX-3081 | Notes from Interviews with two pump station operators | 20051105 | Huerkamp Ex. No. 4 | | | | | | | |
| PX-3083 | Notice of 30(b)(6) videotaped deposition of the U.S. Army Corps of Engineers through Richard Varuso | | Varuso Ex. No. 1 | | | | | | | |
| PX-3084 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-3086 | Notice of Deposition of Anne Veigel | | Veigel Ex. No. 1 | | | | | | | |
| PX-3102 | Order for Supplies/Services Contract # DACA56-94-D-0021 Issued by the Tulsa Corps of Engineers to Morrison Knudsen Corp , with Attached  06/1/1999 Statement of Work Demolition and Site Preparation of IHNC Lock Replacement Project. in New Orleans. | 19990702 | NCS-002-000000027-NCS-002-000000038 | | | | | | | |
| PX-3108 | Orleans Parish Adjustment: Bench Mark Designation, Adjusted Orthometric Height, Approx. Position; Vertical control densication in Orleans Parish - East Metairie vis LaBarre Rd, Leake Ave, Tchoupitoulas St., Piler St, Elysian Fields Ave., St. Claude Ave, Deslonde St, Florida Ave, Franklin Ave to Chef Menteur Hwy | 19910521 | O.L.D.-KING-00044 - O.L.D.-KING-0045 | | | | | | | |
| PX-3109 | WITHDRAWN - Orleans Parish benchmark adjustments | 19910521 | | | | | | | | |
| PX-3125 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-3126 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-3127 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-3128 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-3131 | Permission to Demolish and Remove Existing Structures | | Veigel Ex. No. 5 | | | | | | | |
| PX-3133 | Permit Request Form of  No Objection | 20001229 | Veigel Ex. No. 4 | | | | | | | |
| PX-3144 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-3148 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-3149 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-3150 | Withdrawn by Plaintiffs on 9/2/12 | | | | | | | | | |
| PX-3173 | WITHDRAWN - Photo: Pre-Katrina IHNC Photos, (Mayo); Author: WGI | | | | | | | | | |
| PX-3262 | Coats:  Photograph of back of the house | | Ethel Coats Ex. No. 8 | | | | | | | |
| PX-3326 | Stark Fig. 5-25: Photograph: Removal of RR tank car | | | | | | | | | |
| PX-3339 | Photographs of importing sand at Boland Marine and TPH excavated from Boland Marine | | Bea Ex. No. 16 | | | | | | | |
| PX-3340 | Photographs of locating ACM stock piles evacuated and continuing excavation from Boland Marine | | Bea Ex. No. 32 | | | | | | | |
| PX-3344 | Photographs of outer side of the Flood Wall near Surekote Road | | Cobos-Roa Ex. No. 9 | | | | | | | |
| PX-3345 | Photographs of Pilings along the North Wall and Breaching the Bank at the Boat Slip/ Borrow Pit | | Bea Ex. No. 27 | | | | | | | |
| PX-3347 | Coats:  Photographs of the inside of the home | | Ethel Coats Ex. No. 7 | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-3353 | Barge: Photographs taken by Michael O'Dowd on morning of August 29, 2005, showing small waves, in Barge case | | Ex. 18 to Lafarge Statement of Material Facts, (7/5/12) | | | | | | | |
| PX-3356 | Stark Fig. 5-19: Photographs: Boland Marine-backfilling operations Areas 1 and 2 near floodwall (WGI014926) and Area 8 (WGI014931) | | WGI014926, WGI014981 | | | | | | | |
| PX-3366 | Photos (IHNC East 2005.11(Nov)14_Dunbar | 20051101 | | | | | | | | |
| PX-3368 | Photos (IHNC East Florida Bridge Area 2005.09(Sep)27_Dunbar | 20050901 | | | | | | | | |
| PX-3369 | Photos (IHNC East North 2005Sep Oct_Dunbar) | 20050901 | | | | | | | | |
| PX-3370 | Photos (IHNC East South 2005.09(Sep)10_Dunbar | 20050901 | | | | | | | | |
| PX-3445 | Piezometer Data | | MEB-128-000000008-15 | | | | | | | |
| PX-3455 | Plaintiffs Responses to Defendant, Washington Group International Inc.'s First Set of Interrogatories, Requests for Production of Documents and Request for Admissions | 20110805 | Alvin Livers, Sr. Ex. No. 12 | | | | | | | |
| PX-3457 | WITHDRAWN - Plaintiffs Responses to Defendant, Washington Group International Inc.'s First Set of Interrogatories, Requests for Production of Documents and Request for Admissions | 20110805 | Kenneth Armstrong Ex. No. 1 | | | | | | | |
| PX-3458 | Plaintiffs' Response to MRGO Defendants' First Set of Join Class Certification Requests for Admission, Interrogatories and Requests for Production of Documents | 20070612 | Ethel Coats Ex. No. 2 | | | | | | | |
| PX-3459 | WITHDRAWN - Plaintiffs' Response to MRGO Defendants' First Set of Join Class Certification Requests for Admission, Interrogatories and Requests for Production of Documents | 20070612 | Kenneth Armstrong Ex. No. 9 | | | | | | | |
| PX-3461 | Plaintiffs' Response to MRGO Defendants' First Set of Joint Interrogatories, Requests for Production of Documents and Requests for Admissions to Plaintiffs Regarding Common Liability Issues. | 20070614 | Ethel Coats Ex. No. 3 | | | | | | | |
| PX-3462 | WITHDRAWN - Plaintiffs' Response to MRGO Defendants' First Set of Joint Interrogatories, Requests for Production of Documents and Requests for Admissions to Plaintiffs Regarding Common Liability Issues. | 20070614 | Kenneth Armstrong Ex. No. 11 | | | | | | | |
| PX-3463 | Plan and Profile of Flood Wall | 19820503 | | | | | | | | |
| PX-3464 | Plan of Existing Florida Avenue complex and Profile of East IHNC - Plate 43. By N.Y. Associates, Inc | | | | | | | | | |
| PX-3474 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-3490 | Preliminary Comments on: Washington Group International, Inc's Draft Project Work Plan for East Bank Industrial Area | 20000918 | Bacuta Ex. 9 | | | | | | | |
| PX-3527 | Prep meeting Excavation of Concrete Foundation Blocks | 20011114 | | | | | | | | |
| PX-3529 | Preparatory Inspection Meeting for Removal & Disposal of Barge, Fuel Tanker and Debris Agenda | | Guillory Ex. No. 57 | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-3533 | Preparatory Phase Inspection Meeting Agenda re: Excavation and Demolition of Foundation Blocks | 20011114 | Guillory Ex. No. 44; WGI21923 - WGI21930 | | | | | | | |
| PX-3544 | Profile Florida Avenue Levee and Floodwall | | Dalrymple Ex. No. 9d | | | | | | | |
| PX-3554 | WITHDRAWN - Project plans - (USACE 1969) | | | | | | | | | |
| PX-3555 | WITHDRAWN - Project plans - (USACE 1980) | | | | | | | | | |
| PX-3569 | Proposal #76, Rev. 1, Demolition and Site Preparation Recommendations Report, IHNC, EBIA, attached to letter from Stephen Roe | 19990700 | Guillory Ex. No. 16 | | | | | | | |
| PX-3578 | Proposal #113, Excavation and Disposal of Additional Subsurface Foundations,ACM, and Concrete Wastes at EBIA IHNC Lock Replacement Project, NOLA, Contract No. DACA56-94-D-0021, Tulsa TERC | 20010800 | WGI057592 | WGI057601 | | | | | | |
| PX-3582 | Public Law No. 104-303: Water Resources Development Act of 1996. 104th Congress. (LPVHPP Chronology). | 19961012 | | | | | | | | |
| PX-3583 | Public Law No. 84-455, 70 Stat. 65, 65 (1956): An Act to Authorize Construction of the Mississippi River-Gulf Outlet | 19560000 | NOP700-000000586 | | | | | | | |
| PX-3584 | Public Law No. 99-662 (HR 6): Water Resources Development Act of 1986 | 19861117 | | | | | | | | |
| PX-3624 | RECAP Comment Submittal - Borrow Pit, RECAP Submittal Report | 20010703 | WGP008-000007429-WGP008-000007434; WGI MSJ Ex. 106 | | | | | | | |
| PX-3628 | RECAP Corrective Action Plan- Boland Marine | 20021100 | NCS-061-0000000322 - NCS-061-0000000394; WGI MSJ Ex. 92 | | | | | | | |
| PX-3632 | RECAP FAQ's | | WGI316115 | | | | | | | |
| PX-3634 | RECAP Meeting Canal Bank Remediation | 20020812 | NCS030-000000027-NCS030-000000030, WGI MSJ Ex. 94 | | | | | | | |
| PX-3636 | RECAP Saucer Marine | 20020500 | WGI356171 | | | | | | | |
| PX-3637 | RECAP Submittal - Criteria Document | 20010400 | WGI47469 | | | | | | | |
| PX-3652 | RECAP Submittal Report Criteria Document (four pages from this report) | 20000601 | Sykora Ex. No. 10 | | | | | | | |
| PX-3656 | RECAP Submittal Report - Borrow Pit | 20010801 | Bea Ex. No. 21 | | | | | | | |
| PX-3663 | RECAP Transmittal - Borrow Pit RECAP Submittal Report, Sept. 7, 2001 | 20010907 | WGP008-000057654-WGP008-000057654, WGI MSJ Ex. 107 | | | | | | | |
| PX-3665 | RECAP Transmittal of Shop Drawing Equipment Data, Materials Samples, Form, RE: Recap Work Plan Amendment - Bank Material Remediation Signed D. O'Connor | 20020701 | NCS030-000000001 - NCS030-000000030 | | | | | | | |
| PX-3678 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-3679 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-3691 | Renotice of 30(b)(6) videotaped deposition of Jack Huerkamp | 20070713 | Huerkanp Ex. No. 1 | | | | | | | |
| PX-3703 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-3716 | Revised -- Final Proposal #113, Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA, IHNC, Lock Replacement Project | 20010924 | Guillory Ex. No. 7; Bacuta Ex. 13; WGI038174-WGI038175 | | | | | | | |
| PX-3720 | Revised Notice of 30(b)(6) Deposition of Corps of Engineers through Walter Baumy | 20070908 | Baumy Ex. No. 1 | | | | | | | |
| PX-3723 | Right of Entry | 20010215 | | | | | | | | |
| PX-3724 | Right of Entry | 20011106 | | | | | | | | |
| PX-3727 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-3729 | WITHDRAWN - Robinson Findings of Fact and Conclusion of Law Exhibits (Doc. 19415-2) | | | | | | | | | |
| PX-3730 | Routing and Transmittal Slip | 19790911 | Dicharry Ex. No. 7 | | | | | | | |
| PX-3731 | WITHDRAWN - Statement of Work - Additional Waste Management & Remedial Action | 20010301 | | | | | | | | |
| PX-3739 | Sampling and Analysis Report Phase II ETRW Investigation, IHNC | | Dicharry Ex. No. 1 | | | | | | | |
| PX-3755 | Second Amended Notice of Deposition of Richard Manguno | 20080717 | Manguno Dep. Ex. 1 | | | | | | | |
| PX-3756 | Second Amended Notice of 30(b)(6) Deposition of Orleans Levee District | | Spencer Ex. No. 1 | | | | | | | |
| PX-3768 | Set of Screen Shots | | Sykora Ex. No. 6 | | | | | | | |
| PX-3769 | Sewerage and Water Board of New Orleans Station Logs M0005- M00138 | 20050926 | Huerkamp Ex. No. 3 | | | | | | | |
| PX-3797 | Sheetpile Splice Detail drawing y Stewart ConstructionCo. Inc. | | Guillory Ex. No. 59 | | | | | | | |
| PX-3806 | Sketch 1 -Boland Marine Subsurface Foundations | | WGI323718 - WGI313719. Guillory Dep Ex #42 | | | | | | | |
| PX-3813 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-3816 | WITHDRAWN - Soil Remediation Prep-Phase meeting | 20020416 | NCS-041-000000986 | | | | | | | |
| PX-3836 | Statement of Work Demolition and Site Preparation for IHNC, dated June 1, 1999, attached to Order for Supplies or Services | 19990601 | Guillory Ex. No. 15; O'Conner Ex. 2 ;Coulatre Ex. 5 | | | | | | | |
| PX-3920 | Summary of Experience for L. Guillory | | OFP-066-000001504; WGI MSJ Ex. 30 | | | | | | | |
| PX-3923 | IHNC Project, QA/QC and Supervisory Coordination Meeting Agenda | 20010411 | WGI41408; WGI26532; Guillory Dep Ex #38 | | | | | | | |
| PX-3927 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-3935 | WITHDRAWN - Surveyor's field notes for survey of the 40 Arpent Levee; Author: Orleans Levee District | 20020729 | | | | | | | | |
| PX-3936 | WITHDRAWN - Surveyor's field notes for survey of the IHNC east bank levee and floodwall between the IHNC locks and the MRGO levee | 19990712 | | | | | | | | |
| PX-3939 | Stark Table 5-1: Boland Marine-Depths of numbered excavations | | | | | | | | | |
| PX-3940 | Stark Table 5-8: Excavation Volumes and Backfill in cubic ft. | | | | | | | | | |
| PX-3941 | Stark Table 5-2: Saucer Marine-Depths of numbered excavations | | | | | | | | | |
| PX-3942 | Tables in Naymik's Expert Report | 20120301 | Naymik Ex. No. 2 | | | | | | | |
| PX-3943 | Tailgate Safety Meetings | 20020225 | Guillory Ex. No. 49 | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-3948 | WITHDRAWN - Task Order 26 placed and signed by Steve Roe | 19990712 | | | | | | | | |
| PX-3951 | WITHDRAWN - Team Louisiana Final Report: The Failure of the New Orleans Levee System during Hurricane Katrina | 20070212 | | | | | | | | |
| PX-3954 | WITHDRAWN - Technical Analysis of Proposal #113 | | | | | | | | | |
| PX-3959 | Technical Completion Report and Record Drawings, IHNC - EBIA, Report to U.S. Army Corps of Engineers, New Orleans District | 20050700 | WGI079460 | | | | | | | |
| PX-3960 | Technical Completion Report and Record Drawings IHNC-EBIA | 20050801 | Guillory Ex. No. 77 | | | | | | | |
| PX-3962 | USACE, Technical Letter ETL 1110-2-299: Overtopping of Flood Bibliography – 19 Control Levees and Floodwalls. (LPVHPP Chronology). | 19860822 | NED-034-000001729-NED-034-000001736 | | | | | | | |
| PX-3965 | USACE, Technical Report GL-89-14: Development of Finite-Element-Based Design Procedure for Sheet-Pile Walls  (LPVHPP Chronology). | 19890900 | | | | | | | | |
| PX-3968 | Telcon Report to O'Conner, Dennis- Permit Coordination | 20001019 | O'Conner Ex. No. 9; Guillory  Ex. 20 | | | | | | | |
| PX-3969 | WITHDRAWN - Telecom Report to Dennis O'Conner re: IHNC Permit/Coordination, Contract No. 4423 TO 026 | 20001019 | Guillory Ex. No. 20 | | | | | | | |
| PX-3972 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-3980 | Third Amended Notice of Deposition- Montegut, James | 20080804 | Montegut Ex. No. 1 | | | | | | | |
| PX-3981 | Time and Cost Estimates for MRGO Re-evaluation study | 20001212 | Dicharry Ex. No. 6 | | | | | | | |
| PX-4008 | Transmittal and Comments, NFAATT Submittal Report- McDonough Marine | 20060309 | WGI MSJ Ex. 115; WGI369700 - WGI369702 | | | | | | | |
| PX-4009 | Transmittal Form for RECAP Corrective Action Plan - McDonough Marine | 20020226 | WGI MSJ Ex. 113; WGI216748 - WGI216751 | | | | | | | |
| PX-4012 | Transmittal of Shop Drawings, Equipment Data, Material Samples (Jourdan Ave Wharf Piling As Builts) | 20030922 | MEB-125-00000040 - MEB-125-00000045 | | | | | | | |
| PX-4014 | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | 20011012 | | | | | | | | |
| PX-4015 | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance re: Work Plan -- Lift Station Removal Plan (Revision 2, October 19, 2001), including Lift Station Removal Plan | 20011019 | Guillory Ex. No. 54 | | | | | | | |
| PX-4016 | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance re: Work Plan -- Revised pages only and Response to USACE Comments for EBIA Project Site Development and Remedial Action | 20001101 | Guillory Ex. No. 29 | | | | | | | |
| PX-4017 | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance, Recap Workplan Amendment Bank Material Remediation | 20020812 | Guillory Ex. No. 74 | | | | | | | |
| PX-4018 | Transmittal, Borrow Pit RECAP Submittal Report | 20010907 | WGI MSJ Ex. 107 | | | | | | | |
| PX-4019 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-4021 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4022 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4024 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4025 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4026 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4029 | USACE, Tulsa TERC Contract No. DACA56-94-D-0021, Task Order No. 26: Monthly Progress Report #39 | 20021115 | WGI67518-WGI67518 | | | | | | | |
| PX-4041 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4043 | United States' Consent/Ex Parte Motion for Leave to File Memo in Support of MTD in Excess of 25 pages | | Varuso Ex. No. 3 | | | | | | | |
| PX-4049 | USACE,  Design Memorandum,  DM05, Chalmette Area Plan, Bayou Bienvenue and Bayou Dupre. | 19680000 | | | | | | | | |
| PX-4050 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4052 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4054 | WITHDRAWN - USACE, Design Memorandum No. 19, Lake Pontchartrain, LA., and Vicinity Lake Pontchartrain High Level Plans, Orleans Avenue Outfall Canal. Three Volumes, New Orleans District, New Orleans, LA. (1988) | | | | | | | | | |
| PX-4055 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4057 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4060 | WITHDRAWN - USACE , EM 110-2-1913, Design and Construction of Levees, USACE Washington, DC. (1990) | | | | | | | | | |
| PX-4061 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4079 | WITHDRAWN - USACE, Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study, Final, Vol. 1, LCA Study - Main Report, New Orleans District.  (2004) | | | | | | | | | |
| PX-4081 | WITHDRAWN - USACE, Guidance for Work Proposed Near of Within A Federally Constructed Flood Control Projects. (2005) | | | | | | | | | |
| PX-4087 | WITHDRAWN - USACE, EM 1110-2-1100 , Coastal Engineering Manual: Part VI, Chapter 5, Fundamentals of Design. (2006) | | | | | | | | | |
| PX-4089 | WITHDRAWN - USACE, EM 1110-2-1100, Coastal Engineering Manual: Part II, Chapter 1, Water Wave Mechanics..  (2006) | | | | | | | | | |
| PX-4095 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4114 | WITHDRAWN - USACE, Fact Sheet: Community Impact Mitigation Plan, IHNC Lock Replacement Project | 20010803 | | | | | | | | |
| PX-4115 | WITHDRAWN - USACE, Final Comments on Draft Technical Completion Report and Record Drawings | 20050810 | WGP003-000081627-WGP003-000081630 | | | | | | | |
| PX-4118 | NFAATT,  Saucer Marine (Selected pages) | | Bea Ex. No. 38 | | | | | | | |
| PX-4123 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4124 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-4126 | WITHDRAWN - USACE, Lake Pontchartrain, Louisiana and Vicinity, Chalmette Area, Inner Harbor Navigation Canal, East Levee - IHNC Lock to Florida Avenue, Levee and Floodwall Capping.   (1969) | | | | | | | | | |
| PX-4133 | WITHDRAWN - USACE, Helicopter Video Footage (Recorder Up, Recorder Down), Run 1, Run 2, Run 3, Run 4. Flight No. 050914X1. Flight Date: 09-14-2005. | | | | | | | | | |
| PX-4137 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4145 | WTIHDRAWN - USACE, IPET. (2011). Map Viewer. Retrieved June 1, 2011, from https://erdcpw.erdc.usace.army.mil/LDR/mapapp/default.aspx | | | | | | | | | |
| PX-4146 | USA's August 11, 2011 e-mail letter | 20110811 | USA Bea Daubert Motion Ex. 04 | | | | | | | |
| PX-4153 | Video of Katrina Aftermath | | ARMSTRONG 013 | | | | | | | |
| PX-4154 | Video of St. Bernard dated 8-29-2005 | | ARMSTRONG 014 | | | | | | | |
| PX-4155 | WITHDRAWN - Videotape of the July 17, 2007 Deposition of Ethel Coats | 20070717 | | | | | | | | |
| PX-4156 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4162 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4163 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4198 | Webpage on Floodwalls T-type and I-type | 20120322 | Sykora Ex. No. 2 | | | | | | | |
| PX-4203 | WGI Daily Job Site Safety Inspection Report | 20020222 | Guillory Ex. No. 48 | | | | | | | |
| PX-4213 | WGI Excavation Locations 120218, NFAAT Excavations Export | | Silva Supp.Ex. No. 2 | | | | | | | |
| PX-4214 | WGI Groundwater Characterization- Monitoring Report 2005 | 20050800 | MEB475-000169534-MEB475-000169664 | | | | | | | |
| PX-4267 | WGI Tailgate Safety Meetings | 20020222 | Guillory Ex. No. 48 | | | | | | | |
| PX-4281 | WITHDRAWN - WINK Map of Survey | 20050517 | WGI081167 | | | | | | | |
| PX-4282 | Wink Surveys from Marr's reliance materials | 20120312 | Silva. Supp.Ex. No.11 | | | | | | | |
| PX-4358 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 1: Sykora's CV | 20120309 | | | | | | | | |
| PX-4359 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 2:  MMDL Floodwalls, Levees and Dams: T & I-type floodwalls | | | | | | | | | |
| PX-4361 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 4: Total Environmental Restoration Contract (TERC) | 19940124 | | | | | | | | |
| PX-4363 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 6: Screen shots of materials considered by Sykora | | | | | | | | | |
| PX-4364 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 7: Recommendation Report for Demolition and Site Preparation Activities of the EBIA of the IHNC Lock Replacement Project, NOLA | 19991202 | | | | | | | | |
| PX-4365 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 8: Statement of Work for Development of Work Plans and Subcontracting Plan/Services for EBIA, IHNC Lock Replacement Project, NOLA | 20000515 | | | | | | | | |
| PX-4367 | Sykora:  Deposition of David Sykora, March 22, 2012 - Ex. 10: RECAP Submittal Report - Criteria Document, IHNC, EBIA, NOLA | 20000600 | | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-4390 | Dalrymple: Deposition of Robert Dalrymple, April 18, 2012 - Ex. 7: Screen shot of computer files | | | | | | | | | |
| PX-4391 | Dalrymple: Deposition of Robert Dalrymple, April 18, 2012 - Ex. 8: Memorandum of Hydrographs in New Orleans | 20120302 | | | | | | | | |
| PX-4396 | Dalrymple: Deposition of Robert Dalrymple, April 18, 2012 - Ex. 10 - Findings of Fact and Conclusions of Law for Barge Trial | 20110120 | | | | | | | | |
| PX-4397 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4399 | Dalrymple: Deposition of Robert Dalrymple, April 18, 2012 - Ex. 13: Picture of IHNC | 20050906 | | | | | | | | |
| PX-4400 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4401 | Dalrymple: Deposition of Robert Dalrymple, April 18, 2012 - Ex. 15: Figures 1-5 of St. Bernard Polder | | | | | | | | | |
| PX-4528 | WITHDRAWN - Wink: Map of Survey-EBIA/IHNC Elevations | | | | | | | | | |
| PX-4529 | WITHDRAWN - 30(b)(6) Deposition of WGII through Steven Roe | 20080417 | | | | | | | | |
| PX-4533 | WITHDRAWN - Memorandum/Report by Maaskant and Kok: Hydrographs five locations: St. Bernard Polder^20120203" | | | | | | | | | |
| PX-4534 | 17 photos comprising DX 35 of Barge Trial Exhibits (LNA 1344-1360) | | | | | | | | | |
| PX-4538 | 82d Congress, 1st Session, Document No. 245. MR-GO, Letter from the Secretary of the Army transmitting a Letter from the Chief of Engineers, US Army, dated May 5, 1948, submitting a report, together with accompanying papers and an illustration on a review of reports on, and a preliminary examination and survey of, the MR-GO and the Mobile to New Orleans Intracoastal Waterway. | 19511001 | | | | | | | | |
| PX-4541 | Biography of John B. Grieshaber, Ph.D., P.E. | | | | | | | | | |
| PX-4544 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4545 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4546 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4548 | WITHDRAWN - Data files produced on IPET Hard Drive Production | | | | | | | | | |
| PX-4551 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4552 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4554 | WITHDRAWN - Cofferdams and Demolition, IHNC Lock Site, Design Calculations, Cofferdam #2 | | NCS-055-000000038-NCS055- | | | | | | | |
| PX-4559 | IHNC PROJECT, QA/ QC AND SUPERVISORY COORDINATION MEETING AGENDA | 20010411 | WGI41408 - WGI26532. Guillory Dep Ex #38 | | | | | | | |
| PX-4560 | WITHDRAWN - IPET Hard drive: Video of Levee flyover | | | | | | | | | |
| PX-4561 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4562 | Letter from Stevan Spencer to Michael Centineo re OLD Permitting Process, Flood Control Structures, Orleans Parish and attachment | 20050330 | | | | | | | | | |
| PX-4564 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4566 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4568 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-4569 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4570 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4572 | WITHDRAWN - Map of Reach 2 Depicting Locations of Frontside Wave Examples Video Locations | | | | | | | | | |
| PX-4573 | Memorandum for Record, Tehcnical Analysis of Morrison Knudsen's Proposal dated 28 Aug 01 | 20010831 | NCS-002-000000246 - NCS-002-000000248 | | | | | | | |
| PX-4579 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4580 | WITHDRAWN - PARIS RD TO VIOLET: Contr. #5699 File # LD 8-1261-1 Paris Rd to Violet Back Levee 1966 | | DOTD00673-DOTD00931 | | | | | | | |
| PX-4581 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4582 | WITHDRAWN - PARIS RD TO VIOLET: Paris Rd to Violet Back Levee Enlarg. 1967 | | DOTD01375-DOTD01566 | | | | | | | |
| PX-4586 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4592 | Right of Entry Permit from Port of New Orleans to USACE | 20001109 | WGI040951-WGI040953 | | | | | | | |
| PX-4594 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4595 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4598 | Transmittal of Lift Station Removal Plan | 20011010 | WGI052123-WGI052127 | | | | | | | |
| PX-4599 | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | 20010412 | NCS-012-000000043 - NCS-012-000000089 | | | | | | | |
| PX-4600 | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | 20011019 | NCS-022-000000572 - NCS-022-000000660 | | | | | | | |
| PX-4602 | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | 20020701 | NCS-030-000000001 - NCS-030-000000014 | | | | | | | |
| PX-4609 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4610 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4611 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4612 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4613 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4614 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4615 | Class Action Complaint filed in Armstrong v. United States of America (Doc. No. 1) | 20120312 | | | | | | | | |
| PX-4616 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4617 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4618 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4619 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4620 | Photographs (2) of tension crack | | | | | | | | | |
| PX-4626 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4634 | Drawing of the canal, sheet pile and water-bearing strata by J. Grieshaber | 20080627 | Grieshaber Ex. 17 | | | | | | | |
| PX-4635 | Order and Reasons Denying United States' Motion to Dismiss | 2011021 | | | | | | | | |
| PX-4636 | Order and Reasons Denying United States' Motion to Dismiss | 20110822 | | | | | | | | |
| PX-4637 | The Road Home Limited Subrogation/Assignment Agreement executed by Alvin and Barbara Livers | 20090221 | | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-4638 | The Road Home Limited Subrogation/Assignment Agreement executed by Fred Holmes and Jeneen Boudoin-Holmes | 20070627 | | | | | | | | |
| PX-4639 | The Road Home Limited Subrogation/Assignement Agreement executed by Clifford Washington, Sr. | 20070621 | | | | | | | | |
| PX-4640 | The Road Home Declaration of Covenants Running with the Land executed by Clifford Washington, Sr. | 20070607 | | | | | | | | |
| PX-4641 | Cash Sale to Fred Holmes, Jr. and Jeneen Boudoin-Holmes for 1205 Perrin Drive, Arabi, Louisiana 70032 dated June 20, 2003 | | | | | | | | | |
| PX-4642 | Act of Sale to Alvin and Barbara Livers for 4924 St. Claude Avenue dated January 1971 | | | | | | | | | |
| PX-4643 | Armstrong:  Video of Mr. and Mrs. Armstrong's Home | | Armstrong 013 | | | | | | | |
| PX-4644 | The Road Home Declaration of Covenants  Running with the Land executed by Ethel Coats | 20070325 | | | | | | | | |
| PX-4661 | Withdrawn by Plaintiffs on 8/7/12 | | | | | | | | | |
| PX-4663 | Motion of the MRGO PSLC for Leave to File Memorandum as Amicus Curiae in Support of the Robinson Plaintiffs' Opposition to the United States of America's Motion to Dismiss Counts Two and Three of the Amended Complaint (Doc. 14252) | | | | | | | | | |
| PX-4665 | Last Will and Testament of Ethel Nelson Coats | 20081022 | | | | | | | | |
| PX-4666 | Affidavit of Notary and Attesting Witness executed by Tracy Petruccelli and Lisa Graves | 20120613 | | | | | | | | |
| PX-4667 | The Road Home Limited Subrogation/Assignment Agreement executed by Ethel Coats | 20070325 | | | | | | | | |
| PX-4668 | Act of Sale to Kenneth and Jeannine Armstrong for 4016 Hamlet Place in Chalmette, Louisiana | 19850325 | | | | | | | | |
| PX-4669 | Succession of Ethel Nelson Coats, Civil District Court for Orleans parish, Case No. 10-501, Section 14 | | | | | | | | | |
| PX-4670 | Act of Sale to Jimmie and Ethel Coats for 1020-22 Charbonnet Street | 19940518 | | | | | | | | |
| PX-4671 | Joint Stipulation Regarding Expert Witness, Johannes Vrijling (Doc. 20924) | 20120726 | | | | | | | | |
| PX-4672 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of Lee Guillory taken on June 30, 2008 | 20080630 | | | | | | | | |
| PX-4673 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of Lee Guillory taken on August 22, 2008 | 20080822 | | | | | | | | |
| PX-4674 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of John Grieshaber taken on June 27, 2008 | 20080627 | | | | | | | | |
| PX-4675 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of John Grieshaber taken on August 21, 2008 | 20080821 | | | | | | | | |
| PX-4676 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of Anne Veigel taken on April 17, 2008 | 20080417 | | | | | | | | |
| PX-4677 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of Phillip Staggs taken on April 26, 2008 | 20080426 | | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-4678 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition Upon Written Questions of Lake Borgne Basin Levee District through Robert Turner dated April 19, 2012 | 20120419 | | | | | | | | |
| PX-4679 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of John Huerkamp taken on July 27, 2008 | 20080707 | | | | | | | | |
| PX-4680 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of Hillary Nunez and David Pomes taken on April 4, 2008 | 20080404 | | | | | | | | |
| PX-4681 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of Dennis O'Conner taken on August 13, 2008 | 20080818 | | | | | | | | |
| PX-4682 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of George Bacuta taken on July 2, 2008 | 20080702 | | | | | | | | |
| PX-4683 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of William Joseph Villavasso, Jr., Deceased,  taken on December 18, 2007 | 20071218 | | | | | | | | |
| PX-4684 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of Frances Arlene Smith taken on June 3, 2008 | 20080603 | | | | | | | | |
| PX-4685 | Plaintiffs' Deposition Designations:  Deposition of James Montegut taken on August 8, 2008 | 20080808 | | | | | | | | |
| PX-4686 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of Richard Varuso taken on April 1, 2008 | 20080401 | | | | | | | | |
| PX-4687 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of Richard Pinner taken on July 17, 2008 | 20080717 | | | | | | | | |
| PX-4688 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of Walter Baumy taken on April 9, 2008 | 20080409 | | | | | | | | |
| PX-4689 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of Alvin Cloouatre taken on June 20, 2008 | 20080620 | | | | | | | | |
| PX-4690 | Plaintiffs' Deposition Designations:  30(b)(6) Deposition of John Saia taken on July 1, 2008 | 20080714 | | | | | | | | |
| PX-4739 | Grid Trench Locations (WGI Defense Expert GIS Database) | | | | | | | | | |
| PX-4739.001 | Grid Trench Locations (WGI Defense Expert GIS Database) - BOLAND MARINE LOCATION | | | | | | | | | |
| PX-4739.002 | Grid Trench Locations (WGI Defense Expert GIS Database) - SAUCER MARINE LOCATION | | | | | | | | | |
| PX-4740 | Photo of Florida Avenue Bridge | | | | | | | | | |
| PX-4752 | Letter from D. Rees to Bruno re MRGO claims against USACE & Road Home Grant Duplication of Benefits | 20120920 | | | | | | | | |
| PX-4758 | Foundations and Earth Structures, Design Manual 7.02 | | | | | | | | | |
| PX-4759 | Lucia, Patrick and Houlihan, Michael -Remediation of Contaminated Groundwater," Chapter 25" | | | | | | | | | |
| PX-4760 | Design of Small Canal Structures," United States Department of the Interior, Bureau of Reclamation" | | | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-4761 | American Society of Civil Engineers, Code of Ethics | | | | | | | | | |
| PX-4763 | Comparison of Vrijling and Dalrymple Hydrographs | | | | | | | | | |
| PX-4767 | Fugro Boring Logs 04.57114007 | | | | | | | | | |
| DX-00037 | FY 1998 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | 19970210 | NPM033-000000697 | NPM033-000000704 | | | | | | |
| DX-00038 | FY 1999 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | 19980202 | NPM033-000000687 | NPM033-000000696 | | | | | | |
| DX-00039 | FY 2000 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | 19990201 | NPM033-000000677 | NPM033-000000686 | | | | | | |
| DX-00040 | FY 2001 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and vicinity. USACE. (LPVHPP Chronology). | 20000207 | NPM033-000000667 | NPM033-000000676 | | | | | | |
| DX-00041 | FY 2002 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | 20010403 | NPM033-000000657 | NPM033-000000666 | | | | | | |
| DX-00042 | FY 2003 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | 20020204 | NPM033-000000270 | NPM033-000000280 | | | | | | |
| DX-00043 | FY 2004 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | 20030203 | NPM033-000000353 | NPM033-000000361 | | | | | | |
| DX-00044 | FY 2005 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | 20040202 | MEB550-000000797 | MEB550-000000805 | | | | | | |
| DX-00119 | RECAP Submittal Report - McDonough Marine | 20011000 | WGI195555 | WGI196028 | | | | | | |
| DX-00120 | RECAP Submittal Report - International Tank Terminal (November 2001) | 20011100 | WGI364110 | WGI364842 | | | | | | |
| DX-00121 | RECAP Submittal Report - Saucer Marine | 20020200 | WGI069001 | WGI070115 | | | | | | |
| DX-00123 | RECAP Submittal Report Amendment - Saucer Marine | 20020400 | WGI062873 | WGI063983 | | | | | | |
| DX-00124 | RECAP Submittal Report - Mayer Yacht/Distributor's Oil (April 2002) | 20020400 | WGI363443 | WGI364107 | | | | | | |
| DX-00125 | RECAP Corrective Action Plan - International Tank Terminal (April 2002) | 20020400 | WGI362621 | WGI362660 | | | | | | |
| DX-00127 | RECAP Corrective Action Plan - Mayer Yacht/Distributor's Oil (May 2002) | 20020500 | WGI358096 | WGI358136 | | | | | | |
| DX-00128 | RECAP Comment Submittal - Saucer Marine | 20020501 | WGI021735 | WGI021739 | | | | | | |
| DX-00132 | RECAP Corrective Action Plan - Indian Towing (July 2002) | 20020700 | WGI321207 | WGI321266 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-00137 | NFAATT Submittal Report-Mayer Yacht/Distributor's Oil Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order. May 2004. | 20040500 | WGI116673 | WGI196830 | | | | | | |
| DX-00138 | NFAATT Submittal Report-Indian Towing Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order. June 2004. | 20040600 | WGI085008 | WGI085176 | | | | | | |
| DX-00139 | NFAATT Submittal Report-International Tank Terminal Inner Harbor Navigation Canal-East Bank Industrial Area, New Orleans, Louisiana. Washington Group International prepared for U. S. Army Corps of Engineers, New Orleans District, DACA56-94-D-0021, Task Order. August 2004. | 20040800 | WGI084824 | WGI085007 | | | | | | |
| DX-01247 | Memorandum from Gerard Satterlee, Chief, Engineering Division to Lee Guillory RE: IHNC Lock Replacement Project, TERC for Remedial Action of EBIA, Task Order 26 ; Author: Satterlee, Gerard; Guillory, Lee | | MEB550-000000867 | MEB550-000000872 | | | | | | |
| DX-01248 | Memorandum to Files Regarding Possibility of Freshwater Diversion at the Site of the New IHNC Lock with Routing Slip | 19790911 | AIN046-000002151 | AIN046-000002152 | | | | | | |
| DX-01249 | Transmittal of Results of Soil Tests, Lake Pontchartrain and Vicinity, Orleans Parish Outfall Canals. USACE. (LPVHPP Chronology). | 19841119 | LEP011-000000326 | LEP011-000000327 | | | | | | |
| DX-01250 | Tulsa Terc, Soil Sampling, 10-SS-01 | 19980225 | WGI245145 | WGI245155 | | | | | | |
| DX-01252 | Statement of Work-Demolitions and Site Preparation for Inner Harbor Navigation Canal Lock Replacement (TERC T.O. 26) US. Army Corps of Engineers | 19990601 | NCS009-000000790 | NCS009-000000794 | | | | | | |
| DX-01254 | Email: Email from Bruce Terrell To John Weatherly Regarding District Business with Attached Email | 19990629 | NCS007-000000991 | NCS007-000000992 | | | | | | |
| DX-01256 | Order for Supplies or Services. Contractor Morrison Knudsen Corporation, Littleton, Colorado. Statement of Work, Demolition and Site Preparation for Inner Harbor Navigation Canal Lock Replacement Project, East Bank Industrial Area, New Orleans, LA; Author: USACE | 19990712 | NCS009-000000786 | NCS009-000000789 | | | | | | |
| DX-01258 | Demolition and Site Preparation Recommendations Report Agenda and Minutes | 19990720 | WGI041320 | WGI041326 | | | | | | |
| DX-01259 | Email: Email from L. Guillory to Dennis Regarding MK IHNC TERC Task Order 0026 with Attached 07/30/1999 Transmittal Letter 26-001 From Morrison Knudsen to L. Guillory, USACE and 07/20/1999 Report Regarding Kickoff Meeting Agenda & Minutes Demolition Site Preparations Recommendations. | 19990730 | NCS007-000001025 | NCS007-000001032 | | | | | | |
| DX-01275 | USACE Comments on Draft Project Work Plan, Oct. 27, 2000 | 20001027 | WGI003336 | WGI003344 | | | | | | |
| DX-01279 | Right of Entry Permit from the Port of New Orleans to USACE | 20001109 | WGI040951 | WGI040953 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-01288 | Report on Field Sampling Plan: Project Site Development & Remedial Action at IHNC Site Prepared by Washington Group for USACE | 20010100 | WGI039449 | WGI039567 | | | | | | |
| DX-01289 | Arsenic Background Investigation Report, Inner Harbor Navigation Canal and MRGO Disposal Site, New Orleans, Louisiana. Report to US Army Corps of Engineers New Orleans District. DACA56-94-D-0021 Task Order #0026, Mod 2602; Author: WGI | 20010100 | WGI003257 | WGI003289 | | | | | | |
| DX-01292 | USACE, Inner Harbor Navigation Canal Lock Replacement Project, Project Management Plan, Feb. 2001 | 20010200 | NED-141-000001571 | NEX-141-000001626 | | | | | | |
| DX-01294 | Monthly Report #20, March 2001 | 20010300 | WGI001697 | WGI001697 | | | | | | |
| DX-01299 | Comment Submittal, Borrow Pit Areas Drilling Report, May 21, 2001 (TERC T.O. 26) | 20010521 | NCS012-000000090 | NCS012-000000114 | | | | | | |
| DX-01301 | RECAP Sampling and Analysis Plan - Amendment 1, July 2001 (TERC T.O. 26) | 20010723 | WGI054074 | WGI054075 | | | | | | |
| DX-01302 | Contractor's Copy of Statement of Work Excavation and Disposal at EBIA and IHNC Lock Replacement Area. Contract Number DACA56-94-D-0021 Pictures of Subsurface Concrete Structures #7,9,14 | 20010806 | WGI000617 | WGI000636 | | | | | | |
| DX-01307 | Fax from J. Richardson to Huval, Sept. 18, 2001 | 20010918 | SWC 00462 | SWC 00466 | | | | | | |
| DX-01308 | Huval & Associates, Inc. Cofferdams and Demolition, IHNC Lock Site, Design Calculations, Cofferdam #1," | 20010926 | Sykora Reliance Materials | Sykora Reliance Materials | | | | | | |
| DX-01309 | Cofferdams for Demolition, IHNC Lock Site, Orleans Parish, LA, Design Calculation, Cofferdam #2; Author: Huval & Associates | 20011116 | NCS-055-000000038 | NCS-055-000000103 | | | | | | |
| DX-01311 | Lift Station Revised Work Plan, Oct. 1, 2001 | 20011001 | NCS-022-000000333 | NCS-022-000000356 | | | | | | |
| DX-01312 | Transmittal to USACE of Envirocon's Lift Station Revised Work Plan, Proposed Cofferdam Design, Proposed Schedule; Author: WGI | 20011001 | WGI076593 | WGI076593 | | | | | | |
| DX-01314 | Huval and Associates, 2001. Cofferdams for Demolition, Inner Harbor Navigational Canal Lock Site, Orleans Parish, Louisiana, Design Calculations, Resubmittal Cofferdam #1, Prepared for: SHAVERS-WHITILE CONSTRUCTION, INC, Prepared by: Huval and Associates, INC. Submitted: October 8, 2001. | 20011008 | Silva Reliance Materials | Silva Reliance Materials | | | | | | |
| DX-01316 | Transmittal to USACE of Lift Station Removal Plan; Author: WGI | 20011010 | WGI052123 | WGI052127 | | | | | | |
| DX-01317 | RECAP USACE Comments and MK Response RECAP Submittal Report - McDonough Marine | 20011011 | WGI212896 | WGI212899 | | | | | | |
| DX-01323 | RECAP WGI's Recap Submittal Summary Report and Form - Criteria Document Inner Harbor Navigation Canal East Bank Industrial Area (EBIA) | 20011200 | WGI047665 | WGI047766 | | | | | | |
| DX-01324 | Report by Washington Group Intl, Regarding Cofferdam Installation & Concrete Foundation Removal Final Work Plan (T.O. 26) | 20011206 | WGI039041 | WGI039057 | | | | | | |
| DX-01329 | McDonough Marine Borrow Pit Extension - Rev 1 Report | 20020117 | | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-01334 | Inner Harbor Navigation Canal East Bank Industrial Area Final Acceptance Report, Contractor: Hamp's/Envirocon Contract No: DACA56-94-D-0021; Author: WGI | 20020327 | WGP003-000002116 | WGP003-000002116 | | | | | | |
| DX-01344 | Letter from Lee Guillory to Gregory Jones re: Task Order 26 | 20040708 | NCS-008-000000596 | NCS-008-000000598 | | | | | | |
| DX-01347 | Interoffice Correspondence from John Law to Stephen Piccolo. Weekly Report-Week Ending January 28, 2005.January 27, 2005. | 20050128 | WGI317068 | WGI317070 | | | | | | |
| DX-01350 | E-mail from Richard Lesser to John Law, et al. re: Report on meeting with USACE for Tulsa TERC Task Order 26 | 20050509 | WGI257389 | WGI257389 | | | | | | |
| DX-01356 | USACE Sampling and Analysis Report (SAR) Appendix C, Part II | | NED-016-000001876 | NED-016-000001922 | | | | | | |
| DX-01359 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, OCTOBER 1999 | 19991105 | WGI056989 | WGI056997 | | | | | | |
| DX-01360 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, NOVEMBER 1999 | 19991203 | WGI056980 | WGI056988 | | | | | | |
| DX-01361 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, DECEMBER 1999 | 20000103 | WGI056970 | WGI056979 | | | | | | |
| DX-01362 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JANUARY 2000 | 20000203 | WGI056960 | WGI056969 | | | | | | |
| DX-01363 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, FEBRUARY 2000 | 20000303 | WGI056949 | WGI056959 | | | | | | |
| DX-01364 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MARCH 2000 | 20000403 | WGI056939 | WGI056948 | | | | | | |
| DX-01365 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, APRIL 2000 | 20000503 | WGI056929 | WGI056938 | | | | | | |
| DX-01366 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MAY 2000 | 20000602 | WGI056919 | WGI056928 | | | | | | |
| DX-01367 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JUNE 2000 | 20000628 | WGI056909 | WGI056918 | | | | | | |
| DX-01368 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JULY 2000 | 20000809 | WGI056889 | WGI056898 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-01369 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, AUGUST 2000 | 20000906 | WGI070412 | WGI070419 | | | | | | |
| DX-01370 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, SEPTEMBER 2000 | 20001006 | WGI056865 | WGI056878 | | | | | | |
| DX-01371 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, OCTOBER 2000 | 20001105 | WGI056851 | WGI056864 | | | | | | |
| DX-01372 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, NOVEMBER 2000 | 20001205 | WGI070420 | WGI070430 | | | | | | |
| DX-01373 | CONTRACT #DACA56-94-D-0021 T.O. #26 MONTHLY PROGRESS REPORT #29 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS | 20010115 | WGI056836 | WGI056850 | | | | | | |
| DX-01374 | MONTHLY PROGRESS REPORT #18 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20010215 | WGI015413 | WGI015423 | | | | | | |
| DX-01375 | MONTHLY PROGRESS REPORT #18 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20010222 | WGI001731 | WGI001742 | | | | | | |
| DX-01376 | MONTHLY PROGRESS REPORT #18 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20010321 | WGI001692 | WGI001704 | | | | | | |
| DX-01377 | MONTHLY PROGRESS REPORT #20 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20010419 | WGI001743 | WGI001756 | | | | | | |
| DX-01378 | MONTHLY PROGRESS REPORT #21 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20010511 | WGI078781 | WGI078792 | | | | | | |
| DX-01379 | MONTHLY PROGRESS REPORT #21 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20010523 | WGI004595 | WGI004608 | | | | | | |
| DX-01380 | MONTHLY PROGRESS REPORT #22 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20010607 | WGI004581 | WGI004594 | | | | | | |
| DX-01381 | MONTHLY PROGRESS REPORT #22 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20010615 | WGI004658 | WGI004671 | | | | | | |
| DX-01382 | MONTHLY PROGRESS REPORT #23 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20010713 | WGI054092 | WGI054101 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-01383 | MONTHLY PROGRESS REPORT #24 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20010815 | WGI041320 | WGI041326 | | | | | | |
| DX-01384 | MONTHLY PROGRESS REPORT #25 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20010912 | WGI056970 | WGI056979 | | | | | | |
| DX-01385 | MONTHLY PROGRESS REPORT #26 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20011015 | WGI056939 | WGI056948 | | | | | | |
| DX-01386 | MONTHLY PROGRESS REPORT #27 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20011115 | WGI056949 | WGI056959 | | | | | | |
| DX-01387 | MONTHLY PROGRESS REPORT #28 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20011212 | WGI056960 | WGI056969 | | | | | | |
| DX-01388 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, NOVEMBER 2001 | 20011215 | WGI004761 | WGI004774 | | | | | | |
| DX-01389 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, DECEMBER 2001 | 20020115 | WGI004672 | WGI004685 | | | | | | |
| DX-01390 | MONTHLY PROGRESS REPORT #29 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20020117 | WGI056980 | WGI056988 | | | | | | |
| DX-01391 | MONTHLY PROGRESS REPORT #30 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20020215 | WGI056929 | WGI056938 | | | | | | |
| DX-01392 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JANUARY 2002 | 20020215 | WGI006707 | WGI006720 | | | | | | |
| DX-01393 | MONTHLY PROGRESS REPORT #31 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20020315 | WGI056909 | WGI056918 | | | | | | |
| DX-01394 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, FEBRUARY 2002 | 20020315 | WGI006721 | WGI006734 | | | | | | |
| DX-01395 | MONTHLY PROGRESS REPORT #32 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20020415 | WGI056919 | WGI056928 | | | | | | |
| DX-01396 | MONTHLY PROGRESS REPORT #32 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20020415 | WGI056865 | WGI056878 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-01397 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MARCH 2002 | 20020415 | WGI009329 | WGI009342 | | | | | | |
| DX-01398 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, APRIL 2002 | 20020515 | WGI078280 | WGI078294 | | | | | | |
| DX-01399 | CONTRACT #DACA56-94-D-0021 T.O. #26 MONTHLY PROGRESS REPORT #33 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS | 20020515 | WGI055735 | WGI055781 | | | | | | |
| DX-01400 | MONTHLY PROGRESS REPORT #34 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20020614 | WGI056899 | WGI056908 | | | | | | |
| DX-01401 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MAY 2002 | 20020615 | WGI009358 | WGI009372 | | | | | | |
| DX-01402 | REFERENCE: CONTRACT #DACA56-94-D-0021 T.O. #26 SUBJECT: MONTHLY PROGRESS REPORT #35 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS | 20020715 | WGI056889 | WGI056898 | | | | | | |
| DX-01403 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JUNE 2002 | 20020715 | WGI012694 | WGI012709 | | | | | | |
| DX-01404 | MONTHLY PROGRESS REPORT #36 IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS CONTRACT #DACA56-94-D-0021 T.O. #26 | 20020815 | WGI056851 | WGI056864 | | | | | | |
| DX-01405 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JULY 2002 | 20020815 | WGI067486 | WGI067501 | | | | | | |
| DX-01406 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, AUGUST 2002 | 20020915 | WGI067454 | WGI067469 | | | | | | |
| DX-01407 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, OCTOBER 2002 | 20021115 | WGI067518 | WGI067532 | | | | | | |
| DX-01408 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, NOVEMBER 2002 | 20021215 | WGI067502 | WGI067517 | | | | | | |
| DX-01409 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, DECEMBER 2002 | 20030115 | WGI067470 | WGI067485 | | | | | | |
| DX-01410 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JANUARY 2003 | 20030215 | WGI067622 | WGI067637 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-01411 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, FEBRUARY 2003 | 20030315 | WGI067605 | WGI067621 | | | | | | |
| DX-01412 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MARCH 2003 | 20030415 | WGI067675 | WGI067692 | | | | | | |
| DX-01413 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, APRIL 2003 | 20030515 | WGI067548 | WGI067565 | | | | | | |
| DX-01414 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MAY 2003 | 20030615 | WGI067693 | WGI067709 | | | | | | |
| DX-01415 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JUNE 2003 | 20030715 | WGI067657 | WGI067674 | | | | | | |
| DX-01416 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JULY 2003 | 20030815 | WGI067638 | WGI067656 | | | | | | |
| DX-01417 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, AUGUST 2003 | 20030915 | WGI067566 | WGI067584 | | | | | | |
| DX-01418 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, SEPTEMBER 2003 | 20031015 | WGI067749 | WGI067767 | | | | | | |
| DX-01420 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, NOVEMBER 2003 | 20031215 | WGI067710 | WGI067730 | | | | | | |
| DX-01421 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, DECEMBER 2003 | 20040115 | WGI067585 | WGI067604 | | | | | | |
| DX-01422 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, JANUARY 2004 | 20040215 | WGI067827 | WGI067847 | | | | | | |
| DX-01423 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, FEBRUARY 2004 | 20040315 | WGI067806 | WGI067826 | | | | | | |
| DX-01424 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, MARCH 2004 | 20040415 | WGI067875 | WGI067896 | | | | | | |
| DX-01425 | TASK ORDER 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA, APRIL 2004 | 20040514 | WGI067768 | WGI067789 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-01426 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, MAY 2004 | 20040614 | WGI055209 | WGI055246 | | | | | | |
| DX-01427 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, JUNE 2004 | 20040715 | WGI055168 | WGI055208 | | | | | | |
| DX-01428 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, JULY 2004 | 20040815 | WGI055132 | WGI055167 | | | | | | |
| DX-01429 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, AUGUST 2004 | 20040915 | WGI055095 | WGI055131 | | | | | | |
| DX-01430 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, SEPTEMBER 2004 | 20041015 | WGI055059 | WGI055094 | | | | | | |
| DX-01431 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, OCTOBER 2004 | 20041115 | WGI055024 | WGI055058 | | | | | | |
| DX-01432 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, NOVEMBER 2004 | 20041215 | WGI054988 | WGI055023 | | | | | | |
| DX-01433 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, DECEMBER 2004 | 20050115 | WGI054952 | WGI054987 | | | | | | |
| DX-01434 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, JANUARY 2004 (TYPO ON REPORT--SHOULD READ JANUARY 2005) | 20050215 | WGI054915 | WGI054951 | | | | | | |
| DX-01435 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, FEBRUARY 2005 | 20050315 | WGI054878 | WGI054914 | | | | | | |
| DX-01436 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, MARCH 2005 | 20050415 | WGI054839 | WGI054877 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-01437 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, APRIL 2005 | 20050515 | WGI054799 | WGI054838 | | | | | | |
| DX-01438 | TASK ORDER (TO) 26 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT EAST BANK INDUSTRIAL AREA, NEW ORLEANS, LA MONTHLY REPORT, MAY 2005 | 20050615 | WGI054760 | WGI054798 | | | | | | |
| DX-01491 | Photographs of floodwall and properties at Jourdan Avenue and Florida Avenue (November 30, 2000) | 20001130 | WGI001195 | WGI001195 | | | | | | |
| DX-01493 | WGII Project Photos: 'A' Pipe penetration at flood wall on Surekote Road and Florida Avenue and 'W' Pipe penetration at flood wall on Surekote Road and Florida Avenue | 20001201 | WGI001244 | WGI001244 | | | | | | |
| DX-01494 | WGII Project Photos: Dust control applied with water truck and Trench excavated for underground utility removal at #100 | 20010423 | WGI001073 | WGI001073 | | | | | | |
| DX-01495 | WGII Project Photos: Cutting containers at waste storage area and Piling removal at #100 | 20010511 | WGI001085 | WGI001085 | | | | | | |
| DX-01496 | WGII Project Photos: 4 water line excavation near #83" | 20010514 | WGI001656 | WGI001656 | | | | | | |
| DX-01497 | WGII Project Photos: Pilings at #36 and Transite material under slab #36 / North Side | 20010612 | WGI001109 | WGI001109 | | | | | | |
| DX-01498 | WGII Project Photos: Demolition of concrete slab #36 and Staging pilings at #36 | 20010612 | WGI003079 | WGI003079 | | | | | | |
| DX-01499 | WGII Project Photos: Underground utility removal and Separating concrete and transite material | 20010717 | WGI006141 | WGI006141 | | | | | | |
| DX-01500 | WGII Project Photos: East Floodwall - Weed Eating" | 20010720 | WGI006152 | WGI006152 | | | | | | |
| DX-01501 | WGII Project Photos: Site grading after grid trenching and Debris from grid trenching | 20010911 | WGI006291 | WGI006291 | | | | | | |
| DX-01502 | WGII Project Photos: Exploratory excavation at sewer lift station and Excavation of transite material and backfill | 20011002 | WGI006349 | WGI006349 | | | | | | |
| DX-01503 | WGII Project Photos: Mobilization of link belt crane and Dumping sand to backfill transite excavation | 20011009 | WGI006367 | WGI006367 | | | | | | |
| DX-01504 | WGII Project Photographs: Backfill and bucket compaction inside the cofferdam excavation" | 20011106 | WGI006447 | WGI006447 | | | | | | |
| DX-01505 | WGII Project Photos: Steel and concrete pilings from Foundation #009 and Concrete form of Foundation #004 (Wedding Cake) | 20011116 | WGI005724 | WGI005724 | | | | | | |
| DX-01508 | WGII Project Photos: Washing sheet piles after removal from former tanker site and Grid trenching SE corner of site - McDonald Construction | 20020411 | WGI008673 | WGI008673 | | | | | | |
| DX-01509 | WGII Project Photos: Completed remediation at BH20F | 20020611 | WGI010365 | WGI010365 | | | | | | |
| DX-01510 | WGII Project Photos: Saucer: Borehole site 32D (and same backfilled with crown) | 20020619 | WGI010382 | WGI010382 | | | | | | |
| DX-01511 | WGII Project Photos: Loadout of Contaminated Soil and Bench/Slope at BH30G | 20020702 | WGI008726 | WGI008726 | | | | | | |
| DX-01513 | WGII Project Photographs re: utility water line removal and site map | 20020908 | WGI016081, WGI067081 | WGI016083, WGI067081 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-01514 | WGII Project Photos: Storm water protection in ditch and West borrow pit flooded by high tide | 20020910 | WGI010465 | WGI010465 | | | | | | |
| DX-01515 | WGII Project Photos: Flooded site from Tropical Storm Isidore (Boland and McDonough) | 20020925 | WGI010487 | WGI010487 | | | | | | |
| DX-01516 | WGII Project Photos: Stockpiling contaminated soil from Bank Sample #3, phase 2 excavation (ITT) and Conjoining of 30GHI and 33I excavation (Saucer) | 20021022 | WGI010502 | WGI010502 | | | | | | |
| DX-01517 | WGII Project Photos: Pilings left by Stewart visible at low tide and Debris visible along McDonough Bank at low tide | 20021106 | WGI010518 | WGI010518 | | | | | | |
| DX-01518 | WGII Project Photos: Trash and debris from Saucer trash mound and Phase 2 of Bank Location #15 (Saucer) | 20021127 | WGI009993 | WGI009993 | | | | | | |
| DX-01519 | WGII Project Photos: PCB area staked for remediation and North edge bank sample #15, 25' south of #16 | 20021210 | WGI010796 | WGI010796 | | | | | | |
| DX-01520 | WGII Project Photos: Backfilling at Borehole 30GHI (Saucer Marine) and Excavation at borehole 27/28H (Saucer Marine) | 20030129 | WGI010687 | WGI010687 | | | | | | |
| DX-01521 | WGII Project Photos: Dewatering of borrow pit by 6' pump into stormwater ditch | 20030409 | WGI012759 | WGI012759 | | | | | | |
| DX-01522 | WGII Project Photos: Century old stumps found in borrow pit at McDonough Marine | 20030429 | WGI012782 | WGI012782 | | | | | | |
| DX-01523 | WGII Project Photos: Utility Water Line to be Removed and Capped at Floodwall | 20030908 | WGI016081 | WGI016083 | | | | | | |
| DX-01524 | WGII Project Photographs re: utility gas line removal | 20030910 | WGI016098, WGI016103 | WGI016098, WGI016104 | | | | | | |
| DX-01525 | WGII Project Photos: Gas Line at AM62 | 20030911 | WGI016103 | WGI016103 | | | | | | |
| DX-01526 | WGII Project Photos: re grid trenching at saucer marine | 20030911 | WGI064958 | WGI064958 | | | | | | |
| DX-01527 | WGII Project Photos: Site Flooding during Tropical Storm Matthew | 20041008 | WGI014954 | WGI014954 | | | | | | |
| DX-01528 | WGII Project Photos:  Excavation of 51A (McDonough Marine) | 20041101 | WGI015043 | WGI015045 | | | | | | |
| DX-01529 | WGII Project Photos: Area flooded by high tide | 20041115 | WGI015060 | WGI015060 | | | | | | |
| DX-01530 | WGII Project Photos: ACM excavation | 20041208 | WGI014973 | WGI014973 | | | | | | |
| DX-01531 | WGII Project Photos: Excavating trench to allow canal water to fill former borrow pit area at McDonough Marine | 20050107 | WGI015008 | WGI015008 | | | | | | |
| DX-01534 | WGII Project Photos: Placing clean clay backfill material at west edge of Area 8 | 20050309 | WGI014918 | WGI014918 | | | | | | |
| DX-01535 | WGII Project Photos: Placing clean clay backfill material at west edge of Area 8 excavation which will become the new shoreline following removal of canal bank | 20050309 | WGI014929 | WGI014929 | | | | | | |
| DX-01536 | WGII Project Photos: re removal of underground storage tank | | WGI064974 | WGI064974 | | | | | | |
| DX-01537 | WGII Project Photo: Extracting Pilings at McDonough Marine Bulkhead | | WGI064986 | WGI064986 | | | | | | |
| DX-01540 | Intentionally Left Blank | | | | | | | | | |
| DX-01541 | Intentionally Left Blank | | | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-01542 | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Draft Final Report of the Interagency Performance Evaluation Task Force (June 1, 2006) | 20060601 | | | | | | | | |
| DX-01546 | Intentionally Left Blank | | | | | | | | | |
| DX-01547 | Map: Site Map - IHNC, EBIA, MSJ USA Exhibit 44 (Northeast Geoscience Inc. WGI Slide 13) | 20061111 | MEB544-000000264 | MEB544-000000265 | | | | | | |
| DX-01549 | Email: Email from Rob M. Dauenhauer to John C. Bivona, MVN, et. al; Author: USACE | 20070425 | | | | | | | | |
| DX-01552 | WGII's Amended Affirmative Defenses and Answer to Amended MR-GO" Master Consolidated Class Action Complaint" | 20110708 | | | | | | | | |
| DX-01553 | WGII's Amended Affirmative Defenses and Answer to Complaint in Intervention filed by Kenneth Armstrong, et al. | 20110708 | | | | | | | | |
| DX-01650 | Color photo of Armstrong backyard | | Kenneth Armstrong Dep Ex.7 (2007) | Kenneth Armstrong Dep Ex.7 (2007) | | | | | | |
| DX-01731 | Floor plan for Livers residence (with handwritten notations) | | Barbara Livers Dep Ex.3 | Barbara Livers Dep Ex.3 | | | | | | |
| DX-01732 | Claim for Damage, Injury, or Death; Form 95 - Livers | | NRL722-0500 | NRL722-0500 | | | | | | |
| DX-01770 | Floor plan for Charbonnet house | | Patricia Washington Dep Ex.1 | Patricia Washington Dep Ex.1 | | | | | | |
| DX-01948.1 | 2002, Aerial Photography, December 2002, 0.3m resolution, USGS. | 20020000 | | | | | | | | |
| DX-01995 | Knabb, Brown & Rhome, 2006. Tropical Cyclone Report Hurricane Rita, 18-26 September 2005. National Weather Service, National Hurricane Center 17 March 2006, updated 14 September 2011 and 14 August 2006. | 20060000 | Silva Reliance Materials | Silva Reliance Materials | | | | | | |
| DX-02009 | NOAA, 2005. National Climatic Data Center, Special Report, Hurricane Rita, Updated 22 September 2005. | 20050922 | Silva Reliance Materials | Silva Reliance Materials | | | | | | |
| DX-02071 | USACE New Orleans Personnel Directory Chart | | MVD-007-000002668 | MVD-007-000002668 | | | | | | |
| DX-02074 | Deposition of Gerald Colletti, Mar. 10, 2009 | 20090310 | | | | | | | | |
| DX-02080 | Plaintiffs' Exhibit 2121 in Robinson v. United States - TV Tower Video of Flooding in St Bernard Paris East of Paris Rd. | 20050829 | | | | | | | | |
| DX-02121 | Elevation Certificate for Coats Residence | | Danner Dep. Ex. 05A (2007) | Danner Dep. Ex. 05A (2007) | | | | | | |
| DX-02122 | Elevation Certificate for Wade Residence | | Danner Dep. Ex. 05B (2007) | Danner Dep. Ex. 05B (2007) | | | | | | |
| DX-02123 | Elevation Certificate for Davis Residence | | Danner Dep. Ex. 05C (2007) | Danner Dep. Ex. 05C (2007) | | | | | | |
| DX-02124 | Elevation Certificate for Armstrong Residence | | Danner Dep. Ex. 05D (2007) | Danner Dep. Ex. 05D (2007) | | | | | | |
| DX-02125 | National Hurricane Center, Tropical Cyclone Report, Hurricane Katrina 23-30 August 2005** | 20060810 | Danner Dep. Ex. 06 (2007) | Danner Dep. Ex. 06 (2007) | | | | | | |
| DX-02187 | Map: WGI065681 - Map of excavations on Boland Marine showing areas that were possibly backfilled with imported sand; Author: WGI | | | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-02433 | Table: St Bernard Parish Lift Stations"" | 20090114 | St. Bernard Pub. Works Dep. Ex. 02 | St. Bernard Pub. Works Dep. Ex. 02 | | | | | | |
| DX-02459 | EXCLUDED - Declaration of Dr. T. William Lambe | 20120530 | WGII Bea Daubert Motion Ex. 63 | WGII Bea Daubert Motion Ex. 63 | | | | | | |
| DX-02462 | Handwritten contents list prepared by Ethel Coats | | WGII Taylor Daubert Motion Ex. 23 | WGII Taylor Daubert Motion Ex. 23 | | | | | | |
| DX-02503 | Asbestos Survey, Inner-Harbor Navigation Canal for US Army Corps of Engineers, New Orleans District. URS Project #08768-027-149; Author: URS | 20001205 | WGI038832 | WGI039040 | | | | | | |
| DX-02504 | ASTM A328 - 07 (revised 2012): Standard Specification for Steel Sheet Piling; Author: American Society for Testing and Materials (ASTM) | 20120000 | MEB557-000000002 | MEB557-000000003 | | | | | | |
| DX-02505 | ASTM A370 - 11a: Standard Test Methods and Definitions for Mechanical Testing of Steel Products; Author: American Society for Testing and Materials (ASTM) | 20110000 | | | | | | | | |
| DX-02506 | ASTM D2573 - 08: Standard Test Method for Field Vane Shear Test in Cohesive Soil; Author: American Society for Testing and Materials (ASTM) | 20080000 | | | | | | | | |
| DX-02507 | ASTM D2974-07a: Standard Test Methods for Moisture, Ash, and Organic Matter of Peat and Other Organic Soils | 20070000 | MEB556-000000001 | MEB556-000000004 | | | | | | |
| DX-02508 | ASTM D4186 - 06: Standard Test Method for One-Dimensional Consolidation Properties of Saturated Cohesive Soils Using Controlled-Strain Loading; Author: American Society for Testing and Materials (ASTM) | 20060000 | MEB557-000000004 | MEB557-000000018 | | | | | | |
| DX-02509 | ASTM D5084 - 10: Standard Test Methods for Measurement of Hydraulic Conductivity of Saturated Porous Materials Using a Flexible Wall Permeameter; Author: American Society for Testing and Materials (ASTM) | 20100000 | | | | | | | | |
| DX-02510 | ASTM D5778: Standard Test Method for Electronic Friction Cone and Piezocone Penetration Testing of Soil; Author: American Society for Testing and Materials (ASTM) | 20070000 | MEB543-000000299 | MEB543-000000317 | | | | | | |
| DX-02511 | ASTM D653 - 11: Standard Terminology Relating to Soil, Rock, and Contained Fluids; Author: American Society for Testing and Materials (ASTM) | 20110000 | RLP007-000019123 | RLP007-000019123 | | | | | | |
| DX-02522 | Classification and identification of soils. Transactions ASCE, v.113:901-992.; Author: Casagrande, A. | 19480000 | MEB557-000000019 | MEB557-000000033 | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-02638 | OUTLINE - REVISION 1 RECOMMENDATION REPORT FOR DEMOLITION AND SITE PREPARATION ACTIVITIES INNER HARBOR NAVIGATION CANAL - EAST BANK INDUSTRIAL AREA NEW ORLEANS, LOUISIANA & COMMENTS ON: MORRISON KNUDSEN'S OUTLINE FOR RECOMMENDATION REPORT FOR DEMOLITION AND SITE PREPARATION ACTIVITIES INNER HARBOR NAVIGATION CANAL EAST BANK INDUSTRIAL ARE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT NEW ORLEANS, LOUISIANA 6 AUG 1999 | 19990819 | WGI055343 | WGI055393 | | | | | | |
| DX-02660 | Defendants' Deposition Designations: 30(b)(6) Deposition of Lee Guillory | 20080630 | | | | | | | | |
| DX-02661 | Defendants' Deposition Designations: 30(b)(6) Deposition of Lee Guillory | 20080822 | | | | | | | | |
| DX-02662 | Defendants' Deposition Designations: 30(b)(6) Deposition of John Grieshaber | 20080627 | | | | | | | | |
| DX-02663 | Defendants' Deposition Designations: 30(b)(6) Deposition of John Grieshaber | 20080821 | | | | | | | | |
| DX-02664 | Defendants' Deposition Designations: 30(b)(6) Deposition of Anne Veigel | 20080417 | | | | | | | | |
| DX-02665 | Defendants' Deposition Designations: 30(b)(6) Deposition of Dennis O'Conner taken on August 13, 2008 | 20080818 | | | | | | | | |
| DX-02666 | Defendants' Deposition Designations: 30(b)(6) Deposition of George Bacuta | 20080702 | | | | | | | | |
| DX-02667 | Defendants' Deposition Designations: Deposition of William Joseph Villavasso, Jr. | 20071218 | | | | | | | | |
| DX-02668 | Defendants' Deposition Designations: 30(b)(6) Deposition of Frances Arlene Smith | 20080603 | | | | | | | | |
| DX-02669 | Defendants' Deposition Designations:  Deposition of James Montegut | 20080808 | | | | | | | | |
| DX-02670 | Defendants' Deposition Designations: 30(b)(6) Deposition of Richard Varuso | 20080401 | | | | | | | | |
| DX-02671 | Defendants' Deposition Designations: 30(b)(6) Deposition of Richard Pinner | 20080717 | | | | | | | | |
| DX-02672 | Defendants' Deposition Designations: 30(b)(6) Deposition of Walter Baumy | 20080409 | | | | | | | | |
| DX-02673 | Defendants' Deposition Designations: 30(b)(6) Deposition of Alvin Clouatre | 20080620 | | | | | | | | |
| DX-02674 | Defendants' Deposition Designations: Deposition of Diego Cobos-Roa | 20120410 | | | | | | | | |
| DX-02675 | Defendants' Deposition Designations: 30(b)(6) Deposition of Gerald Dicharry | 20081002 | | | | | | | | |
| DX-02676 | Defendants' Deposition Designations: Deposition of Ethel Mae Coats | 20070717 | | | | | | | | |
| DX-02677 | Defendants' Deposition Designations: Deposition of Nathan Morgan | 20110924 | | | | | | | | |
| DX-02678 | Defendants' Deposition Designations: 30(b)(6) Deposition of Stephen Roe | 20080417 | | | | | | | | |
| DX-02679 | Deposition of Robert Bea, August 10, 2012: Ex. 59 - 4/11/12 Bea Expert and Rebuttal Reports | 20120411 | | | | | | | | |
| DX-02680 | Deposition of Robert Bea, August 10, 2012: Ex. 60 - 2/1/12 Bea Expert Report | 20120201 | | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-02681 | Deposition of Robert Bea, August 10, 2012: Ex. 61 - Excerpts of 4/16/12 Deposition of Robert Bea | 20120416 | | | | | | | | |
| DX-02682 | Deposition of Robert Bea, August 10, 2012: Ex. 62 - J. Pina, et al., Formal solution of quasi-static problems | 20100200 | | | | | | | | |
| DX-02683 | Deposition of Robert Bea, August 10, 2012: Ex. 63 - ASTM D5777-00, Standard Guide for Using the Seismic Refraction Method for Subsurface Investigation | 20110700 | | | | | | | | |
| DX-02684 | Deposition of Robert Bea, August 10, 2012: Ex. 64 - Table of Fugro Laboratory Samples with w>100% | | | | | | | | | |
| DX-02685 | Deposition of Robert Bea, August 10, 2012: Ex. 65 - Handwritten notes re Bea compressibility | | | | | | | | | |
| DX-02686 | Deposition of Robert Bea, August 10, 2012: Ex. 66 - V. Batu, Aquifer Hydraulics: A Comprehensive Guide to Hydrogeologic Data Analysis, excerpt Table 2-12 | 19980000 | | | | | | | | |
| DX-02687 | Deposition of Robert Bea, August 10, 2012: Ex. 67 - Figure #5, Head difference between BEA & BEA 5055 fps, ft | | | | | | | | | |
| DX-02688 | Deposition of Robert Bea, August 10, 2012: Ex. 68 - 4/3/12 Bea Rebuttal Report | 20120403 | | | | | | | | |
| DX-02689 | Deposition of Robert Bea, August 10, 2012: Ex. 69 - Chapter 16, The Effective Stress Concept, pp.241-242 | | | | | | | | | |
| DX-02690 | Deposition of Robert Bea, August 10, 2012: Ex. 70 - Part IV, Soil with Water - No Flow or Steady Flow, pp.274-275 | | | | | | | | | |
| DX-02691 | Deposition of Robert Bea, August 10, 2012: Ex. 71 - A Method to Determine Probability of Failure Caused by Seepage Under Levees | 20110400 | | | | | | | | |
| DX-02692 | Deposition of Robert Bea, August 10, 2012: Ex. 72 - SEEP/W Analysis | | | | | | | | | |
| DX-02693 | Deposition of Robert Bea, August 10, 2012: Ex. 73 - Cover Sheet for Proposal to the National Science Foundation | 20080502 | | | | | | | | |
| DX-02694 | Deposition of Robert Bea, August 10, 2012: Ex. 74 - Graph from Phase 2 Report by Cobos-Roa and Grunauer | | | | | | | | | |
| DX-02695 | Deposition of Robert Bea, August 10, 2012: Ex. 75 - Executive Summary from Marr Expert Report | 20120425 | | | | | | | | |
| DX-02696 | Minute Entry, Great American Insurance Co. v. McElwee Bros. Inc. | 20040428 | | | | | | | | |
| DX-02697 | Minute Entry, Great American Insurance Co. v. McElwee Bros. Inc. | 20040615 | | | | | | | | |
| DX-02698 | Melvin McElwee C.V. - Professional Development | 20080423 | | | | | | | | |
| DX-02699 | Melvin McElwee - Resume | 20080423 | | | | | | | | |
| DX-02700 | Complaint: Appeal of McElwee Brothers, Inc., ASBCA NO. 54337 | | | | | | | | | |
| DX-02701 | USACE RFP for Task Order 26 | 19990602 | NPM-007-000000377 | NPM-007-000000385 | | | | | | |
| DX-02702 | Photographs of Coats residence by J. Danner | 20070618 | | | | | | | | |
| DX-02703 | Photographs of Livers residence by J. Danner | 20110000 | | | | | | | | |
| DX-02704 | Photographs of Armstrong residence by J. Danner | 20070000 | | | | | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-02705 | BASEMAP: 27 NOV 00 1.05mm Aerial Image; East Bank Industrial Area, Inner Harbor Navigation Canal, New Orleans, Louisiana | 20120821 | | | | | | | | |
| DX-02706 | BASEMAP: 07 JAN 03 0.6m Aerial Image; East Bank Industrial Area, Inner Harbor Navigation Canal, New Orleans, Louisiana | 20120814 | | | | | | | | |
| DX-02707 | BASEMAP: APR 2005; East Bank Industrial Area, Inner Harbor Navigation Canal, New Orleans, Louisiana | 20120814 | | | | | | | | |
| DX-02708 | Design Documentation Report (DDR) No. 2 - Lateral Flood Protection Design Report; Author: USACE | 20001000 | | | | | | | | |
| DX-02709 | Kruseman, G.P. and de Ridder, N.A., 2000. Analysis and Evaluation of Pumping Test Data, Second Edition (Completely Revised), International Institute for Land Reclamation and Improvement, Publication 47 | 20000000 | | | | | | | | |
| DX-02710 | FEMA Claim File (Alvin Livers) - Additional Documents | | MEB449-000000035 | MEB449-000000194 | | | | | | |
| DX-02711 | Resume of Joseph B. Dunbar | | | | | | | | | |
| DX-02712 | Joseph B. Dunbar Publication List | | | | | | | | | |
| DX-02713 | USACE Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Assessment of Potential Hazardous, Toxic, and Radiological Wastes, Volume 5 of 9, Appendix C; Including: Part I, HTRW Initial Assessment Report; Appendix – C, Part II, Sampling and Analysis Report; Annex-1, Registered Wells; Annex-2, EIRA Laboratory Report; Tables; Annex-3, EIRA Laboratory Report; Appendix – C, Part II; and Appendix A, Field Notes | 19970300 | NED016-000001793 | NED016-000002487 | | | | | | |
| DX-02714 | Duncan, J.M. and Wright, S.G., Soil Strength and Slope Stability" Full Text" | 20050000 | | | | | | | | |
| DX-02715 | Lambe, T.W. and Whitman, R.V., 1969. Soil Mechanics, John Wiley and Sons, Inc, New York - Full Text | 19690000 | | | | | | | | |
| DX-02716 | Construction Agreement with Subcontractor Hamp's Construction | 20011024 | WGI120111 | WGI120181 | | | | | | |
| DX-02717 | Photo of 1910 Charbonnet Street | | ASIC 000008 | ASIC 000008 | | | | | | |
| DX-02718 | Gulf Coast Aerial image - 2005 | | | | | | | | | |
| DX-02719 | USACE Task Order 0027 for the Hurricane Protection Office: Remediation of Floodwalls on the 17th St Canal OFC-05, DDR 100% Final Submittal (Excerpts) | 20110200 | | | | | | | | |
| DX-02720 | Sewer Line Plans, MI-5704-M-11 through MI-5704-M-15 | | | | | | | | | |
| DX-02721 | Joint Stipulation re Expert Witness, Michael Truax | 20121001 | | | | | | | | |
| DX-02722 | Hand-drawing created by Dr. Francisco Silva-Tulla | 20121002 | | | | | | | | |
| DX-02723 | Video of flow simulator demonstration on Oct. 2, 2012 with Dr. Francisco Silva-Tulla | 20121202 | | | | | | | | |
| DX-02724 | Robert Bea Nov. 19, 2007 Deposition Exhibit #2: Bea: 702c Expert Report (Bea) (2007) | 20071119 | | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-02725 | Robert Bea Nov. 19, 2007 Deposition Exhibit #3: USACE Geotechnical Investigation Chalmette Area Plan Bayou Bienvenue to Bayou Dupre (2001) | 20071119 | | | | | | | | |
| DX-02726 | Robert Bea Nov. 19, 2007 Deposition Exhibit #4: Map, Fig. 48: Levee Construction Materials and Methods Used in NOE (2007) | 20071119 | | | | | | | | |
| DX-02727 | Robert Bea Nov. 1, 2007 Deposition Exhibit #5: USACE, Lake Pontchartrain, La. and Vicinity Chalmette Area Plan, Design Memorandum No. 3, General Design (1966) | 20071119 | | | | | | | | |
| DX-02728 | Robert Bea Nov. 19, 2007 Deposition Exhibit #6: USACE GDM 03, Supplement No. 1 Chalmette Extension (1968) | 20071119 | | | | | | | | |
| DX-02729 | Robert Bea Nov. 19, 2007 Deposition Exhibit #7: USACE GDM 02, Supplement No. 4 New Orleans East Back Levee (1971) | 20071119 | | | | | | | | |
| DX-02730 | Robert Bea Nov. 19, 2007 Deposition Exhibit #8: USACE EM-1110-2-1913 Engineering and Design (Design and Construction of Levees) (2000) | 20071119 | | | | | | | | |
| DX-02731 | Robert Bea Nov. 19, 2007 Deposition Exhibit #9: USACE EM-1110-2-1913 Design and Construction of Levees (1978) | 20071119 | | | | | | | | |
| DX-02732 | Robert Bea Nov. 19, 2007 Deposition Exhibit #10: USACE Code For Utilization of Soils Data for Levees (1947) | 20071119 | | | | | | | | |
| DX-02733 | Robert Bea Nov. 19, 2007 Deposition Exhibit #11: Broadcast Transcript (2006) | 20071119 | | | | | | | | |
| DX-02734 | Documentary: The Big Uneasy, dir. By Harry Shearer | 20100924 | | | | | | | | |
| DX-02734-A | Robert Bea Nov. 19, 2007 Deposition Exhibit #1: ILIT (2006) | 20071119 | | | | | | | | |
| DX-2800 | Screenshot - Bea Expert Report, App. D. Figures 3 and 15 | | | | | | | | | |
| **CATEGORY 1** | | | | | | | | | | |
| JX-0123 | Preliminary Site Work DQCR 1-A | 20001127 | WGI025264 | WGI025266 | | 1 | | | | |
| JX-0124 | Preliminary Site Work DQCR 2-A | 20001128 | WGI025269 | WGI025271 | | 1 | | | | |
| JX-0125 | Preliminary Site Work DQCR 3-A | 20001129 | WGI025276 | WGI025278 | | 1 | | | | |
| JX-0126 | Preliminary Site Work DQCR 4-A | 20001130 | WGI025279 | WGI025281 | | 1 | | | | |
| JX-0127 | Preliminary Site Work DQCR 5-A | 20001201 | WGI025282 | WGI025284 | | 1 | | | | |
| JX-0128 | Preliminary Site Work DQCR 6-A | 20001202 | WGI025285 | WGI025287 | | 1 | | | | |
| JX-0129 | Preliminary Site Work DQCR 7-A | 20001203 | WGI025288 | WGI025290 | | 1 | | | | |
| JX-0130 | Preliminary Site Work DQCR 8-A | 20001204 | WGI025291 | WGI025293 | | 1 | | | | |
| JX-0131 | Preliminary Site Work DQCR 9-A | 20001205 | WGI025298 | WGI025300 | | 1 | | | | |
| JX-0132 | Preliminary Site Work DQCR 10-A | 20001206 | WGI025308 | WGI025310 | | 1 | | | | |
| JX-0133 | Preliminary Site Work DQCR 11-A | 20001207 | WGI025316 | WGI025318 | | 1 | | | | |
| JX-0134 | Preliminary Site Work DQCR 12-A | 20001208 | WGI025322 | WGI025324 | | 1 | | | | |
| JX-0135 | Preliminary Site Work DQCR 13-A | 20001209 | WGI025329 | WGI025331 | | 1 | | | | |
| JX-0136 | Preliminary Site Work DQCR 14-A | 20001210 | WGI025332 | WGI025334 | | 1 | | | | |
| JX-0137 | Preliminary Site Work DQCR 15-A | 20001211 | WGI025335 | WGI025337 | | 1 | | | | |
| JX-0138 | Preliminary Site Work DQCR 16-A | 20001212 | WGI025354 | WGI025356 | | 1 | | | | |
| JX-0139 | Preliminary Site Work DQCR 17-A | 20001213 | WGI025368 | WGI025370 | | 1 | | | | |
| JX-0140 | Preliminary Site Work DQCR 18-A | 20001214 | WGI025382 | WGI025384 | | 1 | | | | |
| JX-0141 | Preliminary Site Work DQCR 19-A | 20001215 | WGI025395 | WGI025397 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0142 | Preliminary Site Work DQCR 20-A | 20001216 | WGI078397 | WGI078399 | | 1 | | | | |
| JX-0143 | Preliminary Site Work DQCR 21-A | 20001217 | WGI078394 | WGI078396 | | 1 | | | | |
| JX-0144 | Preliminary Site Work DQCR 22-A | 20001218 | WGI025405 | WGI025407 | | 1 | | | | |
| JX-0145 | Preliminary Site Work DQCR 23-A | 20001219 | WGI025416 | WGI025418 | | 1 | | | | |
| JX-0146 | Preliminary Site Work DQCR 24-A | 20001220 | WGI025428 | WGI025430 | | 1 | | | | |
| JX-0147 | Preliminary Site Work DQCR 25-A | 20001221 | WGI025437 | WGI025439 | | 1 | | | | |
| JX-0148 | Preliminary Site Work DQCR 26-A | 20001222 | WGI025447 | WGI025449 | | 1 | | | | |
| JX-0149 | Preliminary Site Work DQCR 27-A | 20001223 | WGI025455 | WGI025457 | | 1 | | | | |
| JX-0150 | Preliminary Site Work DQCR 28-A | 20001224 | WGI087312 | WGI087314 | | 1 | | | | |
| JX-0151 | Preliminary Site Work DQCR 29-A | 20001225 | WGI025458 | WGI025460 | | 1 | | | | |
| JX-0152 | Preliminary Site Work DQCR 30-A | 20001226 | WGI025461 | WGI025463 | | 1 | | | | |
| JX-0153 | Preliminary Site Work DQCR 31-A | 20001227 | WGI025467 | WGI025469 | | 1 | | | | |
| JX-0154 | Preliminary Site Work DQCR 32-A | 20001228 | WGI025478 | WGI025480 | | 1 | | | | |
| JX-0155 | Preliminary Site Work DQCR 33-A | 20001229 | WGI025484 | WGI025486 | | 1 | | | | |
| JX-0156 | Preliminary Site Work DQCR 34-A | 20001230 | WGI078400 | WGI078402 | | 1 | | | | |
| JX-0157 | Preliminary Site Work DQCR 35-A | 20001231 | WGI025489 | WGI025491 | | 1 | | | | |
| JX-0158 | Preliminary Site Work DQCR 36-A | 20010101 | WGI025492 | WGI025494 | | 1 | | | | |
| JX-0159 | Inspectors Quality Assurance Report, QAR No.001 | 20010102 | NCS-085-000000262 | NCS-085-000000275 | | 1 | | | | |
| JX-0160 | Inspectors Quality Assurance Report, QAR No.002 | 20010103 | NCS-085-000000276 | NCS-085-000000293 | | 1 | | | | |
| JX-0161 | Inspectors Quality Assurance Report, QAR No.003 | 20010104 | NCS-085-000000294 | NCS-085-000000317 | | 1 | | | | |
| JX-0162 | Inspectors Quality Assurance Report, QAR No.004 | 20010105 | NCS-085-000000318 | NCS-085-000000361 | | 1 | | | | |
| JX-0163 | Inspectors Quality Assurance Report, QAR No.005 | 20010106 | NCS-085-000000362 | NCS-085-000000380 | | 1 | | | | |
| JX-0164 | Inspectors Quality Assurance Report, QAR No.006 | 20010109 | NCS-085-000000381 | NCS-085-000000412 | | 1 | | | | |
| JX-0165 | Inspectors Quality Assurance Report, QAR No.007 | 20010110 | NCS-085-000000413 | NCS-085-000000435 | | 1 | | | | |
| JX-0166 | Inspectors Quality Assurance Report, QAR No.008 | 20010111 | NCS-085-000000436 | NCS-085-000000448 | | 1 | | | | |
| JX-0167 | Inspectors Quality Assurance Report, QAR No.009 | 20010112 | NCS-085-000000449 | NCS-085-000000467 | | 1 | | | | |
| JX-0168 | Inspectors Quality Assurance Report, QAR No.010 | 20010113 | NCS-085-000000468 | NCS-085-000000525 | | 1 | | | | |
| JX-0169 | Inspectors Quality Assurance Report, QAR No.011 | 20010117 | NCS-085-000000526 | NCS-085-000000538 | | 1 | | | | |
| JX-0170 | Inspectors Quality Assurance Report, QAR No.012 | 20010118 | NCS-085-000000539 | NCS-085-000000552 | | 1 | | | | |
| JX-0171 | Inspectors Quality Assurance Report, QAR No.013 | 20010119 | NCS-085-000000553 | NCS-085-000000573 | | 1 | | | | |
| JX-0172 | Inspectors Quality Assurance Report, QAR No.014 | 20010120 | NCS-085-000000574 | NCS-085-000000584 | | 1 | | | | |
| JX-0173 | Inspectors Quality Assurance Report, QAR No.015 | 20010121 | NCS-085-000000585 | NCS-085-000000635 | | 1 | | | | |
| JX-0174 | Inspectors Quality Assurance Report, QAR No.016 | 20010123 | NCS-085-000000636 | NCS-085-000000659 | | 1 | | | | |
| JX-0175 | Inspectors Quality Assurance Report, QAR No.017 | 20010124 | NCS-085-000000660 | NCS-085-000000678 | | 1 | | | | |
| JX-0176 | Inspectors Quality Assurance Report, QAR No.018 | 20010125 | NCS-085-000000679 | NCS-085-000000714 | | 1 | | | | |
| JX-0177 | Inspectors Quality Assurance Report, QAR No.019 | 20010126 | NCS-085-000000715 | NCS-085-000000723 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0178 | Inspectors Quality Assurance Report, QAR No.020 | 20010127 | NCS-085-000000724 | NCS-085-000000781 | | 1 | | | | |
| JX-0179 | Inspectors Quality Assurance Report, QAR No.021 | 20010130 | NCS-085-000000782 | NCS-085-000000798 | | 1 | | | | |
| JX-0180 | Inspectors Quality Assurance Report, QAR No.022 | 20010131 | NCS-085-000000799 | NCS-085-000000811 | | 1 | | | | |
| JX-0181 | Inspectors Quality Assurance Report, QAR No.023 | 20010201 | NCS-085-000000812 | NCS-085-000000825 | | 1 | | | | |
| JX-0182 | Inspectors Quality Assurance Report, QAR No.024 | 20010202 | NCS-085-000000826 | NCS-085-000000839 | | 1 | | | | |
| JX-0183 | Inspectors Quality Assurance Report, QAR No.025 | 20010203 | NCS-085-000000840 | NCS-085-000000910 | | 1 | | | | |
| JX-0184 | Inspectors Quality Assurance Report, QAR No.026 | 20010206 | NCS-085-000000911 | NCS-085-000000937 | | 1 | | | | |
| JX-0185 | Inspectors Quality Assurance Report, QAR No.027 | 20010207 | NCS-085-000000938 | NCS-085-000000967 | | 1 | | | | |
| JX-0186 | Inspectors Quality Assurance Report, QAR No.028 | 20010208 | NCS-085-000000968 | NCS-085-000000999 | | 1 | | | | |
| JX-0187 | Inspectors Quality Assurance Report, QAR No.029 | 20010209 | NCS-085-000001000 | NCS-085-000001015 | | 1 | | | | |
| JX-0188 | Inspectors Quality Assurance Report, QAR No.030 | 20010210 | NCS-085-000001016 | NCS-085-000001024 | | 1 | | | | |
| JX-0189 | Inspectors Quality Assurance Report, QAR No.031 | 20010213 | NCS-085-000001025 | NCS-085-000001048 | | 1 | | | | |
| JX-0190 | Inspectors Quality Assurance Report, QAR No.032 | 20010214 | NCS-085-000001049 | NCS-085-000001067 | | 1 | | | | |
| JX-0191 | Inspectors Quality Assurance Report, QAR No.033 | 20010215 | NCS-085-000001068 | NCS-085-000001111 | | 1 | | | | |
| JX-0192 | Inspectors Quality Assurance Report, QAR No.034 | 20010216 | NCS-085-000001112 | NCS-085-000001127 | | 1 | | | | |
| JX-0193 | Inspectors Quality Assurance Report, QAR No.035 | 20010217 | NCS-085-000001128 | NCS-085-000001149 | | 1 | | | | |
| JX-0194 | Inspectors Quality Assurance Report, QAR No.036 | 20010220 | NCS-085-000001150 | NCS-085-000001170 | | 1 | | | | |
| JX-0195 | Inspectors Quality Assurance Report, QAR No.037 | 20010221 | NCS-084-000000001 | NCS-084-000000022 | | 1 | | | | |
| JX-0196 | Inspectors Quality Assurance Report, QAR No.038 | 20010222 | NCS-084-000000023 | NCS-084-000000045 | | 1 | | | | |
| JX-0197 | Inspectors Quality Assurance Report, QAR No.039 | 20010223 | NCS-084-000000046 | NCS-084-000000067 | | 1 | | | | |
| JX-0198 | Inspectors Quality Assurance Report, QAR No.040 | 20010224 | NCS-084-000000068-87 | NCS-084-000000087 | | 1 | | | | |
| JX-0199 | Inspectors Quality Assurance Report, QAR No.041 | 20010227 | NCS-084-000000088 | NCS-084-000000104 | | 1 | | | | |
| JX-0200 | Inspectors Quality Assurance Report, QAR No.042 | 20010301 | NCS-084-000000108 | NCS-084-000000127 | | 1 | | | | |
| JX-0201 | Inspectors Quality Assurance Report, QAR No.043 | 20010302 | NCS-084-000000128 | NCS-084-000000152 | | 1 | | | | |
| JX-0202 | Inspectors Quality Assurance Report, QAR No.044 | 20010303 | NCS-084-000000153 | NCS-084-000000182 | | 1 | | | | |
| JX-0203 | Inspectors Quality Assurance Report, QAR No.045 | 20010306 | NCS-084-000000183 | NCS-084-000000219 | | 1 | | | | |
| JX-0204 | Inspectors Quality Assurance Report, QAR No.046 | 20010307 | NCS-084-000000220 | NCS-084-000000237 | | 1 | | | | |
| JX-0205 | Inspectors Quality Assurance Report, QAR No.047 | 20010308 | NCS-084-000000238 | NCS-084-000000261 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0206 | Inspectors Quality Assurance Report, QAR No.048 | 20010309 | NCS-084-000000262 | NCS-084-000000277 | | 1 | | | | |
| JX-0207 | Inspectors Quality Assurance Report, QAR No.049 | 20010310 | NCS-084-000000278 | NCS-084-000000292 | | 1 | | | | |
| JX-0208 | Inspectors Quality Assurance Report, QAR No.050 | 20010313 | NCS-084-000000293 | NCS-084-000000306 | | 1 | | | | |
| JX-0209 | Inspectors Quality Assurance Report, QAR No.051 | 20010314 | NCS-084-000000307 | NCS-084-000000324 | | 1 | | | | |
| JX-0210 | Inspectors Quality Assurance Report, QAR No.052 | 20010315 | NCS-084-000000325 | NCS-084-000000339 | | 1 | | | | |
| JX-0211 | Inspectors Quality Assurance Report, QAR No.053 | 20010316 | NCS-084-000000340 | NCS-084-000000359 | | 1 | | | | |
| JX-0212 | Inspectors Quality Assurance Report, QAR No.054 | 20010317 | NCS-084-000000360 | NCS-084-000000377 | | 1 | | | | |
| JX-0213 | Inspectors Quality Assurance Report, QAR No.055 | 20010320 | NCS-084-000000378 | NCS-084-000000394 | | 1 | | | | |
| JX-0214 | Inspectors Quality Assurance Report, QAR No.056 | 20010321 | NCS-084-000000395 | NCS-084-000000414 | | 1 | | | | |
| JX-0215 | Inspectors Quality Assurance Report, QAR No.057 | 20010322 | NCS-084-000000415 | NCS-084-000000431 | | 1 | | | | |
| JX-0216 | Inspectors Quality Assurance Report, QAR No.58 | 20010323 | NCS-084-000000432 | NCS-084-000000448 | | 1 | | | | |
| JX-0217 | Inspectors Quality Assurance Report, QAR No.059 | 20010324 | NCS-084-000000449 | NCS-084-000000468 | | 1 | | | | |
| JX-0218 | Inspectors Quality Assurance Report, QAR No.060 | 20010327 | NCS-084-000000469 | NCS-084-000000483 | | 1 | | | | |
| JX-0220 | Inspectors Quality Assurance Report, QAR No.062 | 20010329 | NCS-084-000000496 | NCS-084-000000512 | | 1 | | | | |
| JX-0221 | Inspectors Quality Assurance Report, QAR No.063 | 20010330 | NCS-084-000000513 | NCS-084-000000522 | | 1 | | | | |
| JX-0222 | Inspectors Quality Assurance Report, QAR No.064 | 20010331 | NCS-084-000000523 | NCS-084-000000537 | | 1 | | | | |
| JX-0223 | Inspectors Quality Assurance Report, QAR No.065 | 20010403 | NCS-084-000000538 | NCS-084-000000549 | | 1 | | | | |
| JX-0224 | Inspectors Quality Assurance Report, QAR No.066 | 20010404 | NCS-084-000000550 | NCS-084-000000577 | | 1 | | | | |
| JX-0225 | Inspectors Quality Assurance Report, QAR No.067 | 20010405 | NCS-084-000000578 | NCS-084-000000587 | | 1 | | | | |
| JX-0226 | Inspectors Quality Assurance Report, QAR No.068 | 20010406 | NCS-084-000000588 | NCS-084-000000618 | | 1 | | | | |
| JX-0227 | Inspectors Quality Assurance Report, QAR No.069 | 20010407 | NCS-084-000000619 | NCS-084-000000629 | | 1 | | | | |
| JX-0228 | Inspectors Quality Assurance Report, QAR No.070 | 20010410 | NCS-084-000000630 | NCS-084-000000640 | | 1 | | | | |
| JX-0230 | Inspectors Quality Assurance Report, QAR No.072 | 20010412 | NCS-084-000000664 | NCS-084-000000673 | | 1 | | | | |
| JX-0231 | Inspectors Quality Assurance Report, QAR No.073 | 20010413 | NCS-084-000000674 | NCS-084-000000688 | | 1 | | | | |
| JX-0232 | Inspectors Quality Assurance Report, QAR No.074 | 20010414 | NCS-084-000000689 | NCS-084-000000709 | | 1 | | | | |
| JX-0233 | Inspectors Quality Assurance Report, QAR No.075 | 20010417 | NCS-084-000000710 | NCS-084-000000729 | | 1 | | | | |
| JX-0234 | Inspectors Quality Assurance Report, QAR No.076 | 20010418 | NCS-084-000000730 | NCS-084-000000752 | | 1 | | | | |
| JX-0235 | Inspectors Quality Assurance Report, QAR No.077 | 20010419 | NCS-084-000000753 | NCS-084-000000769 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0236 | Inspectors Quality Assurance Report, QAR No.078 | 20010420 | NCS-084-000000770 | NCS-084-000000787 | | 1 | | | | |
| JX-0238 | Inspectors Quality Assurance Report, QAR No.080 | 20010424 | NCS-084-000000813 | NCS-084-000000835 | | 1 | | | | |
| JX-0239 | Inspectors Quality Assurance Report, QAR No.081 | 20010425 | NCS-084-000000836 | NCS-084-000000854 | | 1 | | | | |
| JX-0240 | Inspectors Quality Assurance Report, QAR No.082 | 20010426 | NCS-084-000000855 | NCS-084-000000871 | | 1 | | | | |
| JX-0241 | Inspectors Quality Assurance Report, QAR No.083 | 20010427 | NCS-084-000000872 | NCS-084-000000890 | | 1 | | | | |
| JX-0242 | Inspectors Quality Assurance Report, QAR No.084 | 20010428 | NCS-084-000000891 | NCS-084-000000906 | | 1 | | | | |
| JX-0243 | Inspectors Quality Assurance Report, QAR No.085 | 20010501 | NCS-084-000000907 | NCS-084-000000929 | | 1 | | | | |
| JX-0244 | Inspectors Quality Assurance Report, QAR No.086 | 20010502 | NCS-084-000000930 | NCS-084-000000955 | | 1 | | | | |
| JX-0245 | Inspectors Quality Assurance Report, QAR No.087 | 20010503 | NCS-084-000000956 | NCS-084-000000977 | | 1 | | | | |
| JX-0246 | Inspectors Quality Assurance Report, QAR No.088 | 20010504 | NCS-084-000000978 | NCS-084-000000996 | | 1 | | | | |
| JX-0247 | Inspectors Quality Assurance Report, QAR No.089 | 20010505 | NCS-084-000000997 | NCS-084-000001012 | | 1 | | | | |
| JX-0248 | Inspectors Quality Assurance Report, QAR No.090 | 20010508 | NCS-084-000001013 | NCS-084-000001038 | | 1 | | | | |
| JX-0249 | Inspectors Quality Assurance Report, QAR No.091 | 20010509 | NCS-084-000001039 | NCS-084-000001060 | | 1 | | | | |
| JX-0250 | Inspectors Quality Assurance Report, QAR No.092 | 20010510 | NCS-084-000001061 | NCS-084-000001084 | | 1 | | | | |
| JX-0251 | Inspectors Quality Assurance Report, QAR No.093 | 20010511 | NCS-084-000001085 | NCS-084-000001116 | | 1 | | | | |
| JX-0252 | Inspectors Quality Assurance Report, QAR No.094 | 20010512 | NCS-084-000001117 | NCS-084-000001148 | | 1 | | | | |
| JX-0253 | Inspectors Quality Assurance Report, QAR No.095 | 20010515 | NCS-084-000001149 | NCS-084-000001182 | | 1 | | | | |
| JX-0254 | Inspectors Quality Assurance Report, QAR No.096 | 20010516 | NCS-084-000001183 | NCS-084-000001208 | | 1 | | | | |
| JX-0255 | Inspectors Quality Assurance Report, QAR No.097 | 20010517 | NCS-084-000001209 | NCS-084-000001240 | | 1 | | | | |
| JX-0256 | Inspectors Quality Assurance Report, QAR No.098 | 20010518 | NCS-084-000001241 | NCS-084-000001266 | | 1 | | | | |
| JX-0257 | Inspectors Quality Assurance Report, QAR No.099 | 20010519 | NCS-084-000001267 | NCS-084-000001299 | | 1 | | | | |
| JX-0258 | Inspectors Quality Assurance Report, QAR No.100 | 20010522 | NCS-084-000001300 | NCS-084-000001327 | | 1 | | | | |
| JX-0259 | Inspectors Quality Assurance Report, QAR No.101 | 20010523 | NCS-084-000001328 | NCS-084-000001357 | | 1 | | | | |
| JX-0260 | Inspectors Quality Assurance Report, QAR No.102 | 20010524 | NCS-084-000001358 | NCS-084-000001388 | | 1 | | | | |
| JX-0261 | Inspectors Quality Assurance Report, QAR No.103 | 20010525 | NCS-084-000001389 | NCS-084-000001418 | | 1 | | | | |
| JX-0262 | Inspectors Quality Assurance Report, QAR No.104 | 20010529 | NCS-084-000001419 | NCS-084-000001450 | | 1 | | | | |
| JX-0263 | Inspectors Quality Assurance Report, QAR No.105 | 20010530 | NCS-084-000001451 | NCS-084-000001478 | | 1 | | | | |
| JX-0264 | Inspectors Quality Assurance Report, QAR No.106 | 20010531 | NCS-084-000001479 | NCS-084-000001503 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0265 | Inspectors Quality Assurance Report, QAR No.107 | 20010601 | NCS-084-000001504 | NCS-084-000001529 | | 1 | | | | |
| JX-0266 | Inspectors Quality Assurance Report, QAR No.108 | 20010602 | NCS-084-000001530 | NCS-084-000001538 | | 1 | | | | |
| JX-0267 | Inspectors Quality Assurance Report, QAR No.109 | 20010603 | NCS-084-000001539 | NCS-084-000001558 | | 1 | | | | |
| JX-0268 | Inspectors Quality Assurance Report, QAR No.110 | 20010605 | NCS-084-000001559 | NCS-084-000001581 | | 1 | | | | |
| JX-0269 | Inspectors Quality Assurance Report, QAR No.111 | 20010606 | NCS-084-000001582 | NCS-084-000001594 | | 1 | | | | |
| JX-0270 | Inspectors Quality Assurance Report, QAR No.112 | 20010607 | NCS-084-000001595 | NCS-084-000001616 | | 1 | | | | |
| JX-0271 | Inspectors Quality Assurance Report, QAR No.113 | 20010608 | NCS-084-000001617 | NCS-084-000001628 | | 1 | | | | |
| JX-0272 | Inspectors Quality Assurance Report, QAR No.114 | 20010609 | NCS-084-000001629 | NCS-084-000001642 | | 1 | | | | |
| JX-0273 | Inspectors Quality Assurance Report, QAR No.115 | 20010612 | NCS-084-000001643 | NCS-084-000001659 | | 1 | | | | |
| JX-0274 | Inspectors Quality Assurance Report, QAR No.116 | 20010613 | NCS-084-000001660 | NCS-084-000001680 | | 1 | | | | |
| JX-0275 | Inspectors Quality Assurance Report, QAR No.117 | 20010614 | NCS-084-000001681 | NCS-084-000001708 | | 1 | | | | |
| JX-0277 | Inspectors Quality Assurance Report, QAR No.119 | 20010618 | NCS-084-000001737 | NCS-084-000001764 | | 1 | | | | |
| JX-0278 | Inspectors Quality Assurance Report, QAR No.120 | 20010619 | NCS-084-000001765 | NCS-084-000001800 | | 1 | | | | |
| JX-0279 | Inspectors Quality Assurance Report, QAR No.121 | 20010620 | NCS-084-000001801 | NCS-084-000001829 | | 1 | | | | |
| JX-0280 | Inspectors Quality Assurance Report, QAR No.122 | 20010621 | NCS-084-000001830 | NCS-084-000001860 | | 1 | | | | |
| JX-0281 | Inspectors Quality Assurance Report, QAR No.123 | 20010622 | NCS-084-000001861 | NCS-084-000001890 | | 1 | | | | |
| JX-0282 | Inspectors Quality Assurance Report, QAR No.124 | 20010623 | NCS-084-000001891 | NCS-084-000001924 | | 1 | | | | |
| JX-0283 | Inspectors Quality Assurance Report, QAR No.125 | 20010626 | NCS-084-000001925 | NCS-084-000001959 | | 1 | | | | |
| JX-0284 | Inspectors Quality Assurance Report, QAR No.126 | 20010627 | NCS-084-000001960 | NCS-084-000001990 | | 1 | | | | |
| JX-0285 | Inspectors Quality Assurance Report, QAR No.127 | 20010628 | NCS-084-000001991 | NCS-084-000002025 | | 1 | | | | |
| JX-0286 | Inspectors Quality Assurance Report, QAR No.128 | 20010629 | NCS-084-000002026 | NCS-084-000002058 | | 1 | | | | |
| JX-0287 | Inspectors Quality Assurance Report, QAR No.129 | 20010630 | NCS-084-000002059 | NCS-084-000002089 | | 1 | | | | |
| JX-0288 | Inspectors Quality Assurance Report, QAR No.130 | 20010703 | NCS-084-000002090 | NCS-084-000002119 | | 1 | | | | |
| JX-0289 | Inspectors Quality Assurance Report, QAR No.131 | 20010704 | NCS-084-000002120 | NCS-084-000002147 | | 1 | | | | |
| JX-0290 | Inspectors Quality Assurance Report, QAR No.132 | 20010706 | NCS-084-000002148 | NCS-084-000002165 | | 1 | | | | |
| JX-0291 | Inspectors Quality Assurance Report, QAR No.133 | 20010707 | NCS-084-000002166 | NCS-084-000002200 | | 1 | | | | |
| JX-0292 | Inspectors Quality Assurance Report, QAR No.134 | 20010710 | NCS-084-000002201 | NCS-084-000002236 | | 1 | | | | |
| JX-0293 | Inspectors Quality Assurance Report, QAR No.135 | 20010711 | NCS-084-000002237 | NCS-084-000002276 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0294 | Inspectors Quality Assurance Report, QAR No.136 | 20010712 | NCS-084-000002277 | NCS-084-000002312 | | 1 | | | | |
| JX-0295 | Inspectors Quality Assurance Report, QAR No.137 | 20010713 | NCS-084-000002313 | NCS-084-000002353 | | 1 | | | | |
| JX-0296 | Inspectors Quality Assurance Report, QAR No.138 | 20010714 | NCS-084-000002354 | NCS-084-000002386 | | 1 | | | | |
| JX-0297 | Inspectors Quality Assurance Report, QAR No.139 | 20010717 | NCS-084-000002387 | NCS-084-000002426 | | 1 | | | | |
| JX-0298 | Inspectors Quality Assurance Report, QAR No.140 | 20010718 | NCS-084-000002427 | NCS-084-000002459 | | 1 | | | | |
| JX-0299 | Inspectors Quality Assurance Report, QAR No.141 | 20010719 | NCS-084-000002460 | NCS-084-000002484 | | 1 | | | | |
| JX-0300 | Inspectors Quality Assurance Report, QAR No.142 | 20010720 | NCS-084-000002485 | NCS-084-000002514 | | 1 | | | | |
| JX-0301 | Inspectors Quality Assurance Report, QAR No.143 | 20010721 | NCS-084-000002515 | NCS-084-000002539 | | 1 | | | | |
| JX-0302 | Inspectors Quality Assurance Report, QAR No.144 | 20010724 | NCS-084-000002540 | NCS-084-000002579 | | 1 | | | | |
| JX-0303 | Inspectors Quality Assurance Report, QAR No.145 | 20010725 | NCS-084-000002580 | NCS-084-000002612 | | 1 | | | | |
| JX-0304 | Inspectors Quality Assurance Report, QAR No.146 | 20010726 | NCS-084-000002613 | NCS-084-000002647 | | 1 | | | | |
| JX-0305 | Inspectors Quality Assurance Report, QAR No.147 | 20010727 | NCS-084-000002648 | NCS-084-000002678 | | 1 | | | | |
| JX-0306 | Inspectors Quality Assurance Report, QAR No.148 | 20010728 | NCS-084-000002679 | NCS-084-000002707 | | 1 | | | | |
| JX-0307 | Inspectors Quality Assurance Report, QAR No.149 | 20010731 | NCS-084-000002708 | NCS-084-000002745 | | 1 | | | | |
| JX-0308 | Inspectors Quality Assurance Report, QAR No.150 | 20010801 | NCS-084-000002746 | NCS-084-000002777 | | 1 | | | | |
| JX-0309 | Inspectors Quality Assurance Report, QAR No.151 | 20010802 | NCS-084-000002778 | NCS-084-000002809 | | 1 | | | | |
| JX-0310 | Inspectors Quality Assurance Report, QAR No.152 | 20010803 | NCS-084-000002810 | NCS-084-000002833 | | 1 | | | | |
| JX-0311 | Inspectors Quality Assurance Report, QAR No.153 | 20010804 | NCS-084-000002834 | NCS-084-000002863 | | 1 | | | | |
| JX-0312 | Inspectors Quality Assurance Report, QAR No.154 | 20010807 | NCS-084-000002864 | NCS-084-000002895 | | 1 | | | | |
| JX-0314 | Inspectors Quality Assurance Report, QAR No.156 | 20010809 | NCS-084-000002935 | NCS-084-000002966 | | 1 | | | | |
| JX-0315 | Inspectors Quality Assurance Report, QAR No.157 | 20010810 | NCS-084-000002967 | NCS-084-000002990 | | 1 | | | | |
| JX-0316 | Inspectors Quality Assurance Report, QAR No.158 | 20010811 | NCS-084-000002991 | NCS-084-000003011 | | 1 | | | | |
| JX-0317 | Inspectors Quality Assurance Report, QAR No.159 | 20010814 | NCS-084-000003012 | NCS-084-000003039 | | 1 | | | | |
| JX-0318 | Inspectors Quality Assurance Report, QAR No.160 | 20010815 | NCS-084-000003040 | NCS-084-000003071 | | 1 | | | | |
| JX-0319 | Inspectors Quality Assurance Report, QAR No.161 | 20010816 | NCS-084-000003072 | NCS-084-000003106 | | 1 | | | | |
| JX-0320 | Inspectors Quality Assurance Report, QAR No.162 | 20010817 | NCS-084-000003107 | NCS-084-000003137 | | 1 | | | | |
| JX-0321 | Inspectors Quality Assurance Report, QAR No.163 | 20010820 | NCS-084-000003138 | NCS-084-000003169 | | 1 | | | | |
| JX-0322 | Inspectors Quality Assurance Report, QAR No.164 | 20010821 | NCS-084-000003170 | NCS-084-000003204 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0323 | Inspectors Quality Assurance Report, QAR No.165 | 20010822 | NCS-084-000003205 | NCS-084-000003241 | | 1 | | | | |
| JX-0324 | Inspectors Quality Assurance Report, QAR No.166 | 20010823 | NCS-084-000003242 | NCS-084-000003271 | | 1 | | | | |
| JX-0325 | Inspectors Quality Assurance Report, QAR No.167 | 20010824 | NCS-084-000003272 | NCS-084-000003305 | | 1 | | | | |
| JX-0326 | Inspectors Quality Assurance Report, QAR No.168 | 20010827 | NCS-084-000003306 | NCS-084-000003347 | | 1 | | | | |
| JX-0327 | Inspectors Quality Assurance Report, QAR No.169 | 20010828 | NCS-084-000003348 | NCS-084-000003382 | | 1 | | | | |
| JX-0328 | Inspectors Quality Assurance Report, QAR No.170 | 20010829 | NCS-084-000003383 | NCS-084-000003417 | | 1 | | | | |
| JX-0329 | Inspectors Quality Assurance Report, QAR No.171 | 20010830 | NCS-084-000003418 | NCS-084-000003449 | | 1 | | | | |
| JX-0330 | Inspectors Quality Assurance Report, QAR No.172 | 20010830 | NCS-084-000003450 | NCS-084-000003464 | | 1 | | | | |
| JX-0331 | Inspectors Quality Assurance Report, QAR No.173 | 20010901 | NCS-087-000002194 | NCS-087-000002221 | | 1 | | | | |
| JX-0332 | Inspectors Quality Assurance Report, QAR No.174 | 20010905 | NCS-087-000002159 | NCS-087-000002193 | | 1 | | | | |
| JX-0333 | Inspectors Quality Assurance Report, QAR No.175 | 20010906 | NCS-087-000002119 | NCS-087-000002158 | | 1 | | | | |
| JX-0334 | Inspectors Quality Assurance Report, QAR No.176 | 20010907 | NCS-087-000002082 | NCS-087-000002118 | | 1 | | | | |
| JX-0335 | Inspectors Quality Assurance Report, QAR No.177 | 20010908 | NCS-087-000002037 | NCS-087-000002081 | | 1 | | | | |
| JX-0336 | Inspectors Quality Assurance Report, QAR No.178 | 20010911 | NCS-087-000002001 | NCS-087-000002036 | | 1 | | | | |
| JX-0337 | Inspectors Quality Assurance Report, QAR No.179 | 20010912 | NCS-087-000001962 | NCS-087-000002000 | | 1 | | | | |
| JX-0338 | Inspectors Quality Assurance Report, QAR No.180 | 20010913 | NCS-087-000001925 | NCS-087-000001961 | | 1 | | | | |
| JX-0339 | Inspectors Quality Assurance Report, QAR No.181 | 20010914 | NCS-087-000001900 | NCS-087-000001924 | | 1 | | | | |
| JX-0340 | Inspectors Quality Assurance Report, QAR No.182 | 20010915 | NCS-087-000001874 | NCS-087-000001899 | | 1 | | | | |
| JX-0342 | Inspectors Quality Assurance Report, QAR No.184 | 20010919 | NCS-087-000001793 | NCS-087-000001836 | | 1 | | | | |
| JX-0343 | Inspectors Quality Assurance Report, QAR No.185 | 20010920 | NCS-087-000001764 | NCS-087-000001792 | | 1 | | | | |
| JX-0345 | Inspectors Quality Assurance Report, QAR No.187 | 20010922 | NCS-087-000001688 | NCS-087-000001720 | | 1 | | | | |
| JX-0349 | Inspectors Quality Assurance Report, QAR No.191 | 20010928 | NCS-087-000001540 | NCS-087-000001589 | | 1 | | | | |
| JX-0350 | Inspectors Quality Assurance Report, QAR No.192 | 20010929 | NCS-087-000001501 | NCS-087-000001539 | | 1 | | | | |
| JX-0351 | Inspectors Quality Assurance Report, QAR No.193 | 20011002 | NCS-087-000001462 | NCS-087-000001500 | | 1 | | | | |
| JX-0352 | Inspectors Quality Assurance Report, QAR No.194 | 20011003 | NCS-087-000001421 | NCS-087-000001461 | | 1 | | | | |
| JX-0353 | Inspectors Quality Assurance Report, QAR No.195 | 20011004 | NCS-087-000001384 | NCS-087-000001420 | | 1 | | | | |
| JX-0354 | Inspectors Quality Assurance Report, QAR No.196 | 20011005 | NCS-087-000001366 | NCS-087-000001383 | | 1 | | | | |
| JX-0355 | Inspectors Quality Assurance Report, QAR No.197 | 20011008 | NCS-087-000001328 | NCS-087-000001365 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0356 | Inspectors Quality Assurance Report, QAR No.198 | 20011009 | NCS-087-000001299 | NCS-087-000001327 | | 1 | | | | |
| JX-0357 | Inspectors Quality Assurance Report, QAR No.199 | 20011010 | NCS-087-000001267 | NCS-087-000001298 | | 1 | | | | |
| JX-0359 | Inspectors Quality Assurance Report, QAR No.201 | 20011012 | NCS-087-000001200 | NCS-087-000001231 | | 1 | | | | |
| JX-0360 | Inspectors Quality Assurance Report, QAR No.202 | 20011013 | NCS-087-000001170 | NCS-087-000001199 | | 1 | | | | |
| JX-0362 | Inspectors Quality Assurance Report, QAR No.204 | 20011017 | NCS-087-000001119 | NCS-087-000001141 | | 1 | | | | |
| JX-0363 | Inspectors Quality Assurance Report, QAR No.205 | 20011018 | NCS-087-000001094 | NCS-087-000001118 | | 1 | | | | |
| JX-0364 | Inspectors Quality Assurance Report, QAR No.206 | 20011019 | NCS-087-000001070 | NCS-087-000001093 | | 1 | | | | |
| JX-0365 | Inspectors Quality Assurance Report, QAR No.207 | 20011020 | NCS-087-000001055 | NCS-087-000001069 | | 1 | | | | |
| JX-0366 | Inspectors Quality Assurance Report, QAR No.208 | 20011022 | NCS-087-000001032 | NCS-087-000001054 | | 1 | | | | |
| JX-0367 | Inspectors Quality Assurance Report, QAR No.209 | 20011023 | NCS-087-000001006 | NCS-087-000001031 | | 1 | | | | |
| JX-0368 | Inspectors Quality Assurance Report, QAR No.210 | 20011024 | NCS-087-00000984 | NCS-087-000001005 | | 1 | | | | |
| JX-0369 | Inspectors Quality Assurance Report, QAR No.211 | 20011025 | NCS-087-000000966 | NCS-087-000000983 | | 1 | | | | |
| JX-0370 | Inspectors Quality Assurance Report, QAR No.212 | 20011026 | NCS-087-000000940 | NCS-087-000000965 | | 1 | | | | |
| JX-0371 | Inspectors Quality Assurance Report, QAR No.213 | 20011027 | NCS-087-000000923 | NCS-087-000000939 | | 1 | | | | |
| JX-0372 | Inspectors Quality Assurance Report, QAR No.214 | 20011028 | NCS-087-000000904 | NCS-087-000000922 | | 1 | | | | |
| JX-0374 | Inspectors Quality Assurance Report, QAR No.216 | 20011031 | NCS-087-000000854 | NCS-087-000000873 | | 1 | | | | |
| JX-0375 | Inspectors Quality Assurance Report, QAR No.217 | 20011101 | NCS-087-000000834 | NCS-087-000000853 | | 1 | | | | |
| JX-0376 | Inspectors Quality Assurance Report, QAR No.218 | 20011102 | NCS-087-000000812 | NCS-087-000000833 | | 1 | | | | |
| JX-0377 | Inspectors Quality Assurance Report, QAR No.219 | 20011105 | NCS-087-000000790 | NCS-087-000000811 | | 1 | | | | |
| JX-0381 | Inspectors Quality Assurance Report, QAR No.223 | 20011109 | NCS-087-000000693 | NCS-087-000000710 | | 1 | | | | |
| JX-0386 | Inspectors Quality Assurance Report, QAR No.228 | 20011116 | NCS-087-000000571 | NCS-087-000000588 | | 1 | | | | |
| JX-0387 | Inspectors Quality Assurance Report, QAR No.229 | 20011117 | NCS-087-000000548 | NCS-087-000000570 | | 1 | | | | |
| JX-0388 | Inspectors Quality Assurance Report, QAR No.230 | 20011120 | NCS-087-000000528 | NCS-087-000000547 | | 1 | | | | |
| JX-0389 | Inspectors Quality Assurance Report, QAR No.231 | 20011121 | NCS-087-000000510 | NCS-087-000000527 | | 1 | | | | |
| JX-0391 | Inspectors Quality Assurance Report, QAR No.233 | 20011127 | NCS-087-000000468 | NCS-087-000000486 | | 1 | | | | |
| JX-0392 | Inspectors Quality Assurance Report, QAR No.234 | 20011128 | NCS-087-000000446 | NCS-087-000000467 | | 1 | | | | |
| JX-0393 | Inspectors Quality Assurance Report, QAR No.235 | 20011129 | NCS-087-000000427 | NCS-087-000000445 | | 1 | | | | |
| JX-0394 | Inspectors Quality Assurance Report, QAR No.236 | 20011130 | NCS-087-000000412 | NCS-087-000000426 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0395 | Inspectors Quality Assurance Report, QAR No.237 | 20011203 | NCS-087-000000390 | NCS-087-000000411 | | 1 | | | | |
| JX-0396 | Inspectors Quality Assurance Report, QAR No.238 | 20011204 | NCS-087-000000216 | NCS-087-000000235 | | 1 | | | | |
| JX-0397 | Inspectors Quality Assurance Report, QAR No.239 | 20011205 | NCS-087-000000001 | NCS-087-000000019 | | 1 | | | | |
| JX-0399 | Inspectors Quality Assurance Report, QAR No.241 | 20011207 | NCS-087-000000049 | NCS-087-000000068 | | 1 | | | | |
| JX-0400 | Inspectors Quality Assurance Report, QAR No.242 | 20011208 | NCS-087-000000069 | NCS-087-000000089 | | 1 | | | | |
| JX-0401 | Inspectors Quality Assurance Report, QAR No.243 | 20011211 | NCS-087-000000090 | NCS-087-000000109 | | 1 | | | | |
| JX-0402 | Inspectors Quality Assurance Report, QAR No.244 | 20011212 | NCS-087-000000110 | NCS-087-000000131 | | 1 | | | | |
| JX-0404 | Inspectors Quality Assurance Report, QAR No.246 | 20011214 | NCS-087-000000153 | NCS-087-000000173 | | 1 | | | | |
| JX-0405 | Inspectors Quality Assurance Report, QAR No.247 | 20011215 | NCS-087-000000174 | NCS-087-000000194 | | 1 | | | | |
| JX-0407 | Inspectors Quality Assurance Report, QAR No.249 | 20011219 | NCS-044-000000001 | NCS-044-000000022 | | 1 | | | | |
| JX-0408 | Inspectors Quality Assurance Report, QAR No.250 | 20011220 | NCS-044-000000023 | NCS-044-000000041 | | 1 | | | | |
| JX-0410 | Inspectors Quality Assurance Report, QAR No.252 | 20011222 | NCS-044-000000061 | NCS-044-000000081 | | 1 | | | | |
| JX-0411 | Inspectors Quality Assurance Report, QAR No.253 | 20011227 | NCS-044-000000082 | NCS-044-000000096 | | 1 | | | | |
| JX-0412 | Inspectors Quality Assurance Report, QAR No.254 | 20011228 | NCS-044-000000097 | NCS-044-000000112 | | 1 | | | | |
| JX-0413 | Inspectors Quality Assurance Report, QAR No.255 | 20011229 | NCS-044-000000113 | NCS-044-000000130 | | 1 | | | | |
| JX-0414 | Inspectors Quality Assurance Report, QAR No.256 | 20020103 | NCS-044-000000131 | NCS-044-000000147 | | 1 | | | | |
| JX-0415 | Inspectors Quality Assurance Report, QAR No.257 | 20020104 | NCS-044-000000148 | NCS-044-000000165 | | 1 | | | | |
| JX-0416 | Inspectors Quality Assurance Report, QAR No.258 | 20020105 | NCS-044-000000166 | NCS-044-000000187 | | 1 | | | | |
| JX-0417 | Inspectors Quality Assurance Report, QAR No.259 | 20020108 | NCS-044-000000188 | NCS-044-000000208 | | 1 | | | | |
| JX-0418 | Inspectors Quality Assurance Report, QAR No.260 | 20020109 | NCS-044-000000209 | NCS-044-000000225 | | 1 | | | | |
| JX-0419 | Inspectors Quality Assurance Report, QAR No.261 | 20020110 | NCS-044-000000226 | NCS-044-000000264 | | 1 | | | | |
| JX-0420 | Inspectors Quality Assurance Report, QAR No.262 | 20020111 | NCS-044-000000265 | NCS-044-000000284 | | 1 | | | | |
| JX-0421 | Inspectors Quality Assurance Report, QAR No.263 | 20020112 | NCS-044-000000285 | NCS-044-000000298 | | 1 | | | | |
| JX-0422 | Inspectors Quality Assurance Report, QAR No.264 | 20020113 | NCS-044-000000299 | NCS-044-000000311 | | 1 | | | | |
| JX-0423 | Inspectors Quality Assurance Report, QAR No.265 | 20020114 | NCS-044-000000312 | NCS-044-000000330 | | 1 | | | | |
| JX-0424 | Inspectors Quality Assurance Report, QAR No.266 | 20020115 | NCS-044-000000331 | NCS-044-000000349 | | 1 | | | | |
| JX-0426 | Inspectors Quality Assurance Report, QAR No.268 | 20020117 | NCS-044-000000376 | NCS-044-000000393 | | 1 | | | | |
| JX-0427 | Inspectors Quality Assurance Report, QAR No.269 | 20020118 | NCS-044-000000394 | NCS-044-000000412 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0428 | Inspectors Quality Assurance Report, QAR No.270 | 20020119 | NCS-044-000000413 | NCS-044-000000430 | | 1 | | | | |
| JX-0429 | Inspectors Quality Assurance Report, QAR No.271 | 20020122 | NCS-044-000000431 | NCS-044-000000453 | | 1 | | | | |
| JX-0430 | Inspectors Quality Assurance Report, QAR No.272 | 20020123 | NCS-044-000000454 | NCS-044-000000476 | | 1 | | | | |
| JX-0431 | Inspectors Quality Assurance Report, QAR No.273 | 20020124 | NCS-044-000000477 | NCS-044-000000504 | | 1 | | | | |
| JX-0433 | Inspectors Quality Assurance Report, QAR No.275 | 20020126 | NCS-044-000000533 | NCS-044-000000541 | | 1 | | | | |
| JX-0434 | Inspectors Quality Assurance Report, QAR No.276 | 20020127 | NCS-044-000000542 | NCS-044-000000568 | | 1 | | | | |
| JX-0435 | Inspectors Quality Assurance Report, QAR No.277 | 20020129 | NCS-044-000000569 | NCS-044-000000598 | | 1 | | | | |
| JX-0436 | Inspectors Quality Assurance Report, QAR No.278 | 20020130 | NCS-044-000000599 | NCS-044-000000630 | | 1 | | | | |
| JX-0437 | Inspectors Quality Assurance Report, QAR No.279 | 20020131 | NCS-044-000000631 | NCS-044-000000658 | | 1 | | | | |
| JX-0438 | Inspectors Quality Assurance Report, QAR No.280 | 20020201 | NCS-044-000000659 | NCS-044-000000677 | | 1 | | | | |
| JX-0439 | Inspectors Quality Assurance Report, QAR No.281 | 20020202 | NCS-044-000000678 | NCS-044-000000688 | | 1 | | | | |
| JX-0440 | Inspectors Quality Assurance Report, QAR No.282 | 20020203 | NCS-044-000000689 | NCS-044-000000714 | | 1 | | | | |
| JX-0441 | Inspectors Quality Assurance Report, QAR No.283 | 20020205 | NCS-044-000000715 | NCS-044-000000737 | | 1 | | | | |
| JX-0442 | Inspectors Quality Assurance Report, QAR No.284 | 20020206 | NCS-044-000000738 | NCS-044-000000768 | | 1 | | | | |
| JX-0443 | Inspectors Quality Assurance Report, QAR No.285 | 20020207 | NCS-044-000000769 | NCS-044-000000790 | | 1 | | | | |
| JX-0444 | Inspectors Quality Assurance Report, QAR No.286 | 20020208 | NCS-044-000000791 | NCS-044-000000813 | | 1 | | | | |
| JX-0445 | Inspectors Quality Assurance Report, QAR No.287 | 20020209 | NCS-044-000000814 | NCS-044-000000826 | | 1 | | | | |
| JX-0446 | Inspectors Quality Assurance Report, QAR No.288 | 20020210 | NCS-044-000000827 | NCS-044-000000852 | | 1 | | | | |
| JX-0447 | Inspectors Quality Assurance Report, QAR No.289 | 20020212 | NCS-044-000000853 | NCS-044-000000882 | | 1 | | | | |
| JX-0449 | Inspectors Quality Assurance Report, QAR No.291 | 20020215 | NCS-044-000000911 | NCS-044-000000936 | | 1 | | | | |
| JX-0450 | Inspectors Quality Assurance Report, QAR No.292 | 20020216 | NCS-044-000000937 | NCS-044-000000949 | | 1 | | | | |
| JX-0451 | Inspectors Quality Assurance Report, QAR No.293 | 20020217 | NCS-044-000000950 | NCS-044-000000977 | | 1 | | | | |
| JX-0452 | Inspectors Quality Assurance Report, QAR No.294 | 20020219 | NCS-044-000000978 | NCS-044-000001003 | | 1 | | | | |
| JX-0454 | Inspectors Quality Assurance Report, QAR No.296 | 20020221 | NCS-044-000001030 | NCS-044-000001056 | | 1 | | | | |
| JX-0456 | Inspectors Quality Assurance Report, QAR No.298 | 20020223 | NCS-044-000001077 | NCS-044-000001094 | | 1 | | | | |
| JX-0459 | Inspectors Quality Assurance Report, QAR No.301 | 20020227 | NCS-044-000001148 | NCS-044-000001169 | | 1 | | | | |
| JX-0461 | Inspectors Quality Assurance Report, QAR No.303 | 20020301 | NCS-041-000000001 | NCS-041-000000025 | | 1 | | | | |
| JX-0462 | Inspectors Quality Assurance Report, QAR No.304 | 20020302 | NCS-041-000000026 | NCS-041-000000039 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0463 | Inspectors Quality Assurance Report, QAR No.305 | 20020303 | NCS-041-000000040 | NCS-041-000000084 | | 1 | | | | |
| JX-0464 | Inspectors Quality Assurance Report, QAR No.306 | 20020305 | NCS-041-000000085 | NCS-041-000000119 | | 1 | | | | |
| JX-0465 | Inspectors Quality Assurance Report, QAR No.307 | 20020306 | NCS-041-000000120 | NCS-041-000000151 | | 1 | | | | |
| JX-0466 | Inspectors Quality Assurance Report, QAR No.308 | 20020307 | NCS-041-000000152 | NCS-041-000000183 | | 1 | | | | |
| JX-0467 | Inspectors Quality Assurance Report, QAR No.309 | 20020308 | NCS-041-000000184 | NCS-041-000000216 | | 1 | | | | |
| JX-0468 | Inspectors Quality Assurance Report, QAR No.310 | 20020309 | NCS-041-000000217 | NCS-041-000000232 | | 1 | | | | |
| JX-0469 | Inspectors Quality Assurance Report, QAR No.311 | 20020311 | NCS-041-000000233 | NCS-041-000000263 | | 1 | | | | |
| JX-0470 | Inspectors Quality Assurance Report, QAR No.312 | 20020312 | NCS-041-000000264 | NCS-041-000000292 | | 1 | | | | |
| JX-0471 | Inspectors Quality Assurance Report, QAR No.313 | 20020313 | NCS-041-000000293 | NCS-041-000000327 | | 1 | | | | |
| JX-0472 | Inspectors Quality Assurance Report, QAR No.314 | 20020314 | NCS-041-000000328 | NCS-041-000000360 | | 1 | | | | |
| JX-0473 | Inspectors Quality Assurance Report, QAR No.315 | 20020315 | NCS-041-000000361 | NCS-041-000000399 | | 1 | | | | |
| JX-0474 | Inspectors Quality Assurance Report, QAR No.316 | 20020316 | NCS-041-000000400 | NCS-041-000000419 | | 1 | | | | |
| JX-0475 | Inspectors Quality Assurance Report, QAR No.317 | 20020317 | NCS-041-000000420 | NCS-041-000000447 | | 1 | | | | |
| JX-0477 | Inspectors Quality Assurance Report, QAR No.319 | 20020320 | NCS-041-000000475 | NCS-041-000000502 | | 1 | | | | |
| JX-0478 | Inspectors Quality Assurance Report, QAR No.320 | 20020321 | NCS-041-000000503 | NCS-041-000000534 | | 1 | | | | |
| JX-0479 | Inspectors Quality Assurance Report, QAR No.321 | 20020322 | NCS-041-000000535 | NCS-041-000000558 | | 1 | | | | |
| JX-0480 | Inspectors Quality Assurance Report, QAR No.322 | 20020323 | NCS-041-000000559 | NCS-041-000000567 | | 1 | | | | |
| JX-0481 | Inspectors Quality Assurance Report, QAR No.323 | 20020324 | NCS-041-000000568 | NCS-041-000000594 | | 1 | | | | |
| JX-0483 | Inspectors Quality Assurance Report, QAR No.325 | 20020327 | NCS-041-000000632 | NCS-041-000000660 | | 1 | | | | |
| JX-0484 | Inspectors Quality Assurance Report, QAR No.326 | 20020328 | NCS-041-000000661 | NCS-041-000000697 | | 1 | | | | |
| JX-0485 | Inspectors Quality Assurance Report, QAR No.327 | 20020329 | NCS-041-000000698 | NCS-041-000000712 | | 1 | | | | |
| JX-0486 | Inspectors Quality Assurance Report, QAR No.328 | 20020330 | NCS-041-000000713 | NCS-041-000000736 | | 1 | | | | |
| JX-0487 | Inspectors Quality Assurance Report, QAR No.329 | 20020402 | NCS-041-000000737 | NCS-041-000000765 | | 1 | | | | |
| JX-0488 | Inspectors Quality Assurance Report, QAR No.330 | 20020403 | NCS-041-000000766 | NCS-041-000000795 | | 1 | | | | |
| JX-0489 | Inspectors Quality Assurance Report, QAR No.331 | 20020404 | NCS-041-000000796 | NCS-041-000000816 | | 1 | | | | |
| JX-0490 | Inspectors Quality Assurance Report, QAR No.332 | 20020405 | NCS-041-000000817 | NCS-041-000000830 | | 1 | | | | |
| JX-0491 | Inspectors Quality Assurance Report, QAR No.333 | 20020406 | NCS-041-000000831 | NCS-041-000000844 | | 1 | | | | |
| JX-0492 | Inspectors Quality Assurance Report, QAR No.334 | 20020407 | NCS-041-000000845 | NCS-041-000000866 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0493 | Inspectors Quality Assurance Report, QAR No.335 | 20020409 | NCS-041-000000867 | NCS-041-000000884 | | 1 | | | | |
| JX-0494 | Inspectors Quality Assurance Report, QAR No.336 | 20020410 | NCS-041-000000885 | NCS-041-000000914 | | 1 | | | | |
| JX-0495 | Inspectors Quality Assurance Report, QAR No.337 | 20020411 | NCS-041-000000915 | NCS-041-000000939 | | 1 | | | | |
| JX-0496 | Inspectors Quality Assurance Report, QAR No.338 | 20020412 | NCS-041-000000940 | NCS-041-000000963 | | 1 | | | | |
| JX-0497 | Inspectors Quality Assurance Report, QAR No.339 | 20020413 | NCS-041-000000964 | NCS-041-000000979 | | 1 | | | | |
| JX-0500 | Inspectors Quality Assurance Report, QAR No.342 | 20020418 | NCS-041-000001052 | NCS-041-000001079 | | 1 | | | | |
| JX-0501 | Inspectors Quality Assurance Report, QAR No.343 | 20020419 | NCS-041-000001080 | NCS-041-000001095 | | 1 | | | | |
| JX-0502 | Inspectors Quality Assurance Report, QAR No.344 | 20020420 | NCS-041-000001096 | NCS-041-000001108 | | 1 | | | | |
| JX-0503 | Inspectors Quality Assurance Report, QAR No.345 | 20020421 | NCS-041-000001109 | NCS-041-000001138 | | 1 | | | | |
| JX-0504 | Inspectors Quality Assurance Report, QAR No.346 | 20020423 | NCS-041-000001139 | NCS-041-000001171 | | 1 | | | | |
| JX-0505 | Inspectors Quality Assurance Report, QAR No.347 | 20020424 | NCS-041-000001172 | NCS-041-000001211 | | 1 | | | | |
| JX-0506 | Inspectors Quality Assurance Report, QAR No.348 | 20020425 | NCS-041-000001212 | NCS-041-000001253 | | 1 | | | | |
| JX-0508 | Inspectors Quality Assurance Report, QAR No.350 | 20020427 | NCS-041-000001273 | NCS-041-000001296 | | 1 | | | | |
| JX-0509 | Inspectors Quality Assurance Report, QAR No.351 | 20020430 | NCS-041-000001297 | NCS-041-000001327 | | 1 | | | | |
| JX-0510 | Inspectors Quality Assurance Report, QAR No.352 | 20020501 | NCS-041-000001328 | NCS-041-000001355 | | 1 | | | | |
| JX-0511 | Inspectors Quality Assurance Report, QAR No.353 | 20020502 | NCS-041-000001356 | NCS-041-000001381 | | 1 | | | | |
| JX-0512 | Inspectors Quality Assurance Report, QAR No.354 | 20020503 | NCS-041-000001382 | NCS-041-000001400 | | 1 | | | | |
| JX-0513 | Inspectors Quality Assurance Report, QAR No.355 | 20020504 | NCS-041-000001401 | NCS-041-000001421 | | 1 | | | | |
| JX-0514 | Inspectors Quality Assurance Report, QAR No.356 | 20020507 | NCS-041-000001422 | NCS-041-000001440 | | 1 | | | | |
| JX-0515 | Inspectors Quality Assurance Report, QAR No.357 | 20020508 | NCS-041-000001441 | NCS-041-000001466 | | 1 | | | | |
| JX-0516 | Inspectors Quality Assurance Report, QAR No.358 | 20020509 | NCS-041-000001467 | NCS-041-000001486 | | 1 | | | | |
| JX-0517 | Inspectors Quality Assurance Report, QAR No.359 | 20020510 | NCS-041-000001487 | NCS-041-000001502 | | 1 | | | | |
| JX-0518 | Inspectors Quality Assurance Report, QAR No.360 | 20020511 | NCS-041-000001503 | NCS-041-000001528 | | 1 | | | | |
| JX-0519 | Inspectors Quality Assurance Report, QAR No.361 | 20020514 | NCS-041-000001529 | NCS-041-000001547 | | 1 | | | | |
| JX-0520 | Inspectors Quality Assurance Report, QAR No.362 | 20020515 | NCS-041-000001548 | NCS-041-000001584 | | 1 | | | | |
| JX-0521 | Inspectors Quality Assurance Report, QAR No.363 | 20020516 | NCS-041-000001585 | NCS-041-000001612 | | 1 | | | | |
| JX-0522 | Inspectors Quality Assurance Report, QAR No.364 | 20020517 | NCS-041-000001613 | NCS-041-000001629 | | 1 | | | | |
| JX-0523 | Inspectors Quality Assurance Report, QAR No.365 | 20020518 | NCS-041-000001630 | NCS-041-000001637 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0524 | Inspectors Quality Assurance Report, QAR No.366 | 20020519 | NCS-041-000001638 | NCS-041-000001662 | | | 1 | | | |
| JX-0525 | Inspectors Quality Assurance Report, QAR No.367 | 20020521 | NCS-041-000001663 | NCS-041-000001683 | | | 1 | | | |
| JX-0526 | Inspectors Quality Assurance Report, QAR No.368 | 20020522 | NCS-041-000001684 | NCS-041-000001700 | | | 1 | | | |
| JX-0527 | Inspectors Quality Assurance Report, QAR No.369 | 20020523 | NCS-041-000001701 | NCS-041-000001723 | | | 1 | | | |
| JX-0528 | Inspectors Quality Assurance Report, QAR No.370 | 20020524 | NCS-041-000001724 | NCS-041-000001746 | | | 1 | | | |
| JX-0529 | Inspectors Quality Assurance Report, QAR No.371 | 20020525 | NCS-041-000001747 | NCS-041-000001767 | | | 1 | | | |
| JX-0530 | Inspectors Quality Assurance Report, QAR No.372 | 20020529 | NCS-041-000001768 | NCS-041-000001787 | | | 1 | | | |
| JX-0531 | Inspectors Quality Assurance Report, QAR No.373 | 20020530 | NCS-041-000001788 | NCS-041-000001804 | | | 1 | | | |
| JX-0532 | Inspectors Quality Assurance Report, QAR No.374 | 20020531 | NCS-041-000001805 | NCS-041-000001812 | | | 1 | | | |
| JX-0533 | Inspectors Quality Assurance Report, QAR No.375 | 20020601 | NCS-041-000001813 | NCS-041-000001836 | | | 1 | | | |
| JX-0534 | Inspectors Quality Assurance Report, QAR No.376 | 20020604 | NCS-041-000001837 | NCS-041-000001869 | | | 1 | | | |
| JX-0535 | Inspectors Quality Assurance Report, QAR No.377 | 20020605 | NCS-041-000001870 | NCS-041-000001902 | | | 1 | | | |
| JX-0536 | Inspectors Quality Assurance Report, QAR No.378 | 20020606 | NCS-041-000001903 | NCS-041-000001927 | | | 1 | | | |
| JX-0537 | Inspectors Quality Assurance Report, QAR No.379 | 20020607 | NCS-041-000001928 | NCS-041-000001945 | | | 1 | | | |
| JX-0538 | Inspectors Quality Assurance Report, QAR No.380 | 20020608 | NCS-041-000001946 | NCS-041-000001971 | | | 1 | | | |
| JX-0539 | Inspectors Quality Assurance Report, QAR No.381 | 20020611 | NCS-041-000001972 | NCS-041-000001999 | | | 1 | | | |
| JX-0540 | Inspectors Quality Assurance Report, QAR No.382 | 20020612 | NCS-041-000002000 | NCS-041-000002030 | | | 1 | | | |
| JX-0541 | Inspectors Quality Assurance Report, QAR No.383 | 20020613 | NCS-041-000002031 | NCS-041-000002056 | | | 1 | | | |
| JX-0542 | Inspectors Quality Assurance Report, QAR No.384 | 20020614 | NCS-041-000002057 | NCS-041-000002071 | | | 1 | | | |
| JX-0543 | Inspectors Quality Assurance Report, QAR No.385 | 20020615 | NCS-041-000002072 | NCS-041-000002091 | | | 1 | | | |
| JX-0544 | Inspectors Quality Assurance Report, QAR No.386 | 20020618 | NCS-041-000002092 | NCS-041-000002112 | | | 1 | | | |
| JX-0545 | Inspectors Quality Assurance Report, QAR No.387 | 20020619 | NCS-041-000002113 | NCS-041-000002137 | | | 1 | | | |
| JX-0546 | Inspectors Quality Assurance Report, QAR No.388 | 20020620 | NCS-041-000002138 | NCS-041-000002155 | | | 1 | | | |
| JX-0548 | Inspectors Quality Assurance Report, QAR No.390 | 20020622 | NCS-041-000002179 | NCS-041-000002200 | | | 1 | | | |
| JX-0549 | Inspectors Quality Assurance Report, QAR No.391 | 20020625 | NCS-041-000002201 | NCS-041-000002223 | | | 1 | | | |
| JX-0550 | Inspectors Quality Assurance Report, QAR No.392 | 20020626 | NCS-041-000002224 | NCS-041-000002241 | | | 1 | | | |
| JX-0551 | Inspectors Quality Assurance Report, QAR No.393 | 20020627 | NCS-041-000002242 | NCS-041-000002261 | | | 1 | | | |
| JX-0552 | Inspectors Quality Assurance Report, QAR No.394 | 20020628 | NCS-041-000002262 | NCS-041-000002286 | | | 1 | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0553 | Inspectors Quality Assurance Report, QAR No.395 | 20020629 | NCS-041-000002287 | NCS-041-000002302 | | 1 | | | | |
| JX-0554 | Inspectors Quality Assurance Report, QAR No.396 | 20020630 | NCS-041-000002303 | NCS-041-000002322 | | 1 | | | | |
| JX-0556 | Inspectors Quality Assurance Report, QAR No.398 | 20020703 | NCS-041-000002342 | NCS-041-000002357 | | 1 | | | | |
| JX-0557 | Inspectors Quality Assurance Report, QAR No.399 | 20020704 | NCS-041-000002358 | NCS-041-000002381 | | 1 | | | | |
| JX-0558 | Inspectors Quality Assurance Report, QAR No.400 | 20020709 | NCS-041-000002382 | NCS-041-000002405 | | 1 | | | | |
| JX-0559 | Inspectors Quality Assurance Report, QAR No.401 | 20020710 | NCS-041-000002406 | NCS-041-000002427 | | 1 | | | | |
| JX-0560 | Inspectors Quality Assurance Report, QAR No.402 | 20020711 | NCS-041-000002428 | NCS-041-000002441 | | 1 | | | | |
| JX-0561 | Inspectors Quality Assurance Report, QAR No.403 | 20020712 | NCS-041-000002442 | NCS-041-000002464 | | 1 | | | | |
| JX-0562 | Inspectors Quality Assurance Report, QAR No.404 | 20020713 | NCS-041-000002465 | NCS-041-000002485 | | 1 | | | | |
| JX-0563 | Inspectors Quality Assurance Report, QAR No.405 | 20020716 | NCS-041-000002486 | NCS-041-000002510 | | 1 | | | | |
| JX-0564 | Inspectors Quality Assurance Report, QAR No.406 | 20020717 | NCS-041-000002511 | NCS-041-000002532 | | 1 | | | | |
| JX-0565 | Inspectors Quality Assurance Report, QAR No.407 | 20020718 | NCS-041-000002533 | NCS-041-000002551 | | 1 | | | | |
| JX-0566 | Inspectors Quality Assurance Report, QAR No.408 | 20020719 | NCS-041-000002552 | NCS-041-000002569 | | 1 | | | | |
| JX-0567 | Inspectors Quality Assurance Report, QAR No.409 | 20020720 | NCS-041-000002570 | NCS-041-000002598 | | 1 | | | | |
| JX-0568 | Inspectors Quality Assurance Report, QAR No.410 | 20020723 | NCS-041-000002599 | NCS-041-000002618 | | 1 | | | | |
| JX-0569 | Inspectors Quality Assurance Report, QAR No.411 | 20020724 | NCS-041-000003122 | NCS-041-000003161 | | 1 | | | | |
| JX-0570 | Inspectors Quality Assurance Report, QAR No.412 | 20020725 | NCS-041-000002619 | NCS-041-000002648 | | 1 | | | | |
| JX-0571 | Inspectors Quality Assurance Report, QAR No.413 | 20020726 | NCS-041-000002649 | NCS-041-000002679 | | 1 | | | | |
| JX-0572 | Inspectors Quality Assurance Report, QAR No.414 | 20020727 | NCS-041-000002680 | NCS-041-000002701 | | 1 | | | | |
| JX-0573 | Inspectors Quality Assurance Report, QAR No.415 | 20020730 | NCS-041-000002702 | NCS-041-000002726 | | 1 | | | | |
| JX-0574 | Inspectors Quality Assurance Report, QAR No.416 | 20020731 | NCS-041-000002727 | NCS-041-000002752 | | 1 | | | | |
| JX-0575 | Inspectors Quality Assurance Report, QAR No.417 | 20020801 | NCS-041-000002753 | NCS-041-000002780 | | 1 | | | | |
| JX-0576 | Inspectors Quality Assurance Report, QAR No.418 | 20020802 | NCS-041-000002781 | NCS-041-000002812 | | 1 | | | | |
| JX-0577 | Inspectors Quality Assurance Report, QAR No.419 | 20020803 | NCS-041-000002813 | NCS-041-000002829 | | 1 | | | | |
| JX-0578 | Inspectors Quality Assurance Report, QAR No.420 | 20020806 | NCS-041-000002830 | NCS-041-000002853 | | 1 | | | | |
| JX-0579 | Inspectors Quality Assurance Report, QAR No.421 | 20020807 | NCS-041-000002854 | NCS-041-000002883 | | 1 | | | | |
| JX-0580 | Inspectors Quality Assurance Report, QAR No.422 | 20020808 | NCS-041-000002884 | NCS-041-000002915 | | 1 | | | | |
| JX-0581 | Inspectors Quality Assurance Report, QAR No.423 | 20020809 | NCS-041-000002916 | NCS-041-000002942 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0582 | Inspectors Quality Assurance Report, QAR No.424 | 20020810 | NCS-041-000002943 | NCS-041-000002968 | | 1 | | | | |
| JX-0583 | Inspectors Quality Assurance Report, QAR No.425 | 20020813 | NCS-041-000002969 | NCS-041-000002992 | | 1 | | | | |
| JX-0584 | Inspectors Quality Assurance Report, QAR No.426 | 20020814 | NCS-041-000002993 | NCS-041-000003017 | | 1 | | | | |
| JX-0585 | Inspectors Quality Assurance Report, QAR No.427 | 20020815 | NCS-041-000003018 | NCS-041-000003041 | | 1 | | | | |
| JX-0586 | Inspectors Quality Assurance Report, QAR No.428 | 20020816 | NCS-041-000003042 | NCS-041-000003078 | | 1 | | | | |
| JX-0587 | Inspectors Quality Assurance Report, QAR No.429 | 20020817 | NCS-041-000003079 | NCS-041-000003090 | | 1 | | | | |
| JX-0589 | Inspectors Quality Assurance Report, QAR No.431 | 20020820 | NCS-041-000003162 | NCS-041-000003195 | | 1 | | | | |
| JX-0590 | Inspectors Quality Assurance Report, QAR No.432 | 20020821 | NCS-041-000003196 | NCS-041-000003227 | | 1 | | | | |
| JX-0591 | Inspectors Quality Assurance Report, QAR No.433 | 20020822 | NCS-041-000003228 | NCS-041-000003255 | | 1 | | | | |
| JX-0592 | Inspectors Quality Assurance Report, QAR No.434 | 20020823 | NCS-041-000003256 | NCS-041-000003278 | | 1 | | | | |
| JX-0593 | Inspectors Quality Assurance Report, QAR No.435 | 20020824 | NCS-041-000003279 | NCS-041-000003292 | | 1 | | | | |
| JX-0594 | Inspectors Quality Assurance Report, QAR No.436 | 20020825 | NCS-041-000003293 | NCS-041-000003314 | | 1 | | | | |
| JX-0595 | Inspectors Quality Assurance Report, QAR No.437 | 20020827 | NCS-041-000003315 | NCS-041-000003335 | | 1 | | | | |
| JX-0596 | Inspectors Quality Assurance Report, QAR No.438 | 20020828 | NCS-041-000003336 | NCS-041-000003365 | | 1 | | | | |
| JX-0597 | Inspectors Quality Assurance Report, QAR No.439 | 20020829 | NCS-041-000003366 | NCS-041-000003393 | | 1 | | | | |
| JX-0598 | Inspectors Quality Assurance Report, QAR No.440 | 20020830 | NCS-041-000003394 | NCS-041-000003418 | | 1 | | | | |
| JX-0599 | Inspectors Quality Assurance Report, QAR No.441 | 20020831 | NCS-039-000000001 | NCS-039-000000021 | | 1 | | | | |
| JX-0600 | Inspectors Quality Assurance Report, QAR No.442 | 20020904 | NCS-039-000000022 | NCS-039-000000047 | | 1 | | | | |
| JX-0601 | Inspectors Quality Assurance Report, QAR No.443 | 20020905 | NCS-039-000000048 | NCS-039-000000070 | | 1 | | | | |
| JX-0602 | Inspectors Quality Assurance Report, QAR No.444 | 20020906 | NCS-039-000000071 | NCS-039-000000093 | | 1 | | | | |
| JX-0603 | Inspectors Quality Assurance Report, QAR No.445 | 20020907 | NCS-039-000000094 | NCS-039-000000112 | | 1 | | | | |
| JX-0604 | Inspectors Quality Assurance Report, QAR No.446 | 20020910 | NCS-039-000000113 | NCS-039-000000131 | | 1 | | | | |
| JX-0605 | Inspectors Quality Assurance Report, QAR No.447 | 20020911 | NCS-039-000000132 | NCS-039-000000149 | | 1 | | | | |
| JX-0606 | Inspectors Quality Assurance Report, QAR No.448 | 20020912 | NCS-039-000000150 | NCS-039-000000171 | | 1 | | | | |
| JX-0607 | Inspectors Quality Assurance Report, QAR No.449 | 20020913 | NCS-039-000000172 | NCS-039-000000179 | | 1 | | | | |
| JX-0608 | Inspectors Quality Assurance Report, QAR No.450 | 20020914 | NCS-039-000000180 | NCS-039-000000190 | | 1 | | | | |
| JX-0609 | Inspectors Quality Assurance Report, QAR No.451 | 20020917 | NCS-039-000000191 | NCS-039-000000202 | | 1 | | | | |
| JX-0610 | Inspectors Quality Assurance Report, QAR No.452 | 20020918 | NCS-039-000000203 | NCS-039-000000215 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0611 | Inspectors Quality Assurance Report, QAR No.453 | 20020919 | NCS-039-000000216 | NCS-039-000000233 | | 1 | | | | |
| JX-0612 | Inspectors Quality Assurance Report, QAR No.454 | 20020920 | NCS-039-000000234 | NCS-039-000000244 | | 1 | | | | |
| JX-0613 | Inspectors Quality Assurance Report, QAR No.455 | 20020921 | NCS-039-000000245 | NCS-039-000000260 | | 1 | | | | |
| JX-0614 | Inspectors Quality Assurance Report, QAR No.456 | 20020924 | NCS-039-000000261 | NCS-039-000000280 | | 1 | | | | |
| JX-0615 | Inspectors Quality Assurance Report, QAR No.457 | 20021001 | NCS-039-000000281 | NCS-039-000000289 | | 1 | | | | |
| JX-0616 | Inspectors Quality Assurance Report, QAR No.458 | 20021002 | NCS-039-000000290 | NCS-039-000000296 | | 1 | | | | |
| JX-0617 | Inspectors Quality Assurance Report, QAR No.459 | 20021003 | NCS-039-000000297 | NCS-039-000000305 | | 1 | | | | |
| JX-0618 | Inspectors Quality Assurance Report, QAR No.460 | 20021005 | NCS-039-000000306 | NCS-039-000000317 | | 1 | | | | |
| JX-0619 | Inspectors Quality Assurance Report, QAR No.461 | 20021008 | NCS-039-000000318 | NCS-039-000000327 | | 1 | | | | |
| JX-0620 | Inspectors Quality Assurance Report, QAR No.462 | 20021009 | NCS-039-000000328 | NCS-039-000000337 | | 1 | | | | |
| JX-0621 | Inspectors Quality Assurance Report, QAR No.463 | 20021010 | NCS-039-000000338 | NCS-039-000000346 | | 1 | | | | |
| JX-0622 | Inspectors Quality Assurance Report, QAR No.464 | 20021011 | NCS-039-000000347 | NCS-039-000000355 | | 1 | | | | |
| JX-0623 | Inspectors Quality Assurance Report, QAR No.465 | 20021012 | NCS-039-000000356 | NCS-039-000000364 | | 1 | | | | |
| JX-0624 | Inspectors Quality Assurance Report, QAR No.466 | 20021016 | NCS-039-000000365 | NCS-039-000000374 | | 1 | | | | |
| JX-0625 | Inspectors Quality Assurance Report, QAR No.467 | 20021017 | NCS-039-000000375 | NCS-039-000000383 | | 1 | | | | |
| JX-0626 | Inspectors Quality Assurance Report, QAR No.468 | 20021018 | NCS-039-000000384 | NCS-039-000000394 | | 1 | | | | |
| JX-0627 | Inspectors Quality Assurance Report, QAR No.469 | 20021019 | NCS-039-000000395 | NCS-039-000000409 | | 1 | | | | |
| JX-0628 | Inspectors Quality Assurance Report, QAR No.470 | 20021022 | NCS-039-000000410 | NCS-039-000000423 | | 1 | | | | |
| JX-0630 | Inspectors Quality Assurance Report, QAR No.472 | 20021024 | NCS-039-000000437 | NCS-039-000000448 | | 1 | | | | |
| JX-0631 | Inspectors Quality Assurance Report, QAR No.473 | 20021025 | NCS-039-000000449 | NCS-039-000000461 | | 1 | | | | |
| JX-0632 | Inspectors Quality Assurance Report, QAR No.474 | 20021026 | NCS-039-000000462 | NCS-039-000000475 | | 1 | | | | |
| JX-0633 | Inspectors Quality Assurance Report, QAR No.475 | 20021029 | NCS-039-000000476 | NCS-039-000000490 | | 1 | | | | |
| JX-0634 | Inspectors Quality Assurance Report, QAR No.476 | 20021030 | NCS-039-000000491 | NCS-039-000000505 | | 1 | | | | |
| JX-0635 | Inspectors Quality Assurance Report, QAR No.477 | 20021031 | NCS-039-000000506 | NCS-039-000000519 | | 1 | | | | |
| JX-0636 | Inspectors Quality Assurance Report, QAR No.478 | 20021101 | NCS-039-000000520 | NCS-039-000000535 | | 1 | | | | |
| JX-0637 | Inspectors Quality Assurance Report, QAR No.479 | 20021102 | NCS-039-000000536 | NCS-039-000000551 | | 1 | | | | |
| JX-0638 | Inspectors Quality Assurance Report, QAR No.480 | 20021103 | NCS-039-000000552 | NCS-039-000000567 | | 1 | | | | |
| JX-0639 | Inspectors Quality Assurance Report, QAR No.481 | 20021105 | NCS-039-000000568 | NCS-039-000000581 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0640 | Inspectors Quality Assurance Report, QAR No.482 | 20021106 | NCS-039-000000582 | NCS-039-000000596 | | 1 | | | | |
| JX-0642 | Inspectors Quality Assurance Report, QAR No.484 | 20021108 | NCS-039-000000607 | NCS-039-000000621 | | 1 | | | | |
| JX-0643 | Inspectors Quality Assurance Report, QAR No.485 | 20021109 | NCS-039-000000622 | NCS-039-000000638 | | 1 | | | | |
| JX-0644 | Inspectors Quality Assurance Report, QAR No.486 | 20021110 | NCS-039-000000639 | NCS-039-000000656 | | 1 | | | | |
| JX-0645 | Inspectors Quality Assurance Report, QAR No.487 | 20021112 | NCS-039-000000657 | NCS-039-000000668 | | 1 | | | | |
| JX-0646 | Inspectors Quality Assurance Report, QAR No.488 | 20021113 | NCS-039-000000669 | NCS-039-000000683 | | 1 | | | | |
| JX-0647 | Inspectors Quality Assurance Report, QAR No.489 | 20021114 | NCS-039-000000684 | NCS-039-000000701 | | 1 | | | | |
| JX-0648 | Inspectors Quality Assurance Report, QAR No.490 | 20021115 | NCS-039-000000702 | NCS-039-000000717 | | 1 | | | | |
| JX-0649 | Inspectors Quality Assurance Report, QAR No.491 | 20021116 | NCS-039-000000718 | NCS-039-000000739 | | 1 | | | | |
| JX-0650 | Inspectors Quality Assurance Report, QAR No.492 | 20021119 | NCS-039-000000740 | NCS-039-000000753 | | 1 | | | | |
| JX-0651 | Inspectors Quality Assurance Report, QAR No.493 | 20021120 | NCS-039-000000754 | NCS-039-000000774 | | 1 | | | | |
| JX-0652 | Inspectors Quality Assurance Report, QAR No.494 | 20021121 | NCS-039-000000775 | NCS-039-000000786 | | 1 | | | | |
| JX-0653 | Inspectors Quality Assurance Report, QAR No.495 | 20021122 | NCS-039-000000787 | NCS-039-000000795 | | 1 | | | | |
| JX-0654 | Inspectors Quality Assurance Report, QAR No.496 | 20021123 | NCS-039-000000796 | NCS-039-000000813 | | 1 | | | | |
| JX-0655 | Inspectors Quality Assurance Report, QAR No.497 | 20021126 | NCS-039-000000814 | NCS-039-000000823 | | 1 | | | | |
| JX-0656 | Inspectors Quality Assurance Report, QAR No.498 | 20021127 | NCS-039-000000824 | NCS-039-000000839 | | 1 | | | | |
| JX-0657 | Inspectors Quality Assurance Report, QAR No.499 | 20021128 | NCS-039-000000840 | NCS-039-000000857 | | 1 | | | | |
| JX-0658 | Inspectors Quality Assurance Report, QAR No.500 | 20021203 | NCS-039-000000858 | NCS-039-000000871 | | 1 | | | | |
| JX-0659 | Inspectors Quality Assurance Report, QAR No.501 | 20021204 | NCS-039-000000872 | NCS-039-000000886 | | 1 | | | | |
| JX-0660 | Inspectors Quality Assurance Report, QAR No.502 | 20021205 | NCS-039-000000887 | NCS-039-000000905 | | 1 | | | | |
| JX-0661 | Inspectors Quality Assurance Report, QAR No.503 | 20021206 | NCS-039-000000906 | NCS-039-000000919 | | 1 | | | | |
| JX-0662 | Inspectors Quality Assurance Report, QAR No.504 | 20021207 | NCS-039-000000920 | NCS-039-000000935 | | 1 | | | | |
| JX-0663 | Inspectors Quality Assurance Report, QAR No.505 | 20021210 | NCS-039-000000936 | NCS-039-000000946 | | 1 | | | | |
| JX-0664 | Inspectors Quality Assurance Report, QAR No.506 | 20021211 | NCS-039-000000947 | NCS-039-000000959 | | 1 | | | | |
| JX-0665 | Inspectors Quality Assurance Report, QAR No.507 | 20021212 | NCS-039-000000960 | NCS-039-000000975 | | 1 | | | | |
| JX-0666 | Inspectors Quality Assurance Report, QAR No.508 | 20021213 | NCS-039-000000976 | NCS-039-000000984 | | 1 | | | | |
| JX-0667 | Inspectors Quality Assurance Report, QAR No.509 | 20021214 | NCS-039-000000985 | NCS-039-000001000 | | 1 | | | | |
| JX-0668 | Inspectors Quality Assurance Report, QAR No.510 | 20021217 | NCS-039-000001001 | NCS-039-000001010 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0669 | Inspectors Quality Assurance Report, QAR No.511 | 20021218 | NCS-039-000001011 | NCS-039-000001032 | | 1 | | | | |
| JX-0670 | Inspectors Quality Assurance Report, QAR No.512 | 20021219 | NCS-039-000001033 | NCS-039-000001046 | | 1 | | | | |
| JX-0671 | Inspectors Quality Assurance Report, QAR No.513 | 20021220 | NCS-039-000001047 | NCS-039-000001059 | | 1 | | | | |
| JX-0672 | Inspectors Quality Assurance Report, QAR No.514 | 20021221 | NCS-039-000001060 | NCS-039-000001071 | | 1 | | | | |
| JX-0673 | Inspectors Quality Assurance Report, QAR No.515 | 20021227 | NCS-039-000001072 | NCS-039-000001087 | | 1 | | | | |
| JX-0674 | Inspectors Quality Assurance Report, QAR No.516 | 20021228 | NCS-039-000001088 | NCS-039-000001105 | | 1 | | | | |
| JX-0675 | Inspectors Quality Assurance Report, QAR No.517 | 20021229 | NCS-039-000001106 | NCS-039-000001125 | | 1 | | | | |
| JX-0676 | Inspectors Quality Assurance Report, QAR No.518 | 20021231 | NCS-039-000001126 | NCS-039-000001137 | | 1 | | | | |
| JX-0677 | Inspectors Quality Assurance Report, QAR No.519 | 20030101 | NCS-039-000001138 | NCS-039-000001150 | | 1 | | | | |
| JX-0678 | Inspectors Quality Assurance Report, QAR No.520 | 20030103 | NCS-039-000001151 | NCS-039-000001167 | | 1 | | | | |
| JX-0679 | Inspectors Quality Assurance Report, QAR No.521 | 20030104 | NCS-039-000001168 | NCS-039-000001185 | | 1 | | | | |
| JX-0680 | Inspectors Quality Assurance Report, QAR No.522 | 20030107 | NCS-039-000001186 | NCS-039-000001204 | | 1 | | | | |
| JX-0681 | Inspectors Quality Assurance Report, QAR No.523 | 20030108 | NCS-039-000001205 | NCS-039-000001222 | | 1 | | | | |
| JX-0682 | Inspectors Quality Assurance Report, QAR No.524 | 20030109 | NCS-039-000001223 | NCS-039-000001234 | | 1 | | | | |
| JX-0683 | Inspectors Quality Assurance Report, QAR No.525 | 20030110 | NCS-039-000001235 | NCS-039-000001252 | | 1 | | | | |
| JX-0684 | Inspectors Quality Assurance Report, QAR No.526 | 20030111 | NCS-039-000001253 | NCS-039-000001266 | | 1 | | | | |
| JX-0685 | Inspectors Quality Assurance Report, QAR No.527 | 20030114 | NCS-039-000001267 | NCS-039-000001284 | | 1 | | | | |
| JX-0686 | Inspectors Quality Assurance Report, QAR No.528 | 20030115 | NCS-039-000001285 | NCS-039-000001302 | | 1 | | | | |
| JX-0687 | Inspectors Quality Assurance Report, QAR No.529 | 20030116 | NCS-039-000001303 | NCS-039-000001316 | | 1 | | | | |
| JX-0688 | Inspectors Quality Assurance Report, QAR No.530 | 20030117 | NCS-039-000001317 | NCS-039-000001336 | | 1 | | | | |
| JX-0689 | Inspectors Quality Assurance Report, QAR No.531 | 20030118 | NCS-039-000001337 | NCS-039-000001346 | | 1 | | | | |
| JX-0690 | Inspectors Quality Assurance Report, QAR No.532 | 20030119 | NCS-039-000001347 | NCS-039-000001363 | | 1 | | | | |
| JX-0691 | Inspectors Quality Assurance Report, QAR No.533 | 20030121 | NCS-039-000001364 | NCS-039-000001378 | | 1 | | | | |
| JX-0692 | Inspectors Quality Assurance Report, QAR No.534 | 20030122 | NCS-039-000001379 | NCS-039-000001397 | | 1 | | | | |
| JX-0693 | Inspectors Quality Assurance Report, QAR No.535 | 20030123 | NCS-039-000001398 | NCS-039-000001418 | | 1 | | | | |
| JX-0694 | Inspectors Quality Assurance Report, QAR No.536 | 20030124 | NCS-039-000001419 | NCS-039-000001437 | | 1 | | | | |
| JX-0695 | Inspectors Quality Assurance Report, QAR No.537 | 20030125 | NCS-039-000001438 | NCS-039-000001445 | | 1 | | | | |
| JX-0696 | Inspectors Quality Assurance Report, QAR No.538 | 20030126 | NCS-039-000001446 | NCS-039-000001459 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0697 | Inspectors Quality Assurance Report, QAR No.539 | 20030128 | NCS-039-000001460 | NCS-039-000001472 | | 1 | | | | |
| JX-0698 | Inspectors Quality Assurance Report, QAR No.540 | 20030129 | NCS-039-000001473 | NCS-039-000001486 | | 1 | | | | |
| JX-0699 | Inspectors Quality Assurance Report, QAR No.541 | 20030130 | NCS-039-000001487 | NCS-039-000001498 | | 1 | | | | |
| JX-0700 | Inspectors Quality Assurance Report, QAR No.542 | 20030131 | NCS-039-000001499 | NCS-039-000001514 | | 1 | | | | |
| JX-0701 | Inspectors Quality Assurance Report, QAR No.543 | 20030204 | NCS-039-000001515 | NCS-039-000001526 | | 1 | | | | |
| JX-0702 | Inspectors Quality Assurance Report, QAR No.544 | 20030205 | NCS-039-000001527 | NCS-039-000001537 | | 1 | | | | |
| JX-0703 | Inspectors Quality Assurance Report, QAR No.545 | 20030206 | NCS-039-000001538 | NCS-039-000001556 | | 1 | | | | |
| JX-0704 | Inspectors Quality Assurance Report, QAR No.546 | 20030207 | NCS-039-000001557 | NCS-039-000001575 | | 1 | | | | |
| JX-0705 | Inspectors Quality Assurance Report, QAR No.547 | 20030208 | NCS-039-000001576 | NCS-039-000001594 | | 1 | | | | |
| JX-0706 | Inspectors Quality Assurance Report, QAR No.548 | 20030211 | NCS-039-000001595 | NCS-039-000001611 | | 1 | | | | |
| JX-0707 | Inspectors Quality Assurance Report, QAR No.549 | 20030212 | NCS-039-000001612 | NCS-039-000001633 | | 1 | | | | |
| JX-0708 | Inspectors Quality Assurance Report, QAR No.550 | 20030213 | NCS-039-000001634 | NCS-039-000001647 | | 1 | | | | |
| JX-0709 | Inspectors Quality Assurance Report, QAR No.551 | 20030214 | NCS-039-000001648 | NCS-039-000001666 | | 1 | | | | |
| JX-0710 | Inspectors Quality Assurance Report, QAR No.552 | 20030219 | NCS-039-000001667 | NCS-039-000001676 | | 1 | | | | |
| JX-0711 | Inspectors Quality Assurance Report, QAR No.553 | 20030220 | NCS-039-000001677 | NCS-039-000001686 | | 1 | | | | |
| JX-0712 | Inspectors Quality Assurance Report, QAR No.554 | 20030221 | NCS-039-000001687 | NCS-039-000001698 | | 1 | | | | |
| JX-0713 | Inspectors Quality Assurance Report, QAR No.555 | 20030222 | NCS-039-000001699 | NCS-039-000001708 | | 1 | | | | |
| JX-0714 | Inspectors Quality Assurance Report, QAR No.556 | 20030225 | NCS-039-000001709 | NCS-039-000001725 | | 1 | | | | |
| JX-0715 | Inspectors Quality Assurance Report, QAR No.557 | 20030226 | NCS-039-000001726 | NCS-039-000001735 | | 1 | | | | |
| JX-0716 | Inspectors Quality Assurance Report, QAR No.558 | 20030227 | NCS-039-000001736 | NCS-039-000001748 | | 1 | | | | |
| JX-0717 | Inspectors Quality Assurance Report, QAR No.559 | 20030228 | NCS-039-000001749 | NCS-039-000001758 | | 1 | | | | |
| JX-0718 | Inspectors Quality Assurance Report, QAR No.560 | 20030301 | NCS-039-000001759 | NCS-039-000001776 | | 1 | | | | |
| JX-0719 | Inspectors Quality Assurance Report, QAR No.561 | 20030305 | NCS-039-000001777 | NCS-039-000001793 | | 1 | | | | |
| JX-0720 | Inspectors Quality Assurance Report, QAR No.562 | 20030306 | NCS-039-000001794 | NCS-039-000001807 | | 1 | | | | |
| JX-0721 | Inspectors Quality Assurance Report, QAR No.563 | 20030307 | NCS-039-000001808 | NCS-039-000001827 | | 1 | | | | |
| JX-0722 | Inspectors Quality Assurance Report, QAR No.564 | 20030308 | NCS-039-000001828 | NCS-039-000001838 | | 1 | | | | |
| JX-0723 | Inspectors Quality Assurance Report, QAR No.565 | 20030311 | NCS-039-000001839 | NCS-039-000001857 | | 1 | | | | |
| JX-0724 | Inspectors Quality Assurance Report, QAR No.566 | 20030312 | NCS-039-000001858 | NCS-039-000001874 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0725 | Inspectors Quality Assurance Report, QAR No.567 | 20030313 | NCS-039-000001875 | NCS-039-000001890 | | 1 | | | | |
| JX-0726 | Inspectors Quality Assurance Report, QAR No.568 | 20030314 | NCS-039-000001891 | NCS-039-000001899 | | 1 | | | | |
| JX-0727 | Inspectors Quality Assurance Report, QAR No.569 | 20030315 | NCS-039-000001900 | NCS-039-000001910 | | 1 | | | | |
| JX-0728 | Inspectors Quality Assurance Report, QAR No.570 | 20030318 | NCS-039-000001911 | NCS-039-000001924 | | 1 | | | | |
| JX-0729 | Inspectors Quality Assurance Report, QAR No.571 | 20030319 | NCS-039-000001925 | NCS-039-000001936 | | 1 | | | | |
| JX-0730 | Inspectors Quality Assurance Report, QAR No.572 | 20030320 | NCS-039-000001937 | NCS-039-000001954 | | 1 | | | | |
| JX-0731 | Inspectors Quality Assurance Report, QAR No.573 | 20030321 | NCS-039-000001955 | NCS-039-000001973 | | 1 | | | | |
| JX-0732 | Inspectors Quality Assurance Report, QAR No.574 | 20030322 | NCS-039-000001974 | NCS-039-000001986 | | 1 | | | | |
| JX-0733 | Inspectors Quality Assurance Report, QAR No.575 | 20030325 | NCS-039-000001987 | NCS-039-000002005 | | 1 | | | | |
| JX-0734 | Inspectors Quality Assurance Report, QAR No.576 | 20030326 | NCS-039-000002006 | NCS-039-000002022 | | 1 | | | | |
| JX-0735 | Inspectors Quality Assurance Report, QAR No.577 | 20030327 | NCS-039-000002023 | NCS-039-000002045 | | 1 | | | | |
| JX-0736 | Inspectors Quality Assurance Report, QAR No.578 | 20030328 | NCS-039-000002046 | NCS-039-000002056 | | 1 | | | | |
| JX-0737 | Inspectors Quality Assurance Report, QAR No.579 | 20030329 | NCS-039-000002056 | NCS-039-000002070 | | 1 | | | | |
| JX-0738 | Inspectors Quality Assurance Report, QAR No.580 | 20030401 | NCS-039-000002071 | NCS-039-000002082 | | 1 | | | | |
| JX-0739 | Inspectors Quality Assurance Report, QAR No.581 | 20030402 | NCS-039-000002083 | NCS-039-000002094 | | 1 | | | | |
| JX-0740 | Inspectors Quality Assurance Report, QAR No.582 | 20030403 | NCS-039-000002095 | NCS-039-000002112 | | 1 | | | | |
| JX-0741 | Inspectors Quality Assurance Report, QAR No.583 | 20030404 | NCS-039-000002113 | NCS-039-000002125 | | 1 | | | | |
| JX-0742 | Inspectors Quality Assurance Report, QAR No.584 | 20030405 | NCS-039-000002126 | NCS-039-000002142 | | 1 | | | | |
| JX-0743 | Inspectors Quality Assurance Report, QAR No.585 | 20030408 | NCS-039-000002143 | NCS-039-000002157 | | 1 | | | | |
| JX-0744 | Inspectors Quality Assurance Report, QAR No.586 | 20030409 | NCS-039-000002158 | NCS-039-000002171 | | 1 | | | | |
| JX-0745 | Inspectors Quality Assurance Report, QAR No.587 | 20030410 | NCS-039-000002172 | NCS-039-000002182 | | 1 | | | | |
| JX-0746 | Inspectors Quality Assurance Report, QAR No.588 | 20030411 | NCS-039-000002183 | NCS-039-000002201 | | 1 | | | | |
| JX-0747 | Inspectors Quality Assurance Report, QAR No.589 | 20030412 | NCS-039-000002202 | NCS-039-000002214 | | 1 | | | | |
| JX-0748 | Inspectors Quality Assurance Report, QAR No.590 | 20030415 | NCS-039-000002215 | NCS-039-000002233 | | 1 | | | | |
| JX-0749 | Inspectors Quality Assurance Report, QAR No.591 | 20030416 | NCS-039-000002234 | NCS-039-000002248 | | 1 | | | | |
| JX-0750 | Inspectors Quality Assurance Report, QAR No.592 | 20030417 | NCS-039-000002249 | NCS-039-000002262 | | 1 | | | | |
| JX-0751 | Inspectors Quality Assurance Report, QAR No.593 | 20030418 | NCS-039-000002263 | NCS-039-000002278 | | 1 | | | | |
| JX-0752 | Inspectors Quality Assurance Report, QAR No.594 | 20030419 | NCS-039-000002279 | NCS-039-000002294 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0753 | Inspectors Quality Assurance Report, QAR No.595 | 20030422 | NCS-039-000002295 | NCS-039-000002304 | | 1 | | | | |
| JX-0754 | Inspectors Quality Assurance Report, QAR No.596 | 20030423 | NCS-039-000002305 | NCS-039-000002315 | | 1 | | | | |
| JX-0755 | Inspectors Quality Assurance Report, QAR No.597 | 20030424 | NCS-039-000002316 | NCS-039-000002325 | | 1 | | | | |
| JX-0756 | Inspectors Quality Assurance Report, QAR No.598 | 20030425 | NCS-039-000002326 | NCS-039-000002339 | | 1 | | | | |
| JX-0757 | Inspectors Quality Assurance Report, QAR No.599 | 20030426 | NCS-039-000002340 | NCS-039-000002349 | | 1 | | | | |
| JX-0758 | Inspectors Quality Assurance Report, QAR No.600 | 20030427 | NCS-039-000002350 | NCS-039-000002360 | | 1 | | | | |
| JX-0759 | Inspectors Quality Assurance Report, QAR No.601 | 20030429 | NCS-039-000002361 | NCS-039-000002370 | | 1 | | | | |
| JX-0760 | Inspectors Quality Assurance Report, QAR No.602 | 20030430 | NCS-039-000002371 | NCS-039-000002384 | | 1 | | | | |
| JX-0761 | Inspectors Quality Assurance Report, QAR No.603 | 20030501 | NCS-039-000002385 | NCS-039-000002402 | | 1 | | | | |
| JX-0762 | Inspectors Quality Assurance Report, QAR No.604 | 20030502 | NCS-039-000002403 | NCS-039-000002419 | | 1 | | | | |
| JX-0763 | Inspectors Quality Assurance Report, QAR No.605 | 20030503 | NCS-039-000002420 | NCS-039-000002432 | | 1 | | | | |
| JX-0764 | Inspectors Quality Assurance Report, QAR No.606 | 20030504 | NCS-039-000002433 | NCS-039-000002454 | | 1 | | | | |
| JX-0765 | Inspectors Quality Assurance Report, QAR No.607 | 20030506 | NCS-039-000002455 | NCS-039-000002470 | | 1 | | | | |
| JX-0766 | Inspectors Quality Assurance Report, QAR No.608 | 20030507 | NCS-039-000002471 | NCS-039-000002487 | | 1 | | | | |
| JX-0767 | Inspectors Quality Assurance Report, QAR No.609 | 20030508 | NCS-039-000002488 | NCS-039-000002504 | | 1 | | | | |
| JX-0768 | Inspectors Quality Assurance Report, QAR No.610 | 20030509 | NCS-039-000002505 | NCS-039-000002523 | | 1 | | | | |
| JX-0769 | Inspectors Quality Assurance Report, QAR No.611 | 20030510 | NCS-039-000002524 | NCS-039-000002540 | | 1 | | | | |
| JX-0770 | Inspectors Quality Assurance Report, QAR No.612 | 20030513 | NCS-039-000002541 | NCS-039-000002556 | | 1 | | | | |
| JX-0771 | Inspectors Quality Assurance Report, QAR No.613 | 20030514 | NCS-039-000002557 | NCS-039-000002566 | | 1 | | | | |
| JX-0772 | Inspectors Quality Assurance Report, QAR No.614 | 20030515 | NCS-039-000002567 | NCS-039-000002575 | | 1 | | | | |
| JX-0773 | Inspectors Quality Assurance Report, QAR No.615 | 20030516 | NCS-039-000002576 | NCS-039-000002587 | | 1 | | | | |
| JX-0774 | Inspectors Quality Assurance Report, QAR No.616 | 20030517 | NCS-039-000002588 | NCS-039-000002600 | | 1 | | | | |
| JX-0775 | Inspectors Quality Assurance Report, QAR No.617 | 20030520 | NCS-039-000002601 | NCS-039-000002613 | | 1 | | | | |
| JX-0776 | Inspectors Quality Assurance Report, QAR No.618 | 20030521 | NCS-039-000002614 | NCS-039-000002626 | | 1 | | | | |
| JX-0777 | Inspectors Quality Assurance Report, QAR No.619 | 20030522 | NCS-039-000002627 | NCS-039-000002639 | | 1 | | | | |
| JX-0778 | Inspectors Quality Assurance Report, QAR No.620 | 20030523 | NCS-039-000002640 | NCS-039-000002653 | | 1 | | | | |
| JX-0779 | Inspectors Quality Assurance Report, QAR No.621 | 20030524 | NCS-039-000002654 | NCS-039-000002668 | | 1 | | | | |
| JX-0780 | Inspectors Quality Assurance Report, QAR No.622 | 20030528 | NCS-039-000002669 | NCS-039-000002685 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0781 | Inspectors Quality Assurance Report, QAR No.623 | 20030529 | NCS-039-000002686 | NCS-039-000002694 | | 1 | | | | |
| JX-0782 | Inspectors Quality Assurance Report, QAR No.624 | 20030530 | NCS-039-000002695 | NCS-039-000002703 | | 1 | | | | |
| JX-0783 | Inspectors Quality Assurance Report, QAR No.625 | 20030531 | NCS-039-000002704 | NCS-039-000002711 | | 1 | | | | |
| JX-0784 | Inspectors Quality Assurance Report, QAR No.626 | 20030603 | NCS-039-000002712 | NCS-039-000002719 | | 1 | | | | |
| JX-0785 | Inspectors Quality Assurance Report, QAR No.627 | 20030604 | NCS-039-000002720 | NCS-039-000002728 | | 1 | | | | |
| JX-0786 | Inspectors Quality Assurance Report, QAR No.628 | 20030605 | NCS-039-000002729 | NCS-039-000002736 | | 1 | | | | |
| JX-0787 | Inspectors Quality Assurance Report, QAR No.629 | 20030606 | NCS-039-000002737 | NCS-039-000002744 | | 1 | | | | |
| JX-0788 | Inspectors Quality Assurance Report, QAR No.630 | 20030607 | NCS-039-000002745 | NCS-039-000002758 | | 1 | | | | |
| JX-0789 | Inspectors Quality Assurance Report, QAR No.631 | 20030610 | NCS-039-000002759 | NCS-039-000002771 | | 1 | | | | |
| JX-0790 | Inspectors Quality Assurance Report, QAR No.632 | 20030611 | NCS-039-000002772 | NCS-039-000002785 | | 1 | | | | |
| JX-0791 | Inspectors Quality Assurance Report, QAR No.633 | 20030612 | NCS-039-000002786 | NCS-039-000002798 | | 1 | | | | |
| JX-0792 | Inspectors Quality Assurance Report, QAR No.634 | 20030613 | NCS-039-000002799 | NCS-039-000002811 | | 1 | | | | |
| JX-0793 | Inspectors Quality Assurance Report, QAR No.635 | 20030614 | NCS-039-000002812 | NCS-039-000002820 | | 1 | | | | |
| JX-0794 | Inspectors Quality Assurance Report, QAR No.636 | 20030617 | NCS-039-000002821 | NCS-039-000002834 | | 1 | | | | |
| JX-0795 | Inspectors Quality Assurance Report, QAR No.637 | 20030618 | NCS-039-000002835 | NCS-039-000002847 | | 1 | | | | |
| JX-0796 | Inspectors Quality Assurance Report, QAR No.638 | 20030619 | NCS-039-000002848 | NCS-039-000002860 | | 1 | | | | |
| JX-0797 | Inspectors Quality Assurance Report, QAR No.639 | 20030620 | NCS-039-000002861 | NCS-039-000002873 | | 1 | | | | |
| JX-0798 | Inspectors Quality Assurance Report, QAR No.640 | 20030621 | NCS-039-000002874 | NCS-039-000002881 | | 1 | | | | |
| JX-0799 | Inspectors Quality Assurance Report, QAR No.641 | 20030624 | NCS-039-000002882 | NCS-039-000002889 | | 1 | | | | |
| JX-0800 | Inspectors Quality Assurance Report, QAR No.642 | 20030625 | NCS-039-000002890 | NCS-039-000002897 | | 1 | | | | |
| JX-0801 | Inspectors Quality Assurance Report, QAR No.643 | 20030626 | NCS-039-000002898 | NCS-039-000002905 | | 1 | | | | |
| JX-0802 | Inspectors Quality Assurance Report, QAR No.644 | 20030627 | NCS-039-000002906 | NCS-039-000002913 | | 1 | | | | |
| JX-0803 | Inspectors Quality Assurance Report, QAR No.645 | 20030628 | NCS-039-000002914 | NCS-039-000002940 | | 1 | | | | |
| JX-0804 | Inspectors Quality Assurance Report, QAR No.646 | 20030704 | NCS-039-000002941 | NCS-039-000002948 | | 1 | | | | |
| JX-0805 | Inspectors Quality Assurance Report, QAR No.647 | 20030708 | NCS-039-000002949 | NCS-039-000002961 | | 1 | | | | |
| JX-0806 | Inspectors Quality Assurance Report, QAR No.648 | 20030709 | NCS-039-000002962 | NCS-039-000002974 | | 1 | | | | |
| JX-0807 | Inspectors Quality Assurance Report, QAR No.649 | 20030710 | NCS-039-000002975 | NCS-039-000002988 | | 1 | | | | |
| JX-0808 | Inspectors Quality Assurance Report, QAR No.650 | 20030711 | NCS-039-000002989 | NCS-039-000003000 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0809 | Inspectors Quality Assurance Report, QAR No.651 | 20030712 | NCS-039-000003137 | NCS-039-000003152 | | 1 | | | | |
| JX-0810 | Inspectors Quality Assurance Report, QAR No.652 | 20030715 | NCS-039-000003001 | NCS-039-000003014 | | 1 | | | | |
| JX-0811 | Inspectors Quality Assurance Report, QAR No.653 | 20030716 | NCS-039-000003015 | NCS-039-000003031 | | 1 | | | | |
| JX-0812 | Inspectors Quality Assurance Report, QAR No.654 | 20030717 | NCS-039-000003032 | NCS-039-000003046 | | 1 | | | | |
| JX-0813 | Inspectors Quality Assurance Report, QAR No.655 | 20030718 | NCS-039-000003047 | NCS-039-000003061 | | 1 | | | | |
| JX-0814 | Inspectors Quality Assurance Report, QAR No.656 | 20030719 | NCS-039-000003062 | NCS-039-000003078 | | 1 | | | | |
| JX-0815 | Inspectors Quality Assurance Report, QAR No.657 | 20030720 | NCS-039-000003079 | NCS-039-000003094 | | 1 | | | | |
| JX-0816 | Inspectors Quality Assurance Report, QAR No.658 | 20030722 | NCS-039-000003095 | NCS-039-000003108 | | 1 | | | | |
| JX-0817 | Inspectors Quality Assurance Report, QAR No.659 | 20030723 | NCS-039-000003109 | NCS-039-000003122 | | 1 | | | | |
| JX-0818 | Inspectors Quality Assurance Report, QAR No.660 | 20030724 | NCS-039-000003123 | NCS-039-000003136 | | 1 | | | | |
| JX-0819 | Inspectors Quality Assurance Report, QAR No.661 | 20030725 | NCS-038-000000001 | NCS-038-000000014 | | 1 | | | | |
| JX-0820 | Inspectors Quality Assurance Report, QAR No.662 | 20030726 | NCS-038-000000015 | NCS-038-000000027 | | 1 | | | | |
| JX-0821 | Inspectors Quality Assurance Report, QAR No.663 | 20030729 | NCS-038-000000028 | NCS-038-000000043 | | 1 | | | | |
| JX-0822 | Inspectors Quality Assurance Report, QAR No.664 | 20030730 | NCS-038-000000044 | NCS-038-000000059 | | 1 | | | | |
| JX-0823 | Inspectors Quality Assurance Report, QAR No.665 | 20030731 | NCS-038-000000060 | NCS-038-000000074 | | 1 | | | | |
| JX-0824 | Inspectors Quality Assurance Report, QAR No.666 | 20030801 | NCS-038-000000075 | NCS-038-000000090 | | 1 | | | | |
| JX-0825 | Inspectors Quality Assurance Report, QAR No.667 | 20030802 | NCS-038-000000091 | NCS-038-000000105 | | 1 | | | | |
| JX-0826 | Inspectors Quality Assurance Report, QAR No.668 | 20030803 | NCS-038-000000106 | NCS-038-000000120 | | 1 | | | | |
| JX-0827 | Inspectors Quality Assurance Report, QAR No.669 | 20030805 | NCS-038-000000121 | NCS-038-000000135 | | 1 | | | | |
| JX-0828 | Inspectors Quality Assurance Report, QAR No.670 | 20030806 | NCS-038-000000136 | NCS-038-000000150 | | 1 | | | | |
| JX-0829 | Inspectors Quality Assurance Report, QAR No.671 | 20030807 | NCS-038-000000151 | NCS-038-000000166 | | 1 | | | | |
| JX-0830 | Inspectors Quality Assurance Report, QAR No.672 | 20030808 | NCS-038-000000167 | NCS-038-000000176 | | 1 | | | | |
| JX-0831 | Inspectors Quality Assurance Report, QAR No.673 | 20030809 | NCS-038-000000177 | NCS-038-000000185 | | 1 | | | | |
| JX-0832 | Inspectors Quality Assurance Report, QAR No.674 | 20030812 | NCS-038-000000186 | NCS-038-000000198 | | 1 | | | | |
| JX-0833 | Inspectors Quality Assurance Report, QAR No.675 | 20030813 | NCS-038-000000199 | NCS-038-000000207 | | 1 | | | | |
| JX-0834 | Inspectors Quality Assurance Report, QAR No.676 | 20030814 | NCS-038-000000208 | NCS-038-000000220 | | 1 | | | | |
| JX-0835 | Inspectors Quality Assurance Report, QAR No.677 | 20030815 | NCS-038-000000221 | NCS-038-000000229 | | 1 | | | | |
| JX-0836 | Inspectors Quality Assurance Report, QAR No.678 | 20030816 | NCS-038-000000230 | NCS-038-000000243 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0837 | Inspectors Quality Assurance Report, QAR No.679 | 20030819 | NCS-038-000000244 | NCS-038-000000254 | | 1 | | | | |
| JX-0838 | Inspectors Quality Assurance Report, QAR No.680 | 20030820 | NCS-038-000000255 | NCS-038-000000263 | | 1 | | | | |
| JX-0839 | Inspectors Quality Assurance Report, QAR No.681 | 20030821 | NCS-038-000000264 | NCS-038-000000272 | | 1 | | | | |
| JX-0840 | Inspectors Quality Assurance Report, QAR No.682 | 20030822 | NCS-038-000000273 | NCS-038-000000282 | | 1 | | | | |
| JX-0841 | Inspectors Quality Assurance Report, QAR No.683 | 20030826 | NCS-038-000000283 | NCS-038-000000292 | | 1 | | | | |
| JX-0842 | Inspectors Quality Assurance Report, QAR No.684 | 20030827 | NCS-038-000000293 | NCS-038-000000302 | | 1 | | | | |
| JX-0843 | Inspectors Quality Assurance Report, QAR No.685 | 20030828 | NCS-038-000000303 | NCS-038-000000311 | | 1 | | | | |
| JX-0844 | Inspectors Quality Assurance Report, QAR No.686 | 20030829 | NCS-038-000000312 | NCS-038-000000324 | | 1 | | | | |
| JX-0845 | Inspectors Quality Assurance Report, QAR No.687 | 20030903 | NCS-038-000000325 | NCS-038-000000334 | | 1 | | | | |
| JX-0847 | Inspectors Quality Assurance Report, QAR No.689 | 20030905 | NCS-038-000000348 | NCS-038-000000355 | | 1 | | | | |
| JX-0849 | Inspectors Quality Assurance Report, QAR No.691 | 20030909 | NCS-038-00000407 | NCS-038-000000416 | | 1 | | | | |
| JX-0850 | Inspectors Quality Assurance Report, QAR No.692 | 20030910 | NCS-038-000000417 | NCS-038-000000428 | | 1 | | | | |
| JX-0851 | Inspectors Quality Assurance Report, QAR No.693 | 20030911 | NCS-038-000000429 | NCS-038-000000437 | | 1 | | | | |
| JX-0852 | Inspectors Quality Assurance Report, QAR No.694 | 20030912 | NCS-038-000000438 | NCS-038-000000446 | | 1 | | | | |
| JX-0853 | Inspectors Quality Assurance Report, QAR No.695 | 20030916 | NCS-038-000000447 | NCS-038-000000456 | | 1 | | | | |
| JX-0854 | Inspectors Quality Assurance Report, QAR No.696 | 20030917 | NCS-038-000000457 | NCS-038-000000466 | | 1 | | | | |
| JX-0855 | Inspectors Quality Assurance Report, QAR No.697 | 20030918 | NCS-038-000000356 | NCS-038-000000364 | | 1 | | | | |
| JX-0856 | Inspectors Quality Assurance Report, QAR No.698 | 20030919 | NCS-038-000000365 | NCS-038-000000372 | | 1 | | | | |
| JX-0857 | Inspectors Quality Assurance Report, QAR No.699 | 20030923 | NCS-038-000000373 | NCS-038-000000380 | | 1 | | | | |
| JX-0858 | Inspectors Quality Assurance Report, QAR No.700 | 20030924 | NCS-038-000000381 | NCS-038-000000388 | | 1 | | | | |
| JX-0859 | Inspectors Quality Assurance Report, QAR No.701 | 20030925 | NCS-038-000000389 | NCS-038-000000396 | | 1 | | | | |
| JX-0860 | Inspectors Quality Assurance Report, QAR No.702 | 20030926 | NCS-038-000000467 | NCS-038-000000475 | | 1 | | | | |
| JX-0861 | Inspectors Quality Assurance Report, QAR No.703 | 20030930 | NCS-038-000000476 | NCS-038-000000485 | | 1 | | | | |
| JX-0862 | Inspectors Quality Assurance Report, QAR No.704 | 20031001 | NCS-038-000000486 | NCS-038-000000495 | | 1 | | | | |
| JX-0863 | Inspectors Quality Assurance Report, QAR No.705 | 20031002 | NCS-038-000000496 | NCS-038-000000504 | | 1 | | | | |
| JX-0864 | Inspectors Quality Assurance Report, QAR No.706 | 20031003 | NCS-038-000000505 | NCS-038-000000514 | | 1 | | | | |
| JX-0865 | Inspectors Quality Assurance Report, QAR No.707 | 20031007 | NCS-038-000000515 | NCS-038-000000539 | | 1 | | | | |
| JX-0866 | Inspectors Quality Assurance Report, QAR No.708 | 20031009 | NCS-038-000000540 | NCS-038-000000549 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0867 | Inspectors Quality Assurance Report, QAR No.709 | 20031010 | NCS-038-000000550 | NCS-038-000000559 | | 1 | | | | |
| JX-0868 | Inspectors Quality Assurance Report, QAR No.710 | 20031015 | NCS-038-000000560 | NCS-038-000000576 | | 1 | | | | |
| JX-0869 | Inspectors Quality Assurance Report, QAR No.711 | 20031016 | NCS-038-000000577 | NCS-038-000000592 | | 1 | | | | |
| JX-0870 | Inspectors Quality Assurance Report, QAR No.712 | 20031017 | NCS-038-000000593 | NCS-038-000000601 | | 1 | | | | |
| JX-0871 | Inspectors Quality Assurance Report, QAR No.713 | 20031018 | NCS-038-000000602 | NCS-038-000000610 | | 1 | | | | |
| JX-0872 | Inspectors Quality Assurance Report, QAR No.714 | 20031021 | NCS-038-000000611 | NCS-038-000000621 | | 1 | | | | |
| JX-0873 | Inspectors Quality Assurance Report, QAR No.715 | 20031022 | NCS-038-000000622 | NCS-038-00000631 | | 1 | | | | |
| JX-0874 | Inspectors Quality Assurance Report, QAR No.716 | 20031023 | NCS-038-000000632 | NCS-038-000000640 | | 1 | | | | |
| JX-0875 | Inspectors Quality Assurance Report, QAR No.717 | 20031024 | NCS-038-000000641 | NCS-038-000000650 | | 1 | | | | |
| JX-0876 | Inspectors Quality Assurance Report, QAR No.718 | 20031028 | NCS-038-000000651 | NCS-038-000000666 | | 1 | | | | |
| JX-0877 | Inspectors Quality Assurance Report, QAR No.719 | 20031029 | NCS-038-000000667 | NCS-038-000000684 | | 1 | | | | |
| JX-0878 | Inspectors Quality Assurance Report, QAR No.720 | 20031030 | NCS-038-000000684 | NCS-038-000000694 | | 1 | | | | |
| JX-0879 | Inspectors Quality Assurance Report, QAR No.721 | 20031031 | NCS-038-000000695 | NCS-038-000000704 | | 1 | | | | |
| JX-0880 | Inspectors Quality Assurance Report, QAR No.722 | 20031104 | NCS-038-000000705 | NCS-038-000000714 | | 1 | | | | |
| JX-0881 | Inspectors Quality Assurance Report, QAR No.723 | 20031105 | NCS-038-000000715 | NCS-038-000000722 | | 1 | | | | |
| JX-0882 | Inspectors Quality Assurance Report, QAR No.724 | 20031106 | NCS-038-000000723 | NCS-038-000000732 | | 1 | | | | |
| JX-0883 | Inspectors Quality Assurance Report, QAR No.725 | 20031107 | NCS-038-000000733 | NCS-038-000000742 | | 1 | | | | |
| JX-0884 | Inspectors Quality Assurance Report, QAR No.726 | 20031111 | NCS-038-000000743 | NCS-038-000000760 | | 1 | | | | |
| JX-0885 | Inspectors Quality Assurance Report, QAR No.727 | 20031113 | NCS-038-000000761 | NCS-038-000000770 | | 1 | | | | |
| JX-0886 | Inspectors Quality Assurance Report, QAR No.728 | 20031114 | NCS-038-000000771 | NCS-038-000000795 | | 1 | | | | |
| JX-0887 | Inspectors Quality Assurance Report, QAR No.729 | 20031118 | NCS-038-000000796 | NCS-038-000000804 | | 1 | | | | |
| JX-0888 | Inspectors Quality Assurance Report, QAR No.730 | 20031119 | NCS-038-000000805 | NCS-038-000000812 | | 1 | | | | |
| JX-0889 | Inspectors Quality Assurance Report, QAR No.731 | 20031120 | NCS-038-000000813 | NCS-038-000000821 | | 1 | | | | |
| JX-0890 | Inspectors Quality Assurance Report, QAR No.732 | 20031121 | NCS-038-000000822 | NCS-038-000000828 | | 1 | | | | |
| JX-0891 | Inspectors Quality Assurance Report, QAR No.733 | 20031125 | NCS-038-000000829 | NCS-038-000000836 | | 1 | | | | |
| JX-0892 | Inspectors Quality Assurance Report, QAR No.734 | 20031126 | NCS-038-000000837 | NCS-038-000000845 | | 1 | | | | |
| JX-0893 | Inspectors Quality Assurance Report, QAR No.735 | 20031202 | NCS-038-000000846 | NCS-038-000000856 | | 1 | | | | |
| JX-0894 | Inspectors Quality Assurance Report, QAR No.736 | 20031203 | NCS-038-000000857 | NCS-038-000000866 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0895 | Inspectors Quality Assurance Report, QAR No.737 | 20031204 | NCS-038-000000867 | NCS-038-000000877 | | 1 | | | | |
| JX-0896 | Inspectors Quality Assurance Report, QAR No.738 | 20031205 | NCS-038-000000878 | NCS-038-000000888 | | 1 | | | | |
| JX-0897 | Inspectors Quality Assurance Report, QAR No.739 | 20031209 | NCS-038-000000889 | NCS-038-000000897 | | 1 | | | | |
| JX-0898 | Inspectors Quality Assurance Report, QAR No.740 | 20031210 | NCS-038-000000898 | NCS-038-000000910 | | 1 | | | | |
| JX-0899 | Inspectors Quality Assurance Report, QAR No.741 | 20031211 | NCS-038-000000911 | NCS-038-000000920 | | 1 | | | | |
| JX-0900 | Inspectors Quality Assurance Report, QAR No.742 | 20031212 | NCS-038-000000921 | NCS-038-000000932 | | 1 | | | | |
| JX-0901 | Inspectors Quality Assurance Report, QAR No.743 | 20031216 | NCS-038-000000933 | NCS-038-000000945 | | 1 | | | | |
| JX-0902 | Inspectors Quality Assurance Report, QAR No.744 | 20031217 | NCS-038-000000946 | NCS-038-000000956 | | 1 | | | | |
| JX-0903 | Inspectors Quality Assurance Report, QAR No.745 | 20031218 | NCS-038-000000957 | NCS-038-000000965 | | 1 | | | | |
| JX-0904 | Inspectors Quality Assurance Report, QAR No.746 | 20031219 | NCS-038-000000966 | NCS-038-000000975 | | 1 | | | | |
| JX-0905 | Inspectors Quality Assurance Report, QAR No.747 | 20031223 | NCS-038-000000976 | NCS-038-000000981 | | 1 | | | | |
| JX-0906 | Inspectors Quality Assurance Report, QAR No.748 | 20031224 | NCS-038-000000982 | NCS-038-000001010 | | 1 | | | | |
| JX-0907 | Inspectors Quality Assurance Report, QAR No.749 | 20040106 | NCS-038-000001011 | NCS-038-000001026 | | 1 | | | | |
| JX-0908 | Inspectors Quality Assurance Report, QAR No.750 | 20040107 | NCS-038-000001027 | NCS-038-000001041 | | 1 | | | | |
| JX-0909 | Inspectors Quality Assurance Report, QAR No.751 | 20040108 | NCS-038-000001042 | NCS-038-000001052 | | 1 | | | | |
| JX-0910 | Inspectors Quality Assurance Report, QAR No.752 | 20040109 | NCS-038-000001053 | NCS-038-000001063 | | 1 | | | | |
| JX-0911 | Inspectors Quality Assurance Report, QAR No.753 | 20040110 | NCS-038-000001064 | NCS-038-000001077 | | 1 | | | | |
| JX-0912 | Inspectors Quality Assurance Report, QAR No.754 | 20040113 | NCS-038-000001078 | NCS-038-000001095 | | 1 | | | | |
| JX-0913 | Inspectors Quality Assurance Report, QAR No.755 | 20040114 | NCS-038-000001096 | NCS-038-000001109 | | 1 | | | | |
| JX-0914 | Inspectors Quality Assurance Report, QAR No.756 | 20040115 | NCS-038-000001110 | NCS-038-000001120 | | 1 | | | | |
| JX-0915 | Inspectors Quality Assurance Report, QAR No.757 | 20040116 | NCS-038-000001121 | NCS-038-000001131 | | 1 | | | | |
| JX-0916 | Inspectors Quality Assurance Report, QAR No.758 | 20040117 | NCS-038-000001132 | NCS-038-000001148 | | 1 | | | | |
| JX-0918 | Inspectors Quality Assurance Report, QAR No.760 | 20040122 | NCS-038-000001163 | NCS-038-000001178 | | 1 | | | | |
| JX-0919 | Inspectors Quality Assurance Report, QAR No.761 | 20040123 | NCS-038-000001179 | NCS-038-000001196 | | 1 | | | | |
| JX-0920 | Inspectors Quality Assurance Report, QAR No.762 | 20040124 | NCS-038-000001197 | NCS-038-000001214 | | 1 | | | | |
| JX-0921 | Inspectors Quality Assurance Report, QAR No.763 | 20040127 | NCS-038-000001215 | NCS-038-000001229 | | 1 | | | | |
| JX-0922 | Inspectors Quality Assurance Report, QAR No.764 | 20040128 | NCS-038-000001230 | NCS-038-000001244 | | 1 | | | | |
| JX-0923 | Inspectors Quality Assurance Report, QAR No.765 | 20040129 | NCS-038-000001245 | NCS-038-000001259 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0924 | Inspectors Quality Assurance Report, QAR No.766 | 20040130 | NCS-038-000001260 | NCS-038-000001273 | | 1 | | | | |
| JX-0925 | Inspectors Quality Assurance Report, QAR No.767 | 20040131 | NCS-038-000001274 | NCS-038-000001291 | | 1 | | | | |
| JX-0926 | Inspectors Quality Assurance Report, QAR No.768 | 20040203 | NCS-038-000001292 | NCS-038-000001311 | | 1 | | | | |
| JX-0927 | Inspectors Quality Assurance Report, QAR No.769 | 20040204 | NCS-038-000001312 | NCS-038-000001327 | | 1 | | | | |
| JX-0928 | Inspectors Quality Assurance Report, QAR No.770 | 20040205 | NCS-038-000001328 | NCS-038-000001337 | | 1 | | | | |
| JX-0929 | Inspectors Quality Assurance Report, QAR No.771 | 20040206 | NCS-038-000001338 | NCS-038-000001344 | | 1 | | | | |
| JX-0930 | Inspectors Quality Assurance Report, QAR No.772 | 20040207 | NCS-038-000001345 | NCS-038-000001353 | | 1 | | | | |
| JX-0931 | Inspectors Quality Assurance Report, QAR No.773 | 20040210 | NCS-038-000001354 | NCS-038-000001362 | | 1 | | | | |
| JX-0932 | Inspectors Quality Assurance Report, QAR No.774 | 20040211 | NCS-038-000001363 | NCS-038-000001372 | | 1 | | | | |
| JX-0933 | Inspectors Quality Assurance Report, QAR No.775 | 20040212 | NCS-038-000001373 | NCS-038-000001381 | | 1 | | | | |
| JX-0934 | Inspectors Quality Assurance Report, QAR No.776 | 20040213 | NCS-038-000001382 | NCS-038-000001392 | | 1 | | | | |
| JX-0935 | Inspectors Quality Assurance Report, QAR No.777 | 20040214 | NCS-038-000001393 | NCS-038-000001402 | | 1 | | | | |
| JX-0936 | Inspectors Quality Assurance Report, QAR No.778 | 20040217 | NCS-038-000001403 | NCS-038-000001412 | | 1 | | | | |
| JX-0937 | Inspectors Quality Assurance Report, QAR No.779 | 20040218 | NCS-038-000001413 | NCS-038-000001425 | | 1 | | | | |
| JX-0938 | Inspectors Quality Assurance Report, QAR No.780 | 20040219 | NCS-038-000001426 | NCS-038-000001435 | | 1 | | | | |
| JX-0939 | Inspectors Quality Assurance Report, QAR No.781 | 20040220 | NCS-038-000001436 | NCS-038-000001450 | | 1 | | | | |
| JX-0940 | Inspectors Quality Assurance Report, QAR No.782 | 20040221 | NCS-038-000001451 | NCS-038-000001459 | | 1 | | | | |
| JX-0941 | Inspectors Quality Assurance Report, QAR No.783 | 20040222 | NCS-038-000001460 | NCS-038-000001467 | | 1 | | | | |
| JX-0942 | Inspectors Quality Assurance Report, QAR No.784 | 20040224 | NCS-038-000001468 | NCS-038-000001476 | | 1 | | | | |
| JX-0943 | Inspectors Quality Assurance Report, QAR No.785 | 20040226 | NCS-038-000001477 | NCS-038-000001485 | | 1 | | | | |
| JX-0944 | Inspectors Quality Assurance Report, QAR No.786 | 20040227 | NCS-038-000001486 | NCS-038-000001494 | | 1 | | | | |
| JX-0945 | Inspectors Quality Assurance Report, QAR No.787 | 20040228 | NCS-038-000001495 | NCS-038-000001503 | | 1 | | | | |
| JX-0946 | Inspectors Quality Assurance Report, QAR No.788 | 20040229 | NCS-038-000001504 | NCS-038-000001519 | | 1 | | | | |
| JX-0947 | Inspectors Quality Assurance Report, QAR No.789 | 20040302 | NCS-038-000001520 | NCS-038-000001527 | | 1 | | | | |
| JX-0948 | Inspectors Quality Assurance Report, QAR No.790 | 20040303 | NCS-038-000001528 | NCS-038-000001538 | | 1 | | | | |
| JX-0949 | Inspectors Quality Assurance Report, QAR No.791 | 20040304 | NCS-038-000001539 | NCS-038-000001548 | | 1 | | | | |
| JX-0950 | Inspectors Quality Assurance Report, QAR No.792 | 20040305 | NCS-038-000001549 | NCS-038-000001563 | | 1 | | | | |
| JX-0951 | Inspectors Quality Assurance Report, QAR No.793 | 20040306 | NCS-038-000001577 | NCS-038-000001590 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0952 | Inspectors Quality Assurance Report, QAR No.794 | 20040309 | NCS-038-000001564 | NCS-038-000001576 | | 1 | | | | |
| JX-0953 | Inspectors Quality Assurance Report, QAR No.795 | 20040310 | NCS-038-000001591 | NCS-038-000001606 | | 1 | | | | |
| JX-0954 | Inspectors Quality Assurance Report, QAR No.796 | 20040311 | NCS-038-000001607 | NCS-038-000001620 | | 1 | | | | |
| JX-0955 | Inspectors Quality Assurance Report, QAR No.797 | 20040312 | NCS-038-000001621 | NCS-038-000001637 | | 1 | | | | |
| JX-0956 | Inspectors Quality Assurance Report, QAR No.798 | 20040313 | NCS-038-000001638 | NCS-038-000001655 | | 1 | | | | |
| JX-0957 | Inspectors Quality Assurance Report, QAR No.799 | 20040314 | NCS-038-000001656 | NCS-038-000001675 | | 1 | | | | |
| JX-0958 | Inspectors Quality Assurance Report, QAR No.800 | 20040316 | NCS-038-000001676 | NCS-038-000001691 | | 1 | | | | |
| JX-0959 | Inspectors Quality Assurance Report, QAR No.801 | 20040317 | NCS-038-000001692 | NCS-038-000001707 | | 1 | | | | |
| JX-0960 | Inspectors Quality Assurance Report, QAR No.802 | 20040318 | NCS-038-000001708 | NCS-038-000001721 | | 1 | | | | |
| JX-0961 | Inspectors Quality Assurance Report, QAR No.803 | 20040319 | NCS-038-000001722 | NCS-038-000001736 | | 1 | | | | |
| JX-0962 | Inspectors Quality Assurance Report, QAR No.804 | 20040320 | NCS-038-000001737 | NCS-038-000001751 | | 1 | | | | |
| JX-0963 | Inspectors Quality Assurance Report, QAR No.805 | 20040321 | NCS-038-000001752 | NCS-038-000001765 | | 1 | | | | |
| JX-0964 | Inspectors Quality Assurance Report, QAR No.806 | 20040323 | NCS-038-000001766 | NCS-038-000001779 | | 1 | | | | |
| JX-0965 | Inspectors Quality Assurance Report, QAR No.807 | 20040324 | NCS-038-000001780 | NCS-038-000001789 | | 1 | | | | |
| JX-0966 | Inspectors Quality Assurance Report, QAR No.808 | 20040325 | NCS-038-000001790 | NCS-038-000001802 | | 1 | | | | |
| JX-0967 | Inspectors Quality Assurance Report, QAR No.809 | 20040326 | NCS-038-000001803 | NCS-038-000001816 | | 1 | | | | |
| JX-0968 | Inspectors Quality Assurance Report, QAR No.810 | 20040327 | NCS-038-000001817 | NCS-038-000001830 | | 1 | | | | |
| JX-0969 | Inspectors Quality Assurance Report, QAR No.811 | 20040328 | NCS-038-000001831 | NCS-038-000001844 | | 1 | | | | |
| JX-0970 | Inspectors Quality Assurance Report, QAR No.812 | 20040330 | NCS-038-000001845 | NCS-038-000001854 | | 1 | | | | |
| JX-0971 | Inspectors Quality Assurance Report, QAR No.813 | 20040331 | NCS-038-000001855 | NCS-038-000001867 | | 1 | | | | |
| JX-0972 | Inspectors Quality Assurance Report, QAR No.814 | 20040401 | NCS-038-000001868 | NCS-038-000001882 | | 1 | | | | |
| JX-0973 | Inspectors Quality Assurance Report, QAR No.815 | 20040402 | NCS-038-000001883 | NCS-038-000001895 | | 1 | | | | |
| JX-0974 | Inspectors Quality Assurance Report, QAR No.816 | 20040403 | NCS-038-000001896 | NCS-038-000001912 | | 1 | | | | |
| JX-0975 | Inspectors Quality Assurance Report, QAR No.817 | 20040406 | NCS-038-000001913 | NCS-038-000001926 | | 1 | | | | |
| JX-0976 | Inspectors Quality Assurance Report, QAR No.818 | 20040407 | NCS-038-000001927 | NCS-038-000001938 | | 1 | | | | |
| JX-0977 | Inspectors Quality Assurance Report, QAR No.819 | 20040408 | NCS-038-000001939 | NCS-038-000001948 | | 1 | | | | |
| JX-0978 | Inspectors Quality Assurance Report, QAR No.820 | 20040409 | NCS-038-000001949 | NCS-038-000001963 | | 1 | | | | |
| JX-0979 | Inspectors Quality Assurance Report, QAR No.821 | 20040410 | NCS-038-000001964 | NCS-038-000001972 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-0980 | Inspectors Quality Assurance Report, QAR No.822 | 20040413 | NCS-038-000001973 | NCS-038-000001981 | | 1 | | | | |
| JX-0981 | Inspectors Quality Assurance Report, QAR No.823 | 20040414 | NCS-038-000001982 | NCS-038-000001990 | | 1 | | | | |
| JX-0982 | Inspectors Quality Assurance Report, QAR No.824 | 20040415 | NCS-038-000001991 | NCS-038-000002003 | | 1 | | | | |
| JX-0983 | Inspectors Quality Assurance Report, QAR No.825 | 20040416 | NCS-038-000002004 | NCS-038-000002019 | | 1 | | | | |
| JX-0984 | Inspectors Quality Assurance Report, QAR No.826 | 20040417 | NCS-038-000002172 | NCS-038-000002181 | | 1 | | | | |
| JX-0985 | Inspectors Quality Assurance Report, QAR No.827 | 20040418 | NCS-038-000002020 | NCS-038-000002035 | | 1 | | | | |
| JX-0986 | Inspectors Quality Assurance Report, QAR No.828 | 20040420 | NCS-038-000002036 | NCS-038-000002054 | | 1 | | | | |
| JX-0987 | Inspectors Quality Assurance Report, QAR No.829 | 20040421 | NCS-038-000002055 | NCS-038-000002069 | | 1 | | | | |
| JX-0988 | Inspectors Quality Assurance Report, QAR No.830 | 20040422 | NCS-038-000002070 | NCS-038-000002084 | | 1 | | | | |
| JX-0989 | Inspectors Quality Assurance Report, QAR No.831 | 20040423 | NCS-038-000002085 | NCS-038-000002098 | | 1 | | | | |
| JX-0990 | Inspectors Quality Assurance Report, QAR No.832 | 20040424 | NCS-038-000002099 | NCS-038-000002111 | | 1 | | | | |
| JX-0991 | Inspectors Quality Assurance Report, QAR No.833 | 20040427 | NCS-038-000002112 | NCS-038-000002122 | | 1 | | | | |
| JX-0992 | Inspectors Quality Assurance Report, QAR No.834 | 20040428 | NCS-038-000002123 | NCS-038-000002139 | | 1 | | | | |
| JX-0993 | Inspectors Quality Assurance Report, QAR No.835 | 20040429 | NCS-038-000002140 | NCS-038-000002154 | | 1 | | | | |
| JX-0994 | Inspectors Quality Assurance Report, QAR No.836 | 20040430 | NCS-038-000002155 | NCS-038-000002171 | | 1 | | | | |
| JX-0995 | Inspectors Quality Assurance Report, QAR No.837 | 20040501 | NCS-038-000002182 | NCS-038-000002193 | | 1 | | | | |
| JX-0996 | Inspectors Quality Assurance Report, QAR No.838 | 20040504 | NCS-038-000002194 | NCS-038-000002210 | | 1 | | | | |
| JX-0997 | Inspectors Quality Assurance Report, QAR No.839 | 20040505 | NCS-038-000002211 | NCS-038-000002229 | | 1 | | | | |
| JX-0998 | Inspectors Quality Assurance Report, QAR No.840 | 20040506 | NCS-038-000002230 | NCS-038-000002245 | | 1 | | | | |
| JX-0999 | Inspectors Quality Assurance Report, QAR No.841 | 20040507 | NCS-038-000002246 | NCS-038-000002255 | | 1 | | | | |
| JX-1000 | Inspectors Quality Assurance Report, QAR No.842 | 20040508 | NCS-038-000002256 | NCS-038-000002269 | | 1 | | | | |
| JX-1001 | Inspectors Quality Assurance Report, QAR No.843 | 20040509 | NCS-038-000002270 | NCS-038-000002284 | | 1 | | | | |
| JX-1002 | Inspectors Quality Assurance Report, QAR No.844 | 20040511 | NCS-038-000002285 | NCS-038-000002300 | | 1 | | | | |
| JX-1003 | Inspectors Quality Assurance Report, QAR No.845 | 20040512 | NCS-038-000002301 | NCS-038-000002317 | | 1 | | | | |
| JX-1004 | Inspectors Quality Assurance Report, QAR No.846 | 20040513 | NCS-038-000002318 | NCS-038-000002332 | | 1 | | | | |
| JX-1005 | Inspectors Quality Assurance Report, QAR No.847 | 20040514 | NCS-038-000002333 | NCS-038-000002346 | | 1 | | | | |
| JX-1006 | Inspectors Quality Assurance Report, QAR No.848 | 20040515 | NCS-038-000002347 | NCS-038-000002366 | | 1 | | | | |
| JX-1007 | Inspectors Quality Assurance Report, QAR No.849 | 20040518 | NCS-038-000002367 | NCS-038-000002385 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1008 | Inspectors Quality Assurance Report, QAR No.850 | 20040519 | NCS-038-000002386 | NCS-038-000002405 | | 1 | | | | |
| JX-1009 | Inspectors Quality Assurance Report, QAR No.851 | 20040520 | NCS-038-000002406 | NCS-038-000002419 | | 1 | | | | |
| JX-1010 | Inspectors Quality Assurance Report, QAR No.852 | 20040521 | NCS-038-000002420 | NCS-038-000002434 | | 1 | | | | |
| JX-1011 | Inspectors Quality Assurance Report, QAR No.853 | 20040522 | NCS-038-000002435 | NCS-038-000002441 | | 1 | | | | |
| JX-1012 | Inspectors Quality Assurance Report, QAR No.854 | 20040524 | NCS-038-000002442 | NCS-038-000002458 | | 1 | | | | |
| JX-1013 | Inspectors Quality Assurance Report, QAR No.855 | 20040525 | NCS-038-000002459 | NCS-038-000002472 | | 1 | | | | |
| JX-1014 | Inspectors Quality Assurance Report, QAR No.856 | 20040526 | NCS-038-000002473 | NCS-038-000002488 | | 1 | | | | |
| JX-1015 | Inspectors Quality Assurance Report, QAR No.857 | 20040527 | NCS-038-000002489 | NCS-038-000002503 | | 1 | | | | |
| JX-1016 | Inspectors Quality Assurance Report, QAR No.858 | 20040528 | NCS-038-000002504 | NCS-038-000002512 | | 1 | | | | |
| JX-1017 | Inspectors Quality Assurance Report, QAR No.859 | 20040529 | NCS-038-000002513 | NCS-038-000002528 | | 1 | | | | |
| JX-1018 | Inspectors Quality Assurance Report, QAR No.860 | 20040602 | NCS-038-000002529 | NCS-038-000002544 | | 1 | | | | |
| JX-1019 | Inspectors Quality Assurance Report, QAR No.861 | 20040603 | NCS-038-000002545 | NCS-038-000002559 | | 1 | | | | |
| JX-1020 | Inspectors Quality Assurance Report, QAR No.862 | 20040604 | NCS-038-000002560 | NCS-038-000002575 | | 1 | | | | |
| JX-1021 | Inspectors Quality Assurance Report, QAR No.863 | 20040605 | NCS-038-000002576 | NCS-038-000002592 | | 1 | | | | |
| JX-1022 | Inspectors Quality Assurance Report, QAR No.864 | 20040608 | NCS-038-000002593 | NCS-038-000002609 | | 1 | | | | |
| JX-1023 | Inspectors Quality Assurance Report, QAR No.865 | 20040609 | NCS-038-000002610 | NCS-038-000002626 | | 1 | | | | |
| JX-1024 | Inspectors Quality Assurance Report, QAR No.866 | 20040610 | NCS-038-000002627 | NCS-038-000002643 | | 1 | | | | |
| JX-1025 | Inspectors Quality Assurance Report, QAR No.867 | 20040611 | NCS-038-000002644 | NCS-038-000002663 | | 1 | | | | |
| JX-1026 | Inspectors Quality Assurance Report, QAR No.868 | 20040615 | NCS-038-000002664 | NCS-038-000002685 | | 1 | | | | |
| JX-1027 | Inspectors Quality Assurance Report, QAR No.869 | 20040616 | NCS-038-000002686 | NCS-038-000002699 | | 1 | | | | |
| JX-1028 | Inspectors Quality Assurance Report, QAR No.870 | 20040617 | NCS-038-000002700 | NCS-038-000002716 | | 1 | | | | |
| JX-1029 | Inspectors Quality Assurance Report, QAR No.871 | 20040618 | NCS-038-000002717 | NCS-038-000002729 | | 1 | | | | |
| JX-1030 | Inspectors Quality Assurance Report, QAR No.872 | 20040619 | NCS-038-000002730 | NCS-038-000002746 | | 1 | | | | |
| JX-1031 | Inspectors Quality Assurance Report, QAR No.873 | 20040622 | NCS-038-000002747 | NCS-038-000002761 | | 1 | | | | |
| JX-1032 | Inspectors Quality Assurance Report, QAR No.874 | 20040623 | NCS-038-000002762 | NCS-038-000002776 | | 1 | | | | |
| JX-1033 | Inspectors Quality Assurance Report, QAR No.875 | 20040624 | NCS-038-000002777 | NCS-038-000002793 | | 1 | | | | |
| JX-1034 | Inspectors Quality Assurance Report, QAR No.876 | 20040625 | NCS-038-000002794 | NCS-038-000002803 | | 1 | | | | |
| JX-1035 | Inspectors Quality Assurance Report, QAR No.877 | 20040626 | NCS-038-000002804 | NCS-038-000002812 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1036 | Inspectors Quality Assurance Report, QAR No.878 | 20040629 | NCS-038-000002813 | NCS-038-000002822 | | 1 | | | | |
| JX-1037 | Inspectors Quality Assurance Report, QAR No.879 | 20040630 | NCS-038-000002823 | NCS-038-000002834 | | 1 | | | | |
| JX-1038 | Inspectors Quality Assurance Report, QAR No.880 | 20040701 | NCS-038-000002835 | NCS-038-000002845 | | 1 | | | | |
| JX-1039 | Inspectors Quality Assurance Report, QAR No.881 | 20040702 | NCS-038-000002846 | NCS-038-000002855 | | 1 | | | | |
| JX-1040 | Inspectors Quality Assurance Report, QAR No.882 | 20040703 | NCS-038-000002856 | NCS-038-000002865 | | 1 | | | | |
| JX-1041 | Inspectors Quality Assurance Report, QAR No.883 | 20040707 | NCS-038-000002866 | NCS-038-000002874 | | 1 | | | | |
| JX-1042 | Inspectors Quality Assurance Report, QAR No.884 | 20040708 | NCS-038-000002875 | NCS-038-000002883 | | 1 | | | | |
| JX-1043 | Inspectors Quality Assurance Report, QAR No.885 | 20040709 | NCS-038-000002884 | NCS-038-000002893 | | 1 | | | | |
| JX-1044 | Inspectors Quality Assurance Report, QAR No.886 | 20040713 | NCS-038-000002894 | NCS-038-00002903 | | 1 | | | | |
| JX-1045 | Inspectors Quality Assurance Report, QAR No.887 | 20040714 | NCS-038-000002904 | NCS-038-000002912 | | 1 | | | | |
| JX-1046 | Inspectors Quality Assurance Report, QAR No.888 | 20040715 | NCS-038-000002913 | NCS-038-000002923 | | 1 | | | | |
| JX-1047 | Inspectors Quality Assurance Report, QAR No.889 | 20040716 | NCS-038-000002924 | NCS-038-000002933 | | 1 | | | | |
| JX-1048 | Inspectors Quality Assurance Report, QAR No.890 | 20040720 | NCS-038-000002934 | NCS-038-000002943 | | 1 | | | | |
| JX-1049 | Inspectors Quality Assurance Report, QAR No.891 | 20040721 | NCS-038-000002944 | NCS-038-000002952 | | 1 | | | | |
| JX-1050 | Inspectors Quality Assurance Report, QAR No.892 | 20040722 | NCS-038-000002953 | NCS-038-000002964 | | 1 | | | | |
| JX-1051 | Inspectors Quality Assurance Report, QAR No.893 | 20040723 | NCS-038-000002965 | NCS-038-000002973 | | 1 | | | | |
| JX-1052 | Inspectors Quality Assurance Report, QAR No.894 | 20040727 | NCS-038-000002974 | NCS-038-000002982 | | 1 | | | | |
| JX-1053 | Inspectors Quality Assurance Report, QAR No.895 | 20040728 | NCS-038-000002983 | NCS-038-000002991 | | 1 | | | | |
| JX-1054 | Inspectors Quality Assurance Report, QAR No.896 | 20040729 | NCS-038-000002992 | NCS-038-000003000 | | 1 | | | | |
| JX-1055 | Inspectors Quality Assurance Report, QAR No.897 | 20040730 | NCS-038-000003001 | NCS-038-000003013 | | 1 | | | | |
| JX-1056 | Inspectors Quality Assurance Report, QAR No.898 | 20040803 | NCS-038-000003014 | NCS-038-000003022 | | 1 | | | | |
| JX-1057 | Inspectors Quality Assurance Report, QAR No.899 | 20040804 | NCS-038-000003023 | NCS-038-000003031 | | 1 | | | | |
| JX-1058 | Inspectors Quality Assurance Report, QAR No.900 | 20040805 | NCS-038-000003032 | NCS-038-000003041 | | 1 | | | | |
| JX-1059 | Inspectors Quality Assurance Report, QAR No.901 | 20040806 | NCS-043-000000001 | NCS-043-000000009 | | 1 | | | | |
| JX-1060 | Inspectors Quality Assurance Report, QAR No.902 | 20040807 | NCS-043-000000010 | NCS-043-000000021 | | 1 | | | | |
| JX-1061 | Inspectors Quality Assurance Report, QAR No.903 | 20040810 | NCS-043-000000022 | NCS-043-000000030 | | 1 | | | | |
| JX-1062 | Inspectors Quality Assurance Report, QAR No.904 | 20040811 | NCS-043-000000031 | NCS-043-000000039 | | 1 | | | | |
| JX-1063 | Inspectors Quality Assurance Report, QAR No.905 | 20040812 | NCS-043-000000040 | NCS-043-000000055 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1064 | Inspectors Quality Assurance Report, QAR No.906 | 20040813 | NCS-043-000000056 | NCS-043-000000064 | | 1 | | | | |
| JX-1065 | Inspectors Quality Assurance Report, QAR No.907 | 20040817 | NCS-043-000000065 | NCS-043-000000073 | | 1 | | | | |
| JX-1066 | Inspectors Quality Assurance Report, QAR No.908 | 20040818 | NCS-043-000000074 | NCS-043-000000082 | | 1 | | | | |
| JX-1067 | Inspectors Quality Assurance Report, QAR No.909 | 20040819 | NCS-043-000000083 | NCS-043-000000091 | | 1 | | | | |
| JX-1068 | Inspectors Quality Assurance Report, QAR No.910 | 20040820 | NCS-043-000000092 | NCS-043-000000100 | | 1 | | | | |
| JX-1069 | Inspectors Quality Assurance Report, QAR No.911 | 20040824 | NCS-043-000000101 | NCS-043-000000113 | | 1 | | | | |
| JX-1070 | Inspectors Quality Assurance Report, QAR No.912 | 20040825 | NCS-043-000000114 | NCS-043-000000122 | | 1 | | | | |
| JX-1071 | Inspectors Quality Assurance Report, QAR No.913 | 20040826 | NCS-043-000000123 | NCS-043-000000136 | | 1 | | | | |
| JX-1072 | Inspectors Quality Assurance Report, QAR No.914 | 20040827 | NCS-043-000000137 | NCS-043-000000150 | | 1 | | | | |
| JX-1073 | Inspectors Quality Assurance Report, QAR No.915 | 20040831 | NCS-043-000000151 | NCS-043-000000161 | | 1 | | | | |
| JX-1074 | Inspectors Quality Assurance Report, QAR No.916 | 20040901 | NCS-043-00000162 | NCS-043-000000171 | | 1 | | | | |
| JX-1075 | Inspectors Quality Assurance Report, QAR No.917 | 20040902 | NCS-043-000000172 | NCS-043-000000180 | | 1 | | | | |
| JX-1076 | Inspectors Quality Assurance Report, QAR No.918 | 20040903 | NCS-043-000000181 | NCS-043-000000199 | | 1 | | | | |
| JX-1077 | Inspectors Quality Assurance Report, QAR No.919 | 20040908 | NCS-043-000000200 | NCS-043-000000210 | | 1 | | | | |
| JX-1078 | Inspectors Quality Assurance Report, QAR No.920 | 20040909 | NCS-043-000000211 | NCS-043-000000219 | | 1 | | | | |
| JX-1079 | Inspectors Quality Assurance Report, QAR No.921 | 20040910 | NCS-043-000000220 | NCS-043-000000236 | | 1 | | | | |
| JX-1080 | Inspectors Quality Assurance Report, QAR No.922 | 20040914 | NCS-043-000000237 | NCS-043-000000244 | | 1 | | | | |
| JX-1081 | Inspectors Quality Assurance Report, QAR No.923 | 20040915 | NCS-043-000000245 | NCS-043-000000261 | | 1 | | | | |
| JX-1082 | Inspectors Quality Assurance Report, QAR No.924 | 20040921 | NCS-043-000000262 | NCS-043-000000270 | | 1 | | | | |
| JX-1083 | Inspectors Quality Assurance Report, QAR No.925 | 20040922 | NCS-043-000000271 | NCS-043-000000290 | | 1 | | | | |
| JX-1084 | Inspectors Quality Assurance Report, QAR No.926 | 20040923 | NCS-043-000000291 | NCS-043-000000306 | | 1 | | | | |
| JX-1085 | Inspectors Quality Assurance Report, QAR No.927 | 20040924 | NCS-043-000000307 | NCS-043-000000322 | | 1 | | | | |
| JX-1086 | Inspectors Quality Assurance Report, QAR No.928 | 20040928 | NCS-043-000000323 | NCS-043-000000339 | | 1 | | | | |
| JX-1087 | Inspectors Quality Assurance Report, QAR No.929 | 20040929 | NCS-043-000000340 | NCS-043-000000357 | | 1 | | | | |
| JX-1088 | Inspectors Quality Assurance Report, QAR No.930 | 20040930 | NCS-043-000000358 | NCS-043-000000369 | | 1 | | | | |
| JX-1090 | Inspectors Quality Assurance Report, QAR No.932 | 20041005 | NCS-043-000000390 | NCS-043-000000401 | | 1 | | | | |
| JX-1091 | Inspectors Quality Assurance Report, QAR No.933 | 20041006 | NCS-043-000000402 | NCS-043-000000410 | | 1 | | | | |
| JX-1092 | Inspectors Quality Assurance Report, QAR No.934 | 20041007 | NCS-043-000000411 | NCS-043-000000419 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1093 | Inspectors Quality Assurance Report, QAR No.935 | 20041008 | NCS-043-000000420 | NCS-043-000000436 | | 1 | | | | |
| JX-1094 | Inspectors Quality Assurance Report, QAR No.936 | 20041013 | NCS-043-000000437 | NCS-043-000000446 | | 1 | | | | |
| JX-1095 | Inspectors Quality Assurance Report, QAR No.937 | 20041014 | NCS-043-000000447 | NCS-043-000000458 | | 1 | | | | |
| JX-1096 | Inspectors Quality Assurance Report, QAR No.938 | 20041015 | NCS-043-000000459 | NCS-043-000000475 | | 1 | | | | |
| JX-1097 | Inspectors Quality Assurance Report, QAR No.939 | 20041016 | NCS-043-000000476 | NCS-043-000000498 | | 1 | | | | |
| JX-1098 | Inspectors Quality Assurance Report, QAR No.940 | 20041019 | NCS-043-000000499 | NCS-043-000000515 | | 1 | | | | |
| JX-1099 | Inspectors Quality Assurance Report, QAR No.941 | 20041020 | NCS-043-000000516 | NCS-043-000000526 | | 1 | | | | |
| JX-1100 | Inspectors Quality Assurance Report, QAR No.942 | 20041021 | NCS-043-000000527 | NCS-043-000000538 | | 1 | | | | |
| JX-1101 | Inspectors Quality Assurance Report, QAR No.943 | 20041022 | NCS-043-000000539 | NCS-043-000000554 | | 1 | | | | |
| JX-1102 | Inspectors Quality Assurance Report, QAR No.944 | 20041023 | NCS-043-000000555 | NCS-043-000000580 | | 1 | | | | |
| JX-1103 | Inspectors Quality Assurance Report, QAR No.945 | 20041026 | NCS-043-00000581 | NCS-043-000000590 | | 1 | | | | |
| JX-1104 | Inspectors Quality Assurance Report, QAR No.946 | 20041027 | NCS-043-000000591 | NCS-043-000000600 | | 1 | | | | |
| JX-1105 | Inspectors Quality Assurance Report, QAR No.947 | 20041028 | NCS-043-000000601 | NCS-043-000000616 | | 1 | | | | |
| JX-1108 | Inspectors Quality Assurance Report, QAR No.950 | 20041102 | NCS-043-000000648 | NCS-043-000000663 | | 1 | | | | |
| JX-1109 | Inspectors Quality Assurance Report, QAR No.951 | 20041103 | NCS-043-000000664 | NCS-043-000000673 | | 1 | | | | |
| JX-1110 | Inspectors Quality Assurance Report, QAR No.952 | 20041104 | NCS-043-000000674 | NCS-043-000000684 | | 1 | | | | |
| JX-1111 | Inspectors Quality Assurance Report, QAR No.953 | 20041105 | NCS-043-000000685 | NCS-043-000000694 | | 1 | | | | |
| JX-1112 | Inspectors Quality Assurance Report, QAR No.954 | 20041106 | NCS-043-000000695 | NCS-043-000000710 | | 1 | | | | |
| JX-1113 | Inspectors Quality Assurance Report, QAR No.955 | 20041109 | NCS-043-000000711 | NCS-043-000000732 | | 1 | | | | |
| JX-1114 | Inspectors Quality Assurance Report, QAR No.956 | 20041110 | NCS-043-000000733 | NCS-043-000000742 | | 1 | | | | |
| JX-1115 | Inspectors Quality Assurance Report, QAR No.957 | 20041111 | NCS-043-000000743 | NCS-043-000000753 | | 1 | | | | |
| JX-1116 | Inspectors Quality Assurance Report, QAR No.958 | 20041112 | NCS-043-000000754 | NCS-043-000000770 | | 1 | | | | |
| JX-1117 | Inspectors Quality Assurance Report, QAR No.959 | 20041113 | NCS-043-000000771 | NCS-043-000000780 | | 1 | | | | |
| JX-1118 | Inspectors Quality Assurance Report, QAR No.960 | 20041116 | NCS-043-000000781 | NCS-043-000000791 | | 1 | | | | |
| JX-1119 | Inspectors Quality Assurance Report, QAR No.961 | 20041117 | NCS-043-000000792 | NCS-043-000000802 | | 1 | | | | |
| JX-1120 | Inspectors Quality Assurance Report, QAR No.962 | 20041118 | NCS-043-000000803 | NCS-043-000000826 | | 1 | | | | |
| JX-1121 | Inspectors Quality Assurance Report, QAR No.963 | 20041119 | NCS-043-000000827 | NCS-043-000000836 | | 1 | | | | |
| JX-1122 | Inspectors Quality Assurance Report, QAR No.964 | 20041120 | NCS-086-000000847 | NCS-086-000000862 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1123 | Inspectors Quality Assurance Report, QAR No.965 | 20041123 | NCS-086-000000836 | NCS-086-000000846 | | 1 | | | | |
| JX-1124 | Inspectors Quality Assurance Report, QAR No.966 | 20041124 | NCS-086-000000827 | NCS-086-000000835 | | 1 | | | | |
| JX-1125 | Inspectors Quality Assurance Report, QAR No.967 | 20041125 | NCS-086-000000797 | NCS-086-000000826 | | 1 | | | | |
| JX-1126 | Inspectors Quality Assurance Report, QAR No.968 | 20041130 | NCS-086-000000785 | NCS-086-000000796 | | 1 | | | | |
| JX-1127 | Inspectors Quality Assurance Report, QAR No.969 | 20041201 | NCS-086-000000774 | NCS-086-000000784 | | 1 | | | | |
| JX-1128 | Inspectors Quality Assurance Report, QAR No.970 | 20041202 | NCS-086-000000753 | NCS-086-000000773 | | 1 | | | | |
| JX-1129 | Inspectors Quality Assurance Report, QAR No.971 | 20041203 | NCS-086-000000741 | NCS-086-000000752 | | 1 | | | | |
| JX-1130 | Inspectors Quality Assurance Report, QAR No.972 | 20041204 | NCS-086-000000729 | NCS-086-000000740 | | 1 | | | | |
| JX-1131 | Inspectors Quality Assurance Report, QAR No.973 | 20041205 | NCS-086-000000714 | NCS-086-000000728 | | 1 | | | | |
| JX-1132 | Inspectors Quality Assurance Report, QAR No.974 | 20041207 | NCS-086-000000695 | NCS-086-000000713 | | 1 | | | | |
| JX-1133 | Inspectors Quality Assurance Report, QAR No.975 | 20041208 | NCS-086-000000683 | NCS-086-000000694 | | 1 | | | | |
| JX-1134 | Inspectors Quality Assurance Report, QAR No.976 | 20041209 | NCS-086-000000671 | NCS-086-000000682 | | 1 | | | | |
| JX-1135 | Inspectors Quality Assurance Report, QAR No.977 | 20041210 | NCS-086-000000649 | NCS-086-000000670 | | 1 | | | | |
| JX-1136 | Inspectors Quality Assurance Report, QAR No.978 | 20041211 | NCS-086-000000638 | NCS-086-000000648 | | 1 | | | | |
| JX-1137 | Inspectors Quality Assurance Report, QAR No.979 | 20041212 | NCS-086-000000615 | NCS-086-000000637 | | 1 | | | | |
| JX-1138 | Inspectors Quality Assurance Report, QAR No.980 | 20041214 | NCS-086-000000603 | NCS-086-000000614 | | 1 | | | | |
| JX-1139 | Inspectors Quality Assurance Report, QAR No.981 | 20041215 | NCS-086-000000571 | NCS-086-000000591 | | 1 | | | | |
| JX-1140 | Inspectors Quality Assurance Report, QAR No.982 | 20041216 | NCS-086-000000592 | NCS-086-000000602 | | 1 | | | | |
| JX-1141 | Inspectors Quality Assurance Report, QAR No.983 | 20041217 | NCS-086-000000555 | NCS-086-000000570 | | 1 | | | | |
| JX-1142 | Inspectors Quality Assurance Report, QAR No.984 | 20041218 | NCS-086-000000519 | NCS-086-000000554 | | 1 | | | | |
| JX-1143 | Inspectors Quality Assurance Report, QAR No.985 | 20041224 | NCS-086-000000492 | NCS-086-000000518 | | 1 | | | | |
| JX-1144 | Inspectors Quality Assurance Report, QAR No.986 | 20041229 | NCS-086-000000468 | NCS-086-000000491 | | 1 | | | | |
| JX-1145 | Inspectors Quality Assurance Report, QAR No.987 | 20041230 | NCS-086-000000456 | NCS-086-000000467 | | 1 | | | | |
| JX-1146 | Inspectors Quality Assurance Report, QAR No.988 | 20050104 | NCS-086-000000444 | NCS-086-000000455 | | 1 | | | | |
| JX-1147 | Inspectors Quality Assurance Report, QAR No.989 | 20050105 | NCS-086-000000423 | NCS-086-000000443 | | 1 | | | | |
| JX-1148 | Inspectors Quality Assurance Report, QAR No.990 | 20050106 | NCS-086-000000405 | NCS-086-000000422 | | 1 | | | | |
| JX-1149 | Inspectors Quality Assurance Report, QAR No.991 | 20050107 | NCS-086-000000383 | NCS-086-000000404 | | 1 | | | | |
| JX-1150 | Inspectors Quality Assurance Report, QAR No.992 | 20050108 | NCS-086-000000361 | NCS-086-000000382 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1151 | Inspectors Quality Assurance Report, QAR No.993 | 20050111 | NCS-086-000000349 | NCS-086-000000360 | | 1 | | | | |
| JX-1152 | Inspectors Quality Assurance Report, QAR No.994 | 20050112 | NCS-086-000000338 | NCS-086-000000348 | | 1 | | | | |
| JX-1153 | Inspectors Quality Assurance Report, QAR No.995 | 20050113 | NCS-086-000000329 | NCS-086-000000337 | | 1 | | | | |
| JX-1154 | Inspectors Quality Assurance Report, QAR No.996 | 20050114 | NCS-086-000000312 | NCS-086-000000328 | | 1 | | | | |
| JX-1155 | Inspectors Quality Assurance Report, QAR No.997 | 20050115 | NCS-086-000000296 | NCS-086-000000311 | | 1 | | | | |
| JX-1156 | Inspectors Quality Assurance Report, QAR No.998 | 20050116 | NCS-086-000000281 | NCS-086-000000295 | | 1 | | | | |
| JX-1158 | Inspectors Quality Assurance Report, QAR No.1000 | 20050119 | NCS-086-000000254 | NCS-086-000000269 | | 1 | | | | |
| JX-1159 | Inspectors Quality Assurance Report, QAR No.1001 | 20050120 | NCS-086-000000237 | NCS-086-000000253 | | 1 | | | | |
| JX-1160 | Inspectors Quality Assurance Report, QAR No.1002 | 20050121 | NCS-086-000000224 | NCS-086-000000236 | | 1 | | | | |
| JX-1161 | Inspectors Quality Assurance Report, QAR No.1003 | 20050122 | NCS-086-000000211 | NCS-086-000000223 | | 1 | | | | |
| JX-1162 | Inspectors Quality Assurance Report, QAR No.1004 | 20050123 | NCS-086-000000197 | NCS-086-000000210 | | 1 | | | | |
| JX-1163 | Inspectors Quality Assurance Report, QAR No.1005 | 20050125 | NCS-086-000000180 | NCS-086-000000196 | | 1 | | | | |
| JX-1164 | Inspectors Quality Assurance Report, QAR No.1006 | 20050126 | NCS-086-000000163 | NCS-086-000000179 | | 1 | | | | |
| JX-1165 | Inspectors Quality Assurance Report, QAR No.1007 | 20050127 | NCS-086-000000149 | NCS-086-000000162 | | 1 | | | | |
| JX-1166 | Inspectors Quality Assurance Report, QAR No.1008 | 20050128 | NCS-086-000000132 | NCS-086-000000148 | | 1 | | | | |
| JX-1167 | Inspectors Quality Assurance Report, QAR No.1009 | 20050129 | NCS-086-000000122 | NCS-086-000000131 | | 1 | | | | |
| JX-1168 | Inspectors Quality Assurance Report, QAR No.1010 | 20050130 | NCS-086-000000105 | NCS-086-000000121 | | 1 | | | | |
| JX-1169 | Inspectors Quality Assurance Report, QAR No.1011 | 20050201 | NCS-086-000000095 | NCS-086-000000104 | | 1 | | | | |
| JX-1170 | Inspectors Quality Assurance Report, QAR No.1012 | 20050202 | NCS-086-000000085 | NCS-086-000000094 | | 1 | | | | |
| JX-1171 | Inspectors Quality Assurance Report, QAR No.1013 | 20050203 | NCS-086-000000064 | NCS-086-000000084 | | 1 | | | | |
| JX-1172 | Inspectors Quality Assurance Report, QAR No.1014 | 20050204 | NCS-086-000000045 | NCS-086-000000063 | | 1 | | | | |
| JX-1173 | Inspectors Quality Assurance Report, QAR No.1015 | 20050205 | NCS-086-000000033 | NCS-086-000000044 | | 1 | | | | |
| JX-1174 | Inspectors Quality Assurance Report, QAR No.1016 | 20050207 | NCS-086-000000032 | NCS-086-000000013 | | 1 | | | | |
| JX-1175 | Inspectors Quality Assurance Report, QAR No.1017 | 20050208 | NCS-086-000000001 | NCS-086-000000012 | | 1 | | | | |
| JX-1176 | Inspectors Quality Assurance Report, QAR No.1018 | 20050210 | MEB-144-000000003 | MEB-144-000000024 | | 1 | | | | |
| JX-1177 | Inspectors Quality Assurance Report, QAR No.1019 | 20050211 | MEB-144-000000025 | MEB-144-000000044 | | 1 | | | | |
| JX-1178 | Inspectors Quality Assurance Report, QAR No.1020 | 20050212 | MEB-144-000000045 | MEB-144-000000064 | | 1 | | | | |
| JX-1179 | Inspectors Quality Assurance Report, QAR No.1021 | 20050213 | MEB-144-000000065 | MEB-144-000000087 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1180 | Inspectors Quality Assurance Report, QAR No.1022 | 20050215 | MEB-144-000000088 | MEB-144-000000109 | | 1 | | | | |
| JX-1181 | Inspectors Quality Assurance Report, QAR No.1023 | 20050216 | MEB-144-000000110 | MEB-144-000000131 | | 1 | | | | |
| JX-1182 | Inspectors Quality Assurance Report, QAR No.1024 | 20050217 | MEB-144-000000132 | MEB-144-000000153 | | 1 | | | | |
| JX-1183 | Inspectors Quality Assurance Report, QAR No.1025 | 20050218 | MEB-144-000000154 | MEB-144-000000173 | | 1 | | | | |
| JX-1184 | Inspectors Quality Assurance Report, QAR No.1026 | 20050219 | MEB-144-000000174 | MEB-144-000000191 | | 1 | | | | |
| JX-1185 | Inspectors Quality Assurance Report, QAR No.1027 | 20050220 | MEB-144-000000192 | MEB-144-000000224 | | 1 | | | | |
| JX-1186 | Inspectors Quality Assurance Report, QAR No.1028 | 20050222 | MEB-144-000000225 | MEB-144-000000248 | | 1 | | | | |
| JX-1187 | Inspectors Quality Assurance Report, QAR No.1029 | 20050223 | MEB-144-000000249 | MEB-144-000000260 | | 1 | | | | |
| JX-1188 | Inspectors Quality Assurance Report, QAR No.1030 | 20050225 | MEB-144-000000261 | MEB-144-000000290 | | 1 | | | | |
| JX-1189 | Inspectors Quality Assurance Report, QAR No.1031 | 20050226 | MEB-144-000000291 | MEB-144-000000314 | | 1 | | | | |
| JX-1190 | Inspectors Quality Assurance Report, QAR No.1032 | 20050227 | MEB-144-000000315 | MEB-144-000000381 | | 1 | | | | |
| JX-1191 | Inspectors Quality Assurance Report, QAR No.1033 | 20050303 | MEB-144-000000382 | MEB-144-000000409 | | 1 | | | | |
| JX-1192 | Inspectors Quality Assurance Report, QAR No.1034 | 20050305 | MEB-144-000000410 | MEB-144-000000428 | | 1 | | | | |
| JX-1193 | Inspectors Quality Assurance Report, QAR No.1035 | 20050306 | MEB-144-000000429 | MEB-144-000000485 | | 1 | | | | |
| JX-1194 | Inspectors Quality Assurance Report, QAR No.1036 | 20050310 | MEB-144-000000486 | MEB-144-000000526 | | 1 | | | | |
| JX-1195 | Inspectors Quality Assurance Report, QAR No.1037 | 20050312 | MEB-144-000000527 | MEB-144-000000548 | | 1 | | | | |
| JX-1196 | Inspectors Quality Assurance Report, QAR No.1038 | 20050313 | MEB-144-000000549 | MEB-144-000000598 | | 1 | | | | |
| JX-1197 | Inspectors Quality Assurance Report, QAR No.1039 | 20050317 | MEB-144-000000600 | MEB-144-000000642 | | 1 | | | | |
| JX-1198 | Inspectors Quality Assurance Report, QAR No.1040 | 20050319 | MEB-144-000000643 | MEB-144-000000666 | | 1 | | | | |
| JX-1199 | Inspectors Quality Assurance Report, QAR No.1041 | 20050320 | MEB-144-000000667 | MEB-144-000000724 | | 1 | | | | |
| JX-1200 | Inspectors Quality Assurance Report, QAR No.1042 | 20050324 | MEB-144-000000725 | MEB-144-000000763 | | 1 | | | | |
| JX-1201 | Inspectors Quality Assurance Report, QAR No.1043 | 20050326 | MEB-144-000000764 | MEB-144-000000828 | | 1 | | | | |
| JX-1202 | Inspectors Quality Assurance Report, QAR No.1044 | 20050331 | MEB-144-000000829 | MEB-144-000000857 | | 1 | | | | |
| JX-1203 | Inspectors Quality Assurance Report, QAR No.1045 | 20050402 | MEB-144-000000858 | MEB-144-000000907 | | 1 | | | | |
| JX-1204 | Inspectors Quality Assurance Report, QAR No.1046 | 20050407 | MEB-144-000000908 | MEB-144-000000934 | | 1 | | | | |
| JX-1205 | Inspectors Quality Assurance Report, QAR No.1047 | 20050409 | MEB-144-000000935 | MEB-144-000000950 | | 1 | | | | |
| JX-1206 | Inspectors Quality Assurance Report, QAR No.1048 | 20050410 | MEB-144-000000951 | MEB-144-000001003 | | 1 | | | | |
| JX-1207 | Inspectors Quality Assurance Report, QAR No.1049 | 20050414 | MEB-144-000001004 | MEB-144-000001035 | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1208 | Inspectors Quality Assurance Report, QAR No.1050 | 20050416 | MEB-144-000001036 | MEB-144-000001045 | | 1 | | | | |
| JX-1209 | Inspectors Quality Assurance Report, QAR No.1051 | 20050417 | MEB-144-000001046 | MEB-144-000001095 | | 1 | | | | |
| JX-1210 | Inspectors Quality Assurance Report, QAR No.1052 | 20050421 | MEB-144-000001096 | MEB-144-000001118 | | 1 | | | | |
| JX-1211 | Inspectors Quality Assurance Report, QAR No.1053 | 20050424 | MEB-144-000001119 | MEB-144-000001121 | | 1 | | | | |
| JX-1212 | Inspectors Quality Assurance Report, QAR No.1054 | 20050425 | MEB-144-000001122 | MEB-144-000001151 | | 1 | | | | |
| JX-1213 | Inspectors Quality Assurance Report, QAR No.1055 | 20050428 | MEB-144-000001152 | MEB-144-000001167 | | 1 | | | | |
| JX-1214 | Inspectors Quality Assurance Report, QAR No.1056 | 20050430 | MEB-144-000001168 | MEB-144-000001175 | | 1 | | | | |
| JX-1215 | Inspectors Quality Assurance Report, QAR No.1057 | 20050503 | MEB-144-000001176 | MEB-144-000001183 | | 1 | | | | |
| JX-1216 | Inspectors Quality Assurance Report, QAR No.1058 | 20050504 | MEB-144-000001184 | MEB-144-000001200 | | 1 | | | | |
| JX-1217 | Inspectors Quality Assurance Report, QAR No.1059 | 20050505 | MEB-144-000001201 | MEB-144-000001208 | | 1 | | | | |
| JX-1218 | Inspectors Quality Assurance Report, QAR No.1060 | 20050506 | MEB-144-000001209 | MEB-144-000001216 | | 1 | | | | |
| JX-1219 | Inspectors Quality Assurance Report, QAR No.1061 | 20050507 | MEB-144-000001217 | MEB-144-000001225 | | 1 | | | | |
| JX-1220 | Inspectors Quality Assurance Report, QAR No.1062 | 20050510 | MEB-144-000001226 | MEB-144-000001238 | | 1 | | | | |
| JX-1221 | Inspectors Quality Assurance Report, QAR No.1063 | 20050511 | MEB-144-000001239 | MEB-144-000001248 | | 1 | | | | |
| JX-1222 | Inspectors Quality Assurance Report, QAR No.1064 | 20050512 | MEB-144-000001249 | MEB-144-000001256 | | 1 | | | | |
| JX-1223 | Inspectors Quality Assurance Report, QAR No.1065 | 20050513 | MEB-144-000001257 | MEB-144-000001264 | | 1 | | | | |
| JX-1307 | WGI Monthly Photo Log: December 2000 - February 2001 | 20001201 | WGI001015 | WGI001033 | | 1 | | | | |
| JX-1308 | WGI Monthly Photo Log: March 2001 | 20010301 | WGI001034 | WGI001052 | | 1 | | | | |
| JX-1309 | WGI Monthly Photo Log: April 2001 | 20010322 | WGI001053 | WGI001071 | | 1 | | | | |
| JX-1310 | WGI Monthly Photo Log: May 2001 | 20010423 | WGI001072 | WGI001091 | | 1 | | | | |
| JX-1311 | WGI Monthly Photo Log: June 2001 | 20010518 | WGI003655 | WGI003676 | | 1 | | | | |
| JX-1312 | WGI Monthly Photo Log: July 2001 | 20010730 | WGI003195 | WGI003216 | | 1 | | | | |
| JX-1313 | WGI Monthly Photo Log: August 2001 | 20010719 | WGI004609 | WGI004630 | | 1 | | | | |
| JX-1314 | WGI Monthly Photo Log: September 2001 | 20010810 | WGI005694 | WGI005713 | | 1 | | | | |
| JX-1315 | WGI Monthly Photo Log: October 2001 | 20010921 | WGI006057 | WGI006077 | | 1 | | | | |
| JX-1317 | WGI Monthly Photo Log: December 2001 | 20011114 | WGI005720 | WGI005738 | | 1 | | | | |
| JX-1318 | WGI Monthly Photo Log: January 2002 | 20011212 | WGI007291 | WGI007311 | | 1 | | | | |
| JX-1319 | WGI Monthly Photo Log: February 2002 | 20020115 | WGI006654 | WGI006672 | | 1 | | | | |
| JX-1320 | WGI Monthly Photo Log: March 2002 | 20020220 | WGI006673 | WGI006692 | | 1 | | | | |
| JX-1321 | WGI Monthly Photo Log: April 2002 | 20020321 | WGI008658 | WGI008676 | | 1 | | | | |
| JX-1322 | WGI Monthly Photo Log: May 2002 | 20020419 | WGI008677 | WGI008695 | | 1 | | | | |
| JX-1323 | WGI Monthly Photo Log: June 2002 | 20020522 | WGI008696 | WGI008716 | | 1 | | | | |
| JX-1324 | WGI Monthly Photo Log: July 2002 | 20020620 | WGI008717 | WGI008735 | | 1 | | | | |
| JX-1325 | WGI Monthly Photo Log: August 2002 | 20020724 | WGI008736 | WGI008754 | | 1 | | | | |
| JX-1326 | Monthly Project Photos - September 2002 | 20020900 | WGI202692, WGI205115, WGI205147 | WGI200701, WGI205115, WGI205228 | | 1 | | | | |
| JX-1327 | WGI Monthly Photo Log: October 2002 | 20021015 | WGI038590 | WGI038606 | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1328 | WGI Monthly Photo Log: November 2002 | 20021024 | WGI010765 | WGI010783 | | | 1 | | | |
| JX-1329 | WGI Monthly Photo Log: December 2002 | 20021118 | WGI010784 | WGI010802 | | | 1 | | | |
| JX-1330 | WGI Monthly Photo Log: January 2003 | 20021219 | WGI010803 | WGI010821 | | | 1 | | | |
| JX-1331 | WGI Monthly Photo Log: February 2003 | 20030117 | WGI010822 | WGI010840 | | | 1 | | | |
| JX-1332 | WGI Monthly Photo Log: March 2003 | 20030219 | WGI010841 | WGI010859 | | | 1 | | | |
| JX-1333 | WGI Monthly Photo Log: April 2003 | 20030423 | WGI166945 | WGI166963 | | | 1 | | | |
| JX-1334 | WGI Monthly Photo Log: May 2003 | 20030429 | WGI012781 | WGI012799 | | | 1 | | | |
| JX-1335 | WGI Monthly Photo Log: June 2003 | 20030507 | WGI012800 | WGI012818 | | | 1 | | | |
| JX-1336 | WGI Monthly Photo Log: July 2003 | 20030623 | WGI012819 | WGI012837 | | | 1 | | | |
| JX-1337 | WGI Monthly Photo Log: August 2003 | 20030820 | WGI171609 | WGI171627 | | | 1 | | | |
| JX-1338 | WGI Monthly Photo Log: September 2003 | 20030818 | WGI016071 | WGI016089 | | | 1 | | | |
| JX-1339 | WGI Monthly Photo Log: October 2003 | 20030904 | WGI016091 | WGI016109 | | | 1 | | | |
| JX-1340 | WGI Monthly Photo Log: November 2003 | 20031002 | WGI016110 | WGI016128 | | | 1 | | | |
| JX-1341 | WGI Monthly Photo Log: December 2003 | 20031222 | WGI052103 | WGI052122 | | | 1 | | | |
| JX-1342 | WGI Monthly Photo Log: January 2004 | 20040120 | WGI228411 | WGI228429 | | | 1 | | | |
| JX-1343 | WGI Monthly Photo Log: February 2004 | 20040200 | WGI050898 | WGI050916 | | | 1 | | | |
| JX-1344 | Monthly Project Photos - March 2004 | 20040300 | WGI206340, WGI207029 | WGI206408, WGI207036 | | | 1 | | | |
| JX-1345 | WGI Monthly Photo Log: April 2004 | 20040427 | WGI173895 | WGI173915 | | | 1 | | | |
| JX-1346 | WGI Monthly Photo Log: May 2004 - June 2004 | 20040417 | WGI009838 | WGI009856 | | | 1 | | | |
| JX-1347 | WGI Monthly Photo Log: June 2004 - July 2004 | 20040528 | WGI009862 | WGI009880 | | | 1 | | | |
| JX-1348 | Monthly Project Photos - August 2004 | 20040800 | WGI178332, WGI206574, WGI341997 | WGI178336, WGI206595, WGI341997 | | | 1 | | | |
| JX-1349 | WGI Monthly Photo Log: September 2004 - October 2004 | 20040901 | WGI014937 | WGI014955 | | | 1 | | | |
| JX-1351 | WGI Monthly Photo Log: December 2004 | 20041130 | WGI014959 | WGI014977 | | | 1 | | | |
| JX-1352 | WGI Monthly Photo Log: January 2005 | 20041220 | WGI015000 | WGI015018 | | | 1 | | | |
| JX-1353 | WGI Monthly Photo Log: February 2005 | 20050121 | WGI014979 | WGI014997 | | | 1 | | | |
| JX-1354 | WGI Monthly Photo Log: March 2005 | 20050216 | WGI015021 | WGI015039 | | | 1 | | | |
| JX-1355 | WGI Monthly Photo Log: April 2005 | 20050309 | WGI014917 | WGI014935 | | | 1 | | | |
| JX-1356 | WGI Monthly Photo Log: May 2005 | 20050404 | | | | | 1 | | | |
| JX-1357 | Photographs of outer side of floodwall - west side of entrance to Surekote Road (December 1, 2000) | 20001201 | WGI001242 | WGI001242 | | | 1 | | | |
| JX-1358 | WGII Project Photographs: Backfill and bucket compaction inside the cofferdam excavation'' | 20011106 | WGI006447 | WGI006447 | | | 1 | | | |
| JX-1359 | Photographs: Standing Water Inside the Cofferdam at #004'' | 20020215 | WGI007572 | WGI007572 | | | 1 | | | |
| JX-1360 | Photograph: Breaching The Bank at Boat Slip / Borrow Pit'' | 20020220 | WGI006570 | WGI006570 | | | 1 | | | |
| JX-1361 | Photograph: Reworked Slope - East Side Southeast Borrow Pit - WGI'' | 20020702 | WGI008725 | WGI008725 | | | 1 | | | |
| JX-1362 | Photographs of excavation/backfill of Area 2, Boland Marine | 20050126 | WGI014984 | WGI014984 | | | 1 | | | |
| JX-1825 | Deposition of Patrick Lucia, March 23, 2012 - Ex. 7: Recap Submittal Report Criteria Document | 20010600 | MEB537-000000913 | MEB537-000000916 | 1 | | 1 | | | |
| PX-0004 | [Draft] Operational Plans for Excavation, Treatment, and Disposal of Contaminated Soils | | WGI057997 | | | | 1 | | | |
| PX-0046 | Fourth Quarter FY2004 Report | | WGI077144 | | | | 1 | | | |
| PX-0106 | Amended Notice of Deposition of Melvin McElwee | 20080331 | McElwee Ex. No. 1 | | | | 1 | | | |
| PX-0109 | Amendment of Solicitation/Modification of Contract: McElwee Brothers, Inc. & Tri-State Design | 20030624 | McElwee Ex. No. 20 | | | | 1 | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-0121 | Appendix K, Interim Corrective Actions: Asbestos Remediation Areas and Collocated Potential Chemical Contamination Areas | 20020801 | WGI062554-WGI062568 | | | | 1 | | | |
| PX-0124 | Arsenic Background Investigation Report | 20001200 | WGI003224 | | | | 1 | | | |
| PX-0125 | Arsenic Background Investigation Report | 20010100 | WGI07774 | | | | 1 | | | |
| PX-0131 | Asbestos Abatement Meeting Minutes | 20010302 | WGI003695 | | | | 1 | | | |
| PX-0151 | Bea: Bea Technical Report No. VI, Case Study of the SELA Dwyer Road Drainage Pumping Station Improvements, Discharge Tubes and Canal | | | | | | 1 | | | |
| PX-0175 | Bid | 19991100 | WGI038126 | | | | 1 | | | |
| PX-0187 | Boland Demolition Site Structures Overview | | WGI003647 | | | | 1 | | | |
| PX-0203 | Cajun Constructors: Photos | | Cajun 00486-00505 | | | | 1 | | | |
| PX-0204 | Cajun Constructors: Photos | | Cajun 00506-00517 | | | | 1 | | | |
| PX-0205 | Cajun Constructors: Photos | | Cajun 00518-00524 | | | | 1 | | | |
| PX-0206 | Cajun Constructors: Photos (Date is Week Ending) | 20051203 | Cajun 00127-00136 | | | | 1 | | | |
| PX-0207 | Cajun Constructors: Photos (Date is Week Ending) | 20051210 | Cajun 00137-00145 | | | | 1 | | | |
| PX-0208 | Cajun Constructors: Photos (Date is Week Ending) | 20051217 | Cajun 00146-00153 | | | | 1 | | | |
| PX-0209 | Cajun Constructors: Photos (Date is Week Ending) | 20051224 | Cajun 00154-00164 | | | | 1 | | | |
| PX-0210 | Cajun Constructors: Photos (Date is Week Ending) | 20051231 | Cajun 00165-00173 | | | | 1 | | | |
| PX-0211 | Cajun Constructors: Photos (Date is Week Ending) | 20060107 | Cajun 00174-00197 | | | | 1 | | | |
| PX-0212 | Cajun Constructors: Photos (Date is Week Ending) | 20060114 | Cajun 00198 -00213 | | | | 1 | | | |
| PX-0213 | Cajun Constructors: Photos (Date is Week Ending) | 20060121 | Cajun 00214-00229 | | | | 1 | | | |
| PX-0214 | Cajun Constructors: Photos (Date is Week Ending) | 20060124 | Cajun 00230-00255 | | | | 1 | | | |
| PX-0215 | Cajun Constructors: Photos (Date is Week Ending) | 20060204 | Cajun 00256-00274 | | | | 1 | | | |
| PX-0216 | Cajun Constructors: Photos (Date is Week Ending) | 20060211 | Cajun 00275-00284 | | | | 1 | | | |
| PX-0217 | Cajun Constructors: Photos (Date is Week Ending) | 20060218 | Cajun 00285-00299 | | | | 1 | | | |
| PX-0218 | Cajun Constructors: Photos (Date is Week Ending) | 20060225 | Cajun 00300-00320 | | | | 1 | | | |
| PX-0219 | Cajun Constructors: Photos (Date is Week Ending) | 20060304 | Cajun 00321-00327 | | | | 1 | | | |
| PX-0220 | Cajun Constructors: Photos (Date is Week Ending) | 20060408 | Cajun 00328-00341 | | | | 1 | | | |
| PX-0221 | Cajun Constructors: Photos (Date is Week Ending) | 20060415 | Cajun 00342-00347 | | | | 1 | | | |
| PX-0222 | Cajun Constructors: Photos (Date is Week Ending) | 20060422 | Cajun 00348-00352 | | | | 1 | | | |
| PX-0223 | Cajun Constructors: Photos (Date is Week Ending) | 20060501 | Cajun 00353-00380 | | | | 1 | | | |
| PX-0224 | Cajun Constructors: Photos (Date is Week Ending) | 20060505 | Cajun 00381-00385 | | | | 1 | | | |
| PX-0225 | Cajun Constructors: Photos (Date is Week Ending) | 20060506 | Cajun 00386-00395 | | | | 1 | | | |
| PX-0226 | Cajun Constructors: Photos (Date is Week Ending) | 20060522 | Cajun 00396-00428 | | | | 1 | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-0227 | Cajun Constructors: Photos (Date is Week Ending) | 20060527 | Cajun 00427-00435 | | | 1 | | | | |
| PX-0228 | Cajun Constructors: Photos (Date is Week Ending) | 20060603 | Cajun 00436-00444 | | | 1 | | | | |
| PX-0229 | Cajun Constructors: Photos (Date is Week Ending) | 20060624 | Cajun 00445-00453 | | | 1 | | | | |
| PX-0230 | Cajun Constructors: Photos (Date is Week Ending) | 20060701 | Cajun 00454-00469 | | | 1 | | | | |
| PX-0231 | Cajun Constructors: Photos (Date is Week Ending) | 20060708 | Cajun 00470-00476 | | | 1 | | | | |
| PX-0232 | Cajun Constructors: Photos (Date is Week Ending) | 20060812 | Cajun 00477-00485 | | | 1 | | | | |
| PX-0233 | Cajun Constructors: Repairs to Breached Areas IHNC East Side - N Claiborne Ave to Fla Ave. | 20051010 | Cajun 001-126 | | | 1 | | | | |
| PX-0248 | Barge:  Charles R. Cushing report excerpts in Barge case (òAnalysis of the Transit of the Barge ING 4727 During Hurricane Katrina and Reasons Why It Did Not Cause the Failure of the Inner Harbor Navigation Canal Floodwall) 7/29/09" | | Ex. 2 to Lafarge Statement of Material Facts, (7/5/12) | | | 1 | | | | |
| PX-0266 | Classification of Soils Table | | WGI031963-4 | | | 1 | | | | |
| PX-0269 | Coastal Environmental Services: and Payment Related Docs 1196-1201 | 20021221 | CES 687-699 | | | 1 | | | | |
| PX-0270 | Coastal Environmental Services: Bidding and Payment Related Docs 1163-0901 | 20010927 | CES 62-263 | | | 1 | | | | |
| PX-0271 | Coastal Environmental Services: Bidding, Hazardous Sampling and Payment Related Docs 1130-0701 | 20010726 | CES 3-61 | | | 1 | | | | |
| PX-0272 | Coastal Environmental Services: Docs related to UST removal 1181-1101 | 20011109 | CES 277-411 | | | 1 | | | | |
| PX-0273 | Coastal Environmental Services: Invoices and Payment Related Docs 1177-1101 | 20011101 | CES 264-276 | | | 1 | | | | |
| PX-0274 | Coastal Environmental Services: Invoices and Payment Related Docs 1191-1101 | 20011204 | CES 412-428 | | | 1 | | | | |
| PX-0275 | Coastal Environmental Services: Invoices and Payment Related Docs 1203-0102 | 20020122 | CES 429-451 | | | 1 | | | | |
| PX-0276 | Coastal Environmental Services: Invoices and Payment Related Docs 1216-0202 | 20020219 | CES 452-475 | | | 1 | | | | |
| PX-0277 | Coastal Environmental Services: Invoices and Payment Related Docs 1231-0302 | 20020321 | CES 476-493 | | | 1 | | | | |
| PX-0278 | Coastal Environmental Services: Invoices and Payment Related Docs 1242-0402 | 20020418 | CES 494-519 | | | 1 | | | | |
| PX-0279 | Coastal Environmental Services: Invoices and Payment Related Docs 1246-0402 | 20020424 | CES 520-608 | | | 1 | | | | |
| PX-0280 | Coastal Environmental Services: Invoices and Payment Related Docs 1252-0502 | 20020516 | CES 609-636 | | | 1 | | | | |
| PX-0281 | Coastal Environmental Services: Invoices and Payment Related Docs 1267-0602 | 20020610 | CES 637-656 | | | 1 | | | | |
| PX-0282 | Coastal Environmental Services: Invoices and Payment Related Docs 1281-0702 | 20020708 | CES 657-673 | | | 1 | | | | |
| PX-0283 | Coastal Environmental Services: Invoices and Payment Related Docs 1286-0802 | 20020806 | CES 674-686 | | | 1 | | | | |
| PX-0301 | Commercial Bid Tabulation | 20041018 | WGI248258 | | | 1 | | | | |
| PX-0305 | Compensation Schedule | | WGI248574 | | | 1 | | | | |
| PX-0329 | Construction Agreement (WGI & Hamps) | 20010327 | WGI243850 | | | 1 | | | | |
| PX-0331 | Section 00700, Contract Clauses: Dewatering; Diagrams 00362-00384 | 19980200 | McElwee Ex. No. 18 | | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-0344 | Contractor Quality Control Plan for Arsenic Background Investigation Report | 20001000 | WGI47206-WGI47292 | | | | 1 | | | |
| PX-0345 | Contractor Quality Control Plan for Arsenic Background Investigation Report | 20000100 | WGI47157 | | | | 1 | | | |
| PX-0352 | Corps Drilling | 20020503 | WGI250131 | | | | 1 | | | |
| PX-0354 | CorpsÆs Technical Analysis of Sept. 14, 2000 Proposal | 20000921 | WGI237565 | | | | 1 | | | |
| PX-0404 | D. O'Connor Signed Form RE: Morrison Knudson Contractor Information Request for a Field Engineer in Lieu of Home Office Project Engineer | 20010202 | WGI264493 | | | | 1 | | | |
| PX-0405 | Daily Environmental Report  (11/9/2004) | 20041109 | WGI212079 | | | | 1 | | | |
| PX-0406 | Daily Environmental Report (3/08/2005) | 20050308 | WGI212672 | | | | 1 | | | |
| PX-0407 | Daily Environmental Report (3/12/2005) | 20050312 | WGI212676 | | | | 1 | | | |
| PX-0408 | Daily Environmental Report (3/13/2005) | 20050313 | WGI212677 | | | | 1 | | | |
| PX-0412 | Daily Environmental Summary Sheet | 20030424 | WGI212175 | | | | 1 | | | |
| PX-0413 | Daily Environmental Summary Sheet | 20030425 | WGI212176 | | | | 1 | | | |
| PX-0414 | Daily Environmental Summary Sheet | 20030106 | WGI212383 | | | | 1 | | | |
| PX-0416 | Daily Monitoring Log | 20041210 | WGI046908 | | | | 1 | | | |
| PX-0430 | Dennis O'Connor Resume | | WGI047200 | | | | 1 | | | |
| PX-0686 | McElwee:  Deposition of Melvin McElwee taken on April 23, 2008 (Vol. I) | | | | | | 1 | | | |
| PX-0687 | McElwee:  Deposition of Melvin McElwee taken on April 24, 2008 (Vol. II) | | | | | | 1 | | | |
| PX-0845 | Drawings - Cofferdam Details - IHNC Lock Site | 20011008 | WGI212862 - WGI212866; Grieshaber Ex. 9 | | | | 1 | | | |
| PX-0847 | Drilling Report:  International Tank Terminal & McDonough Marine Borrow Pit Areas Drilling Report - I , IHNC-EBIA, New Orleans, Louisiana | 20010600 | WGP008-000124296-WGP008-000124425; WGI331320 - WGI331449 | | | | 1 | | | |
| PX-0849 | Drilling Report:  Indian Towing Site Assessment Drilling Report û VI, IHNC-EBIA, New Orleans, Louisiana | 20020500 | WGI194738-WGI194846; WGI208533-WGI208642 | | | | 1 | | | |
| PX-0850 | Drilling Report:  International Tank Terminal Site Assessment Drilling Report ûVII, IHNC-EBIA, New Orleans, Louisiana | 20011100 | WGI216410-WGI216586 | | | | 1 | | | |
| PX-0851 | Drilling Report:  Mayer Yacht/ DistributorÆs Oil Site Assessment Drilling Report û V, IHNC-EBIA, New Orleans, Louisiana | 20020300 | WGI086056-WGI086084; | | | | 1 | | | |
| PX-0854 | Drilling Report: International Tank Terminal & McDonough Marine Borrow Pit Areas, Drilling Report - I, IHNC, EBIA, New Orleans, LA; Author: MMG | 20010530 | WGP008-000126848-WGP008-000126902 | | | | 1 | | | |
| PX-0855 | Drilling Report: International Tank Terminal and McDonough Marine Borrow Pit Areas Drilling Report - Site Assessment Drilling Report - I, IHNC-EBIA, New Orleans, Louisiana. | 20020400 | WGI213911-WGI214039 | | | | 1 | | | |
| PX-0858 | Earnings Worksheet | 20031128 | WGI077501 | | | | 1 | | | |
| PX-0861 | EBIA Photos | | WGI006489 - WGI00530 | | | | 1 | | | |
| PX-0863 | EBIA Photos | | WGI000995 | | | | 1 | | | |
| PX-0865 | EBIA Photos | | WGI012723-012837 | | | | 1 | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-0866 | EBIA Photos | | WGI013267-013290 | | | | 1 | | | |
| PX-0867 | EBIA Photos | | WGI013695-013700 | | | | 1 | | | |
| PX-0868 | EBIA Photos | | WGI014917-017758 | | | | 1 | | | |
| PX-0869 | EBIA Photos | | WGI064927-064986 | | | | 1 | | | |
| PX-0870 | EBIA Photos | | WGI065428-070411 | | | | 1 | | | |
| PX-0899 | Email - Lee Guillory to Dennis O'Conner re IHNC EBIA TERC | 20011102 | WGI077127 | | | | 1 | | | |
| PX-0900 | Email - Sam Artis to Mark Gibson re MMG Subcontract Termination | 20040120 | WGI315440 | | | | 1 | | | |
| PX-0901 | Email - Greg Jones to Sam Artis | 20040127 | WGI254545 | WGI254556 | | | 1 | | | |
| PX-0902 | Email - Dennis O'Connor - O'Connor leaving Project | 20040608 | WGI253347 | | | | 1 | | | |
| PX-0903 | Email - Gary Grieve to Phillip Staggs | 20040929 | WGI255572 | | | | 1 | | | |
| PX-0904 | Email - Greg Jones to John Law | 20040617 | WGI252364 | | | | 1 | | | |
| PX-0905 | EXCLUDED - Email - Paul Lo to Paul Gibson | 20010301 | WGI315415 | WGI315417 | | | 1 | | | |
| PX-0906 | Email - John Law to Greg Jones and Richard Lesser | 20041103 | WGI254572 | | | | 1 | | | |
| PX-0907 | Email - Richard Lesser to Robert Lundberg | 20041022 | WGI255798 | | | | 1 | | | |
| PX-0908 | Email - Richard Lesser to Paul Bouchereau | 20041019 | WGI260588 | | | | 1 | | | |
| PX-0928 | Email - Dennis O'Connor to Sensebee | 20010606 | WGI229280 | | | | 1 | | | |
| PX-0929 | Email - Lee Guillory to Dennis OÆConner | 20000926 | WGI076698 | | | | 1 | | | |
| PX-0932 | Email - Stephen Roe to Anne Veigel | 20000418 | WGI229226 | | | | 1 | | | |
| PX-0933 | Email - Stephen Roe to Keith Wing | 20001218 | WGI254045 | | | | 1 | | | |
| PX-0934 | Email - Stephen Roe Warren Anderson | 20010317 | WGI254074 | | | | 1 | | | |
| PX-0935 | Fax - Daniel Turlington to Bill Perry | 20020730 | WGI266923 | | | | 1 | | | |
| PX-0948 | Email - Richard Lesser to Dennis O'Connor | 20050713 | WGI262116 | | | | 1 | | | |
| PX-0950 | Email - Richard Lesser to George Bacuta | 20050804 | WGI079923 | WGI079928 | | | 1 | | | |
| PX-0951 | Emails - George Bacuta | 20050000 | WGI079934 | WGI079939 | | | 1 | | | |
| PX-0953 | Email - Richard Lesser to George Bacuta | 20050510 | WGI080683 | WGI080685 | | | 1 | | | |
| PX-0954 | Email - Richard Lesser to George Bacuta | 20050407 | WGI080948 | WGI080950 | | | 1 | | | |
| PX-0955 | Emails - George Bacuta | 20050000 | WGI081181 | WGI081184 | | | 1 | | | |
| PX-0956 | Email - George Bacuta to Richard Lesser | 20050000 | WGI257192 | WGI257193 | | | 1 | | | |
| PX-0957 | Email - George Bacuta to Richard Lesser | 20050000 | WGI257611 | WGI257612 | | | 1 | | | |
| PX-0958 | Email - Greg Jones to Dennis O'Conner | 20050802 | WGI253877 | | | | 1 | | | |
| PX-0959 | Email - John Law to Bill Poulson | 20031022 | WGI254213 | | | | 1 | | | |
| PX-0960 | Email - Daniel Turlington to Karen Dammann | 20031001 | WGI254780 | WGI254781 | | | 1 | | | |
| PX-0961 | Email - Karen Dammann to Richard Lesser | 20050508 | WGI257183 | WGI257184 | | | 1 | | | |
| PX-0962 | Email - Phillip Staggs to Richard Lesser | 20050815 | WGI081349 | | | | 1 | | | |
| PX-0963 | Email - Phillip Staggs to Bobby Smith | 20050224 | WGI259957 | | | | 1 | | | |
| PX-0964 | Email - Phillip Staggs to Richard Lesser | 20050712 | WGI262172 | | | | 1 | | | |
| PX-0965 | Email - Richard Lasser to George Bacuta | 20050803 | WGI079967 | WGI079969 | | | 1 | | | |
| PX-0966 | Email - Richard Lasser to Greg Jones | 20050510 | WGI080124 | WGI080125 | | | 1 | | | |
| PX-0967 | Email - Richard Lasser to Robert Lundberg | 20050121 | WGI080402 | WGI080403 | | | 1 | | | |
| PX-0968 | Emails - Richard Lesser | 20050000 | WGI080494 | WGI080496 | | | 1 | | | |
| PX-0969 | Emails - Richard Lesser | 20050803 | WGI081165 | | | | 1 | | | |
| PX-0970 | Email - Richard Lesser and George Bacuta | 20050803 | WGI081171 | WGI081173 | | | 1 | | | |
| PX-0971 | Email - Richard Lesser and Robert Lundberg | 20041022 | WGI259805 | | | | 1 | | | |
| PX-0972 | Email - Richard Lesser and Robert Lundberg | 20050000 | WGI259806 | | | | 1 | | | |
| PX-0973 | Email - Richard Lesser to Karen Dammann | 20050810 | WGI262341 | | | | 1 | | | |
| PX-0974 | Email - Robert Lundberg and Richard Lesser | 20050121 | WGI259893 | WGI259894 | | | 1 | | | |
| PX-1007 | Excavation Diagram | | McElwee Ex. No. 7 | | | | 1 | | | |
| PX-1008 | Excavation Drawings | | WGI216894 | | | | 1 | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-1009 | Excavation Locations McDonough | 20041209 | WGI251846 | | | | 1 | | | |
| PX-1154 | FIELD SAMPLING PLAN, PROJECT SITE DEVELOPMENT AND REMEDIAL ACTION, EBIA, IHNC LOCK REPLACEMENT PROJECT, NEW ORLEANS, LA | 20010100 | WGI59602 - WGI59732. Guillory Dep Ex #30 | | | | 1 | | | |
| PX-1236 | Formal Minutes of Biweekly Status & Submittal Meeting: McElwee Brothers, Inc. & Tri-State Design | 20020417 | McElwee Ex. No. 24 | | | | 1 | | | |
| PX-1237 | Formal Minutes of Biweekly Status & Submittal Meeting: McElwee Brothers, Inc. & Tri-State Design | 20020429 | McElwee Ex. No. 23 | | | | 1 | | | |
| PX-1238 | Formal Minutes of Biweekly Status & Submittal Meeting: McElwee Brothers, Inc. & Tri-State Design | 20030107 | McElwee Ex. No. 27 | | | | 1 | | | |
| PX-1239 | Formal Minutes of Biweekly Status & Submittal Meeting: McElwee Brothers, Inc. & Tri-State Design | 20020306 | McElwee Ex. No. 21 | | | | 1 | | | |
| PX-1246 | Generalized Map (Boland Marine) | | WGI000634 | | | | 1 | | | |
| PX-1260 | Geophysical survey prep phase meeting minutes | 20010627 | WGI003691 | | | | 1 | | | |
| PX-1294 | Geotechnical Soil Sample Report | 20050429 | WGI261676 | | | | 1 | | | |
| PX-1295 | Gill Industries quote | 20010906 | WGI235590 | | | | 1 | | | |
| PX-1296 | Gill Industries: Amendment and notes | 20010900 | Gill 8-11 | | | | 1 | | | |
| PX-1297 | Gill Industries: Asbestos Disposal Verification Forms | 20011100 | Gill 608-624 | | | | 1 | | | |
| PX-1298 | Gill Industries: Asbestos Disposal Verification Forms | 20011100 | Gill 625-641 | | | | 1 | | | |
| PX-1299 | Gill Industries: Asbestos Disposal Verification Forms | 20011100 | Gill 642-655 | | | | 1 | | | |
| PX-1300 | Gill Industries: Asbestos Disposal Verification Forms | 20011100 | Gill 656-674 | | | | 1 | | | |
| PX-1301 | Gill Industries: Asbestos Disposal Verification Forms | 20011100 | Gill 675-717 | | | | 1 | | | |
| PX-1302 | Gill Industries: Asbestos Disposal Verification Forms (421-450) | 20011100 | Gill 2305-2403 | | | | 1 | | | |
| PX-1303 | Gill Industries: Asbestos Disposal Verification Forms (Only Gold ADUF 304-347) | 20011000 | Gill 2028-2190 | | | | 1 | | | |
| PX-1304 | Gill Industries: Asbestos Disposal Verification Forms (Only Gold ADUF 304-347) | 20011000 | Gill 2191-2304 | | | | 1 | | | |
| PX-1305 | Gill Industries: Asbestos Disposal Verification Forms (Only Gold ADUF 99-197) | 20011000 | Gill 1856-2027 | | | | 1 | | | |
| PX-1306 | Gill Industries: Caminada Mine -1966 Power Plant Plans | 19670000 | Gill 1118-1159 | | | | 1 | | | |
| PX-1307 | Gill Industries: Daily reports | 20011100 | Gill 1-3 | | | | 1 | | | |
| PX-1308 | Gill Industries: Daily reports | 20010900 | Gill 15-62 | | | | 1 | | | |
| PX-1309 | Gill Industries: Employee Time Sheets | 20010900 | Gill 596-607 | | | | 1 | | | |
| PX-1310 | Gill Industries: Invoice & Asbestos Disposal Verification Form | 20010900 | Gill 4-5 | | | | 1 | | | |
| PX-1311 | Gill Industries: Invoice & Asbestos Disposal Verification Form | 20010900 | Gill 6-7 | | | | 1 | | | |
| PX-1312 | Gill Industries: Invoices | 20010900 | Gill 567-569 | | | | 1 | | | |
| PX-1313 | Gill Industries: Invoices | 20010600 | Gill 570-595 | | | | 1 | | | |
| PX-1314 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | 20011100 | Gill 151-210 | | | | 1 | | | |
| PX-1315 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | 20011100 | Gill 211-270 | | | | 1 | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-1316 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | 20011100 | Gill 271-349 | | | | 1 | | | |
| PX-1317 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | 20011100 | Gill 350-409 | | | | 1 | | | |
| PX-1318 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | 20011000 | Gill 4069-4243 | | | | 1 | | | |
| PX-1319 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | 20011100 | Gill 410-480 | | | | 1 | | | |
| PX-1320 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | 20011000 | Gill 4244-4408 | | | | 1 | | | |
| PX-1321 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | 20011100 | Gill 481-566 | | | | 1 | | | |
| PX-1322 | Gill Industries: Invoices & Asbestos Disposal Verification Forms | 20011100 | Gill 63-150 | | | | 1 | | | |
| PX-1323 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (01-116) | 20010900 | Gill 718-1002 | | | | 1 | | | |
| PX-1324 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (10_01_2001) | 20011000 | Gill 2800-3105 | | | | 1 | | | |
| PX-1325 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (10_11) | 20010900 | Gill 3769-4068 | | | | 1 | | | |
| PX-1326 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (11_01_2001) | 20011100 | Gill 3576-3768 | | | | 1 | | | |
| PX-1327 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (11_07_2001) | 20011100 | Gill 3106-3422 | | | | 1 | | | |
| PX-1328 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (1119_82286) | 20011000 | Gill 2404-2799 | | | | 1 | | | |
| PX-1329 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (117-174) | 20010900 | Gill 1003-1117 | | | | 1 | | | |
| PX-1330 | Gill Industries: Invoices & Asbestos Disposal Verification Forms (175_251) | 20011000 | Gill 3423-3575 | | | | 1 | | | |
| PX-1331 | Gill Industries: Invoices & Gill Industries: Asbestos Disposal Verification Forms | 20011000 | Gill 4409-4561 | | | | 1 | | | |
| PX-1332 | Gill Industries: Totals for Asbestos Soil and Concrete | 20010900 | Gill 12-14 | | | | 1 | | | |
| PX-1333 | Gill Industries: Washington Group Surekote Road Invoices | 20010909 | Gill 1160-1855 | | | | 1 | | | |
| PX-1371 | Grid trenching preparatory phase inspection | 20010905 | WGI04727 | | | | 1 | | | |
| PX-1389 | Handwritten Notes | 20030625 | WGI058071 | | | | 1 | | | |
| PX-1415 | IHNC Demolition Pre-Bid Meeting - scope of work as laid out to subs | 20010100 | WGI006050 | | | | 1 | | | |
| PX-1416 | IHNC Demolition Release Notice - Boland Marine April 2001 (TERC T.O. 26) | 20010416 | WGP005-000026955 | | | | 1 | | | |
| PX-1417 | IHNC Demolition Release Notice (TERC T.O. 26) | 20010404 | WGP005-000025690 | | | | 1 | | | |
| PX-1419 | IHNC Initial Phase Inspection Checklist for Contract No. DACA 56-94-D-0021. | 20010601 | WGP003-000000039-WGP003-000000392 | | | | 1 | | | |
| PX-1420 | IHNC Initial Phase Inspection Checklist Form August 2001 (TERC T.O. 26) | 20010828 | WGP008-000013156-WGP008-000013157; WGI220180 | | | | 1 | | | |
| PX-1421 | IHNC Initial Phase Inspection Checklist signed by Sara Alvey | 20020424 | WGP003-000002598-WGP003-000002599 | | | | 1 | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-1433 | IHNC Preparatory Phase Meeting Minutes | 20030507 | WGP009-000006802-WGP009-000006804 | | | 1 | | | | |
| PX-1435 | IHNC Project - Additional Preparatory Meeting Site Characterization/Drilling (TERC T.O. 26) | 20010514 | WPG009-000004603 | | | 1 | | | | |
| PX-1436 | IHNC Project - Preparatory Phase Inspection Checklist QA/QC & Supervisory Coordination Meeting | 20010411 | WGI041406; WGI003681 | | | 1 | | | | |
| PX-1437 | IHNC Project - Preparatory Phase Meeting Minutes Soil Remediation Apr. 2002 | 20020416 | WPG009-000004615-WPG009-000004616 | | | 1 | | | | |
| PX-1441 | IHNC Project Initial Phase Inspection Checklist - Remediation signed by Sara Alvey | 20020416 | WGP005-000023438-WGP005-000023439 | | | 1 | | | | |
| PX-1442 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf - moorings, ramps, pilings | 20010730 | WGP003-000019891-WGP003-000019892 | | | 1 | | | | |
| PX-1443 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf - Stringers & Caps | 20020625 | WPG007-000072323-WGP007-000072325 | | | 1 | | | | |
| PX-1444 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf (TERC T.O. 26) | 20020520 | WGP003-000019895-WGP003-000019896 | | | 1 | | | | |
| PX-1445 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf (TERC T.O. 26) | 20020528 | WGP007-000072334-WGP007-000072335 | | | 1 | | | | |
| PX-1451 | IHNC Project Initial Phase Inspection Checklist Form | 20020326 | WGI023902; WGI039636 | | | 1 | | | | |
| PX-1452 | IHNC Project Initial Phase Inspection Checklist Form | 20020416 | WGI024239 | | | 1 | | | | |
| PX-1453 | IHNC Project Initial Phase Inspection Checklist Form | 20020424 | WGI024396 | | | 1 | | | | |
| PX-1454 | IHNC Project Initial Phase Inspection Checklist Form | 20020425 | WGI024440 | | | 1 | | | | |
| PX-1455 | IHNC Project Initial Phase Inspection Checklist Form | 20010720 | WGI034960 | | | 1 | | | | |
| PX-1456 | IHNC Project Initial Phase Inspection Checklist Form | 20011030 | WGI037475 | | | 1 | | | | |
| PX-1459 | IHNC Project Initial Phase Inspection Checklist Form | 20010912 | WGI039663 | | | 1 | | | | |
| PX-1460 | IHNC Project Initial Phase Inspection Checklist Form | 20020424 | WGI220167 | | | 1 | | | | |
| PX-1461 | IHNC Project Initial Phase Inspection Checklist Form | 20020226 | WGI220169 | | | 1 | | | | |
| PX-1463 | IHNC Project Initial Phase Inspection Checklist Form | 20010921 | WGI220184 | | | 1 | | | | |
| PX-1464 | IHNC Project Initial Phase Inspection Checklist Form | 20011114 | WGI220186 | | | 1 | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-1508 | Initial Phase Inspection Checklist Form for Removal and Disposal of Barge - Saucer Marine | 20020124 | WGP003-000000976-WGP003-000000977; WGI039634 | | | | 1 | | | |
| PX-1510 | Initial Phase Inspection Memorandum | | WGI220178 | | | | 1 | | | |
| PX-2652 | Instructions for filling Out Services Requisition Form | | WGI248414 | | | | 1 | | | |
| PX-2653 | Instructions to Bidders | | WGI248419 | | | | 1 | | | |
| PX-2687 | Inter-Office Correspondence | 20050120 | WGI254574 | | | | 1 | | | |
| PX-2704 | Jim Blazek Resume | | WGI047205 | | | | 1 | | | |
| PX-2712 | USACE, Kansas City Manual | | Lucia Ex. No. 17 | | | | 1 | | | |
| PX-2726 | LDEQ Inspection Report | 20030620 | WGI051963 | | | | 1 | | | |
| PX-2727 | LDEQ Meeting Minutes | | WGP008-000131544 - WGP008-000131545, WGI MSJ Ex. 57 | | | | 1 | | | |
| PX-2730 | LDEQ meeting re: Demolition and Site Prep Recommendations Report | 19990818 | WGI003470 | | | | 1 | | | |
| PX-2737 | Letter - James Montegut | 20050120 | WGI079442 | | | | 1 | | | |
| PX-2738 | Letter - James Montegut | 20050404 | WGI080476 | | | | 1 | | | |
| PX-2741 | Letter - Breerwood (Corps) to Spencer (OLD) | 20010406 | WGI077098 | | | | 1 | | | |
| PX-2742 | Letter - Dennis O'Conner | 20000711 | WGI041341 | | | | 1 | | | |
| PX-2748 | Letter - O'Connor to Perry | 20030313 | WGI18401 | | | | 1 | | | |
| PX-2752 | Letter - WGI Program Manager Sensebee to Blazek | 20010906 | WGI252567 | | | | 1 | | | |
| PX-2764 | Letter Re: Floodwall Completion | 20030624 | McElwee Ex. No. 44 | | | | 1 | | | |
| PX-2769 | Letter - Dennis O'Connor from S&WB | 20010103 | WGI229271 | | | | 1 | | | |
| PX-2786 | Letter to Weatherly | 20031031 | WGI079044 | | | | 1 | | | |
| PX-2801 | Lewis Environmental Drilling: Bid and Contract related documents | 20050401 | LED 1-112 | | | | 1 | | | |
| PX-2830 | Location Excavation (Saucer Area 5) | | WGI214690-WGI214698 | | | | 1 | | | |
| PX-2831 | Location Excavation Report | 20020624 | WGI214690 | | | | 1 | | | |
| PX-2894 | Material Requisition | 20050228 | WGI248260 | | | | 1 | | | |
| PX-2901 | Meeting with City Council member | 20000612 | WGI027415 | | | | 1 | | | |
| PX-2904 | Memo | 20010307 | WGI220175 | | | | 1 | | | |
| PX-2905 | Memo | 20030827 | WGI253963 | | | | 1 | | | |
| PX-2909 | Memo - O'Connor to James Montegut | 20010928 | WGI071429 | | | | 1 | | | |
| PX-2910 | Memo - James Montegut | 20011015 | WGI209690 | | | | 1 | | | |
| PX-2912 | Memo - O'Connor to Staggs | 20030922 | WGI038500 | | | | 1 | | | |
| PX-2913 | Memo - O'Connor to Staggs | 20031001 | WGI212147 | | | | 1 | | | |
| PX-2915 | Memo - re negotiations | 20000926 | WGI237564 | | | | 1 | | | |
| PX-2916 | Memo - Arlene Smith | | WGI078996 | | | | 1 | | | |
| PX-2918 | Memo - Blazek | 20010423 | WGI001014 | | | | 1 | | | |
| PX-2923 | Memo - Robert Lundbergh | | WGI254206 | | | | 1 | | | |
| PX-2924 | Memo - Weatherly | 20031030 | WGI252573 | | | | 1 | | | |
| PX-2927 | Memo/letter - Dennis O'Connor | 20010208 | WGI209583 | | | | 1 | | | |
| PX-2928 | Memo/letter - Dennis O'Connor to Jane Morgan | 20010301 | WGI237982 | | | | 1 | | | |
| PX-2955 | Memorandum Re: Temporary Restraining Structure | 20020201 | McElwee Ex. No. 22 | | | | 1 | | | |
| PX-2964 | Minutes of the RECAP Team Meeting | 20011114 | WGI006055 | | | | 1 | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-2993 | Modifications to the TERC Contract | 20011109 | WGI000638 - WGI000652 | | | | 1 | | | |
| PX-2994 | WGI Monthly Photo Log - November 2001 | 20011101 | WGI006078- WGI006096; WGI MSJ Ex. 59 | | | | 1 | | | |
| PX-3004 | Morison Knudsen submitted Proposal No. 76, Rev. 1 | 19990700 | WGI040789 | | | | 1 | | | |
| PX-3010 | Morrison-Knudsen Boring Analysis | 20000100 | WGI047092 | | | | 1 | | | |
| PX-3012 | Morrison-Knudsen submitted Proposal No. 83, Rev. | 19991100 | WGI027485 | | | | 1 | | | |
| PX-3016 | MRGO NLCC Sampling and Analysis report (SAR) Appendix C, Part I | 19931000 | WGI245973 | | | | 1 | | | |
| PX-3073 | Nonconformance Report | 20020220 | WGI010869 | | | | 1 | | | |
| PX-3074 | Nonconformance Report | 20020307 | WGI023535 | | | | 1 | | | |
| PX-3075 | Non-Hazardous Contaminated Soil Totals Inner Harbor Navigational Canal, East Bank Industrial Area | | WGI353288 - WGI353362 | | | | 1 | | | |
| PX-3078 | Notation re Dennis O'Conner | 20000928 | WGI076698 | | | | 1 | | | |
| PX-3079 | Notation reDennis O'Conner | 20000928 | WGI229187 | | | | 1 | | | |
| PX-3080 | Note from Steven Roe | | WGI254406 | | | | 1 | | | |
| PX-3082 | Notice from the State of LA for EBIA | 20050802 | WGI262190 - | | | | 1 | | | |
| PX-3097 | O'Conner Memo | 20000930 | WGI285939 | | | | 1 | | | |
| PX-3132 | Permit Check | 20010226 | WGI209695 | | | | 1 | | | |
| PX-3142 | Phillip Staggs Resume | | WGI047280 | | | | 1 | | | |
| PX-3373 | Photos: WGI Photographs | | WGI000995 | | | | 1 | | | |
| PX-3375 | Photos: WGI Photographs | | WGI001053 | WGI001113 | | | 1 | | | |
| PX-3376 | Photos: WGI Photographs | | WGI001171 | WGI001686 | | | 1 | | | |
| PX-3377 | Photos: WGI Photographs | | WGI003016 | WGI003112 | | | 1 | | | |
| PX-3378 | Photos: WGI Photographs | | WGI003195 | WGI003223 | | | 1 | | | |
| PX-3379 | Photos: WGI Photographs | | WGI003617 | WGI003622 | | | 1 | | | |
| PX-3380 | Photos: WGI Photographs | | WGI003625 | WGI003640 | | | 1 | | | |
| PX-3381 | Photos: WGI Photographs | | WGI003647 | | | | 1 | | | |
| PX-3382 | Photos: WGI Photographs | | WGI003649 | | | | 1 | | | |
| PX-3385 | Photos: WGI Photographs | | WGI004639 | WGI004657 | | | 1 | | | |
| PX-3386 | Photos: WGI Photographs | | WGI004687 | WGI004707 | | | 1 | | | |
| PX-3387 | Photos: WGI Photographs | | WGI004715 | WGI004717 | | | 1 | | | |
| PX-3390 | Photos: WGI Photographs | | WGI005917 | WGI005995 | | | 1 | | | |
| PX-3391 | Photos: WGI Photographs | | WGI006038 | WGI006040 | | | 1 | | | |
| PX-3393 | Photos: WGI Photographs | | WGI006106 | WGI006455 | | | 1 | | | |
| PX-3394 | Photos: WGI Photographs | | WGI006474 | WGI006649 | | | 1 | | | |
| PX-3396 | Photos: WGI Photographs | | WGI007182 | WGI007186 | | | 1 | | | |
| PX-3397 | Photos: WGI Photographs | | WGI007195 | WGI007206 | | | 1 | | | |
| PX-3398 | Photos: WGI Photographs | | WGI007245 | WGI007359 | | | 1 | | | |
| PX-3399 | Photos: WGI Photographs | | WGI007376 | WGI007609 | | | 1 | | | |
| PX-3400 | Photos: WGI Photographs | | WGI007941 | WGI007959 | | | 1 | | | |
| PX-3401 | Photos: WGI Photographs | | WGI0086585 | WGI008885 | | | 1 | | | |
| PX-3404 | Photos: WGI Photographs | | WGI009986 | WGI010859 | | | 1 | | | |
| PX-3405 | Photos: WGI Photographs | | WGI012723 | WGI012837 | | | 1 | | | |
| PX-3406 | Photos: WGI Photographs | | WGI013267 | WGI013290 | | | 1 | | | |
| PX-3407 | Photos: WGI Photographs | | WGI013695 - WGI013700 | | | | 1 | | | |
| PX-3409 | Photos: WGI Photographs | | WGI014937 - WGI014956 | | | | 1 | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-3415 | Photos: WGI Photographs | | WGI015193 - WGI015200 | | | | 1 | | | |
| PX-3416 | Photos: WGI Photographs | | WGI015210 - WGI015214 | | | | 1 | | | |
| PX-3417 | Photos: WGI Photographs | | WGI015648 - WGI015668 | | | | 1 | | | |
| PX-3419 | Photos: WGI Photographs | | WGI017300 - WGI017301 | | | | 1 | | | |
| PX-3420 | Photos: WGI Photographs | | WGI017428 - WGI017430 | | | | 1 | | | |
| PX-3421 | Photos: WGI Photographs | | WGI017744 - WGI017758 | | | | 1 | | | |
| PX-3422 | Photos: WGI Photographs | | WGI064927 - WGI064929 | | | | 1 | | | |
| PX-3423 | Photos: WGI Photographs | | WGI064936 - WGI064959 | | | | 1 | | | |
| PX-3424 | Photos: WGI Photographs | | WGI064970 - WGI064986 | | | | 1 | | | |
| PX-3425 | Photos: WGI Photographs | | WGI065428 - WGI065434 | | | | 1 | | | |
| PX-3426 | Photos: WGI Photographs | | WGI067080 - WGI067109 | | | | 1 | | | |
| PX-3427 | Photos: WGI Photographs | | WGI067327 - WGI067340 | | | | 1 | | | |
| PX-3428 | Photos: WGI Photographs | | WGI068038 - WGI068061 | | | | 1 | | | |
| PX-3429 | Photos: WGI Photographs | | WGI068457 - WGI068523 | | | | 1 | | | |
| PX-3430 | Photos: WGI Photographs | | WGI068626 - WGI068922 | | | | 1 | | | |
| PX-3431 | Photos: WGI Photographs | | WGI070411 | | | | 1 | | | |
| PX-3432 | Picture | 20050211 | WGI2115414 | | | | 1 | | | |
| PX-3448 | Plaintiffs Exhibits of Drawings Pictures of Designs. Date Stamped by David S. Huval, State of Louisiana, Civil Engineers. | 20010801 | WGI1212862-WGI1212866 | | | | 1 | | | |
| PX-3470 | Plumbing Pre-Construction Meeting - work beginning on plumbing construction | 20010103 | WGI038236 | | | | 1 | | | |
| PX-3478 | Pre-Bid Meeting (Excavation) | 20010809 | WGI007809; WGI007169 | | | | 1 | | | |
| PX-3481 | Pre-Final Inspection Report (Concrete Blocks) | 20020321 | WGI123833; Ex. 86 ofExh. A of WGI MSJ | | | | 1 | | | |
| PX-3528 | Prep Phase Meeting re: Site Characterization and Drilling | 20010215 | WGI003689 | | | | 1 | | | |
| PX-3532 | IHNC Project Preparatory Phase Inspection Checklist, Bulk Head and Sheet Piling Removal | 20010808 | WGI35444 - WGI22081. Guillory Dep Ex #40 | | | | 1 | | | |
| PX-3535 | Preparatory Phase Meeting Minutes June 2001 (TERC T.O. 26) | 20010615 | WGP008-000002787-WGP008-000002788 | | | | 1 | | | |
| PX-3538 | PREPARATORY PHASE MEETING MINUTES, CONTRACT NO. DACE 56-94D-0021  (Demolition) | 20010329 | WGI26399 - WGI26400. Guillory Dep Ex #36 | | | | 1 | | | |
| PX-3550 | Project Fact Sheet MRGO | 19901123 | Dicharry Ex. No. 4 | | | | 1 | | | |
| PX-3551 | USACE, Project Fact Sheet:  IHNC Canal Surge Reduction P | 20081022 | | | | | 1 | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-3552 | Project Memorandum Re: Dewatering Installation | 20030308 | McElwee Ex. No. 25 | | | | 1 | | | |
| PX-3570 | Proposal #96, Rev 2, Development of Work Plans and Subcontracting Plan/ Services, EBIA, IHNC Lock Replacement Project, NOLA | 20000627 | WGI340012 - WGI340023 | | | | 1 | | | |
| PX-3575 | Proposal No. 96 for development of work plans | 20000500 | | | | | 1 | | | |
| PX-3576 | Proposal No. 96, Rev. 1 - Development of work plans | 20000600 | WGI027404 | | | | 1 | | | |
| PX-3577 | Proposal No. 99 for Project Site Development and Remedial Action | 20000900 | WGI037771 | | | | 1 | | | |
| PX-3604 | QA/QC Coordination Meeting | 20010411 | WGI41408 | | | | 1 | | | |
| PX-3616 | Quality Assurance Project Plan | 20000800 | | | | | 1 | | | |
| PX-3670 | Recommendation Report | 19991015 | WGI038609 | | | | 1 | | | |
| PX-3680 | Reference to Boland Lift Station decommissiong | 20010402 | WGI229274 | | | | 1 | | | |
| PX-3683 | Remediation Prep Meeting | 20020416 | WGI009379 | | | | 1 | | | |
| PX-3684 | Remediation Prep Meeting minutes | 20020416 | WGI349387 | | | | 1 | | | |
| PX-3685 | Removal & Disposal of Jourdan Street Wharf | 20020515 | | | | | 1 | | | |
| PX-3686 | Removal of Barge, Fuel Tanker and Sunken Debris - Prep Meeting | 20020116 | WGI4723 | | | | 1 | | | |
| PX-3687 | Removal of Bulkhead and Sheetpile Project Meeting | 20010808 | | | | | 1 | | | |
| PX-3688 | Removal of Transite -  Initial Phase Inspection | 20010912 | WGI04711 | | | | 1 | | | |
| PX-3689 | Removal of Transite Preparatory Phase Inspection | 20010910 | WGI004729 | | | | 1 | | | |
| PX-3690 | Removing ubmerged debris from Jourdan Street Wharf - prep meeting | 20020807 | WGI349440 | | | | 1 | | | |
| PX-3693 | Report | | WGI003601 | | | | 1 | | | |
| PX-3709 | Responses to questions from Pre-Bid Meeting | | WGI234121 | | | | 1 | | | |
| PX-3711 | Responses to Subpoena Requiring the Production of Documents dated November 18, 2007, in re: Katrina Canal Breach v. all MRGO; Civil Action No. 05-4182 | 20071219 | McElwee Ex. No. 17; McElwee 00298 - McElwee 00352 | | | | 1 | | | |
| PX-3715 | Review of MMG Proposal | | WGI237713 | | | | 1 | | | |
| PX-3721 | Revised Statement of Work | 20011113 | WGI000644 | | | | 1 | | | |
| PX-3722 | RFP for Contract Modification 10 | 20010806 | NCS-082-000000330- NCS-082-000000344; WGI MSJ Ex. 27 | | | | 1 | | | |
| PX-3734 | Sample Depth Chart | | WGI340678 | | | | 1 | | | |
| PX-3740 | Saucer Demolition Site Structures Overview | | WGI000995 | | | | 1 | | | |
| PX-3741 | Saucer Marine Excavation Location Sequence | | WGI009326 | | | | 1 | | | |
| PX-3742 | Saucer Marine handwritten notes | 20020711 | WGI266904 | | | | 1 | | | |
| PX-3743 | Saucer Marine handwritten notes | 20020723 | WGI266912 | | | | 1 | | | |
| PX-3745 | Saucer Marine Showing Areas of Remediation | | MEB-120-000000280 | | | | 1 | | | |
| PX-3746 | Saucer Sampling Location Depths | | WGI266872 | | | | 1 | | | |
| PX-3751 | Scope of Work - RFPONo. XL1-4423-SC524 | | WGI233159 | | | | 1 | | | |
| PX-3752 | Scope of Work Revision A | | WGI239574 | | | | 1 | | | |
| PX-3753 | Scoping Meeting - Demolition and Site Prep Recommendations Report | 19990817 | WGI003480 | | | | 1 | | | |
| PX-3767 | Services Requisition | 20040804 | WGI248412 | | | | 1 | | | |
| PX-3770 | Sewerage and Water Board of New Orleans Standard Drawings | | SWB-ED-SDS001-0148 - 013185 | | | | 1 | | | |
| PX-3772 | Shavers-Whittle Construction (SWC): Original Bid | 20010912 | SWC 1-166 | | | | 1 | | | |
| PX-3773 | Shavers-Whittle Construction: Miscellaneous"" | 20010000 | SWC 850-879 | | | | 1 | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-3774 | Shavers-Whittle Construction: Approved Change Orders | 20020701 | SWC 298-386 | | | | 1 | | | |
| PX-3775 | Shavers-Whittle Construction: Certified Payroll | 20020000 | SWC 968-1019 | | | | 1 | | | |
| PX-3776 | Shavers-Whittle Construction: Cofferdam Designs | 20011009 | SWC 415-504 | | | | 1 | | | |
| PX-3777 | Shavers-Whittle Construction: Cofferdam Designs | 20011002 | SWC 505-572 | | | | 1 | | | |
| PX-3778 | Shavers-Whittle Construction: Cofferdam Designs | 20011025 | SWC 573-592 | | | | 1 | | | |
| PX-3779 | Shavers-Whittle Construction: Cofferdam Designs | 20011226 | SWC 593-670 | | | | 1 | | | |
| PX-3780 | Shavers-Whittle Construction: Cofferdam Designs | 20020109 | SWC 671-679 | | | | 1 | | | |
| PX-3781 | Shavers-Whittle Construction: Cofferdam Designs | 20011226 | SWC 680-713 | | | | 1 | | | |
| PX-3782 | Shavers-Whittle Construction: Correspondence | 20010000 | SWC 167-218 | | | | 1 | | | |
| PX-3783 | Shavers-Whittle Construction: Cost  Report (Folder Empty) | | SWC 276 | | | | 1 | | | |
| PX-3784 | Shavers-Whittle Construction: Crane Rental | 20010925 | SWC 786-799 | | | | 1 | | | |
| PX-3785 | Shavers-Whittle Construction: Daily Logs | 20010000 | SWC 800-849 | | | | 1 | | | |
| PX-3786 | Shavers-Whittle Construction: Insurance (Folder Empty) | | SWC 275 | | | | 1 | | | |
| PX-3787 | Shavers-Whittle Construction: Invoices and payment information | 20010000 | SWC 934-967 | | | | 1 | | | |
| PX-3788 | Shavers-Whittle Construction: Pay Estimates | 20020000 | SWC 387-414 | | | | 1 | | | |
| PX-3789 | Shavers-Whittle Construction: Pending Change Orders | 20010000 | SWC 285-297 | | | | 1 | | | |
| PX-3790 | Shavers-Whittle Construction: Purchase Orders | 20010000 | SWC 277-282 | | | | 1 | | | |
| PX-3791 | Shavers-Whittle Construction: Rental Sheetpiles | 20020613 | SWC 714-776 | | | | 1 | | | |
| PX-3792 | Shavers-Whittle Construction: Schedule (Folder Empty) | | SWC 284 | | | | 1 | | | |
| PX-3793 | Shavers-Whittle Construction: Steel Beams | 20010000 | SWC 777-785 | | | | 1 | | | |
| PX-3794 | Shavers-Whittle Construction: Sub-Contract | 20020128 | SWC 219-274 | | | | 1 | | | |
| PX-3795 | Shavers-Whittle Construction: Submittals (Folder Empty) | | SWC 283 | | | | 1 | | | |
| PX-3796 | Shavers-Whittle Construction: Work charts | 20020000 | SWC 880-933 | | | | 1 | | | |
| PX-3811 | Soil and Foundation Investigations; Diagram Analysis 00524-00537 | 20011217 | McElwee Ex. No. 39 | | | | 1 | | | |
| PX-3817 | Soil Removal Summarization | | WGI080139-52 | | | | 1 | | | |
| PX-3823 | Spill Prevention Control & Countermeasure Plan | 20000800 | WGI209381-WGI209382 | | | | 1 | | | |
| PX-3847 | Statement of Work Revised Field Work for Arsenic Investigation | 20000419 | | | | | 1 | | | |
| PX-3858 | Stewart Construction:  Cover Sheet for EBIA Binder | 20020000 | SC 00428 | | | | 1 | | | |
| PX-3859 | Stewart Construction:  Job 6532 Proposal to Remove Tank & Barge BINDER | 20020000 | SC 2904-3085 | | | | 1 | | | |
| PX-3860 | Stewart Construction:  Job 6532 WGINT CONTRACT BINDER | 20020000 | SC 1692-1731 | | | | 1 | | | |
| PX-3861 | Stewart Construction:  Job 6532 WGINT CONTRACT BINDER | 20020000 | SC 1732-37 | | | | 1 | | | |
| PX-3862 | Stewart Construction:  Job 6532 WGINT CONTRACT BINDER | 20020000 | SC 1738-42 | | | | 1 | | | |
| PX-3863 | Stewart Construction:  Job 6532 WGINT CONTRACT BINDER | 20020000 | SC 1743-49 | | | | 1 | | | |
| PX-3864 | Stewart Construction:  Job 6532 WGINT CONTRACT BINDER | 20020000 | SC 1750-5 | | | | 1 | | | |
| PX-3865 | Stewart Construction:  Job 6532 WGINT CONTRACT BINDER | 20020000 | SC 1756-1861 | | | | 1 | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-3866 | Stewart Construction:  Job 6532 WGINT Correspondence File Remove Tank & Barge BINDER | 20010000 | SC 3086-3293 | | | | 1 | | | |
| PX-3867 | Stewart Construction:  Job 6532 WGINT Daily Log BINDER | 20020000 | SC 2378-2412 | | | | 1 | | | |
| PX-3868 | Stewart Construction:  Job 6532 WGINT Daily Log BINDER | 20020000 | SC 2413-2422 | | | | 1 | | | |
| PX-3869 | Stewart Construction:  Job 6532 WGINT Daily Log BINDER | 20020000 | SC 2423-2522 | | | | 1 | | | |
| PX-3870 | Stewart Construction:  Job 6532 WGINT Estimate File BINDER | 20020000 | SC 2523-2903 | | | | 1 | | | |
| PX-3871 | Stewart Construction:  Job 6535 Invoices and Payment Information | 20020000 | SC 1049-1081 | | | | 1 | | | |
| PX-3872 | Stewart Construction:  Job 6536 Invoices and Payment Information | 20020000 | SC 1082-1086 | | | | 1 | | | |
| PX-3873 | Stewart Construction:  Job 6537 Invoices and Payment Information | 20020000 | SC 1087-1198 | | | | 1 | | | |
| PX-3874 | Stewart Construction:  Job 6538 Invoices and Payment Information | 20020000 | SC 1199-1212 | | | | 1 | | | |
| PX-3875 | Stewart Construction:  Job 6539 Invoices and Payment Information | 20020000 | SC 1213 | | | | 1 | | | |
| PX-3876 | Stewart Construction:  Job 6541 Invoices and Payment Information | 20020000 | SC 1274 | | | | 1 | | | |
| PX-3877 | Stewart Construction:  Job 6542 Invoices and Payment Information | 20020000 | SC 1239 | | | | 1 | | | |
| PX-3878 | Stewart Construction:  Job 6543 Invoices and Payment Information | 20020000 | SC 1241 | | | | 1 | | | |
| PX-3879 | Stewart Construction:  Job 6544 Invoice | 20020000 | SC 1282 | | | | 1 | | | |
| PX-3880 | Stewart Construction:  Job 6545 Invoices and Payment Information | 20020000 | SC 1284 | | | | 1 | | | |
| PX-3881 | Stewart Construction:  Job 6546 Invoices and Payment Information | 20020000 | SC 1333-38 | | | | 1 | | | |
| PX-3882 | Stewart Construction:  Job 6547 Invoices and Payment Information | 20020000 | SC 1350- | | | | 1 | | | |
| PX-3883 | Stewart Construction:  Job 6548 Invoices and Payment Information | 20020000 | SC 1422 | | | | 1 | | | |
| PX-3884 | Stewart Construction:  Job 6549 Invoices | 20020000 | SC 1473-77 | | | | 1 | | | |
| PX-3885 | Stewart Construction:  Job 6550 Invoices and Receipts | 20020000 | SC 1478-87 | | | | 1 | | | |
| PX-3886 | Stewart Construction:  Job 6551 Invoices | 20020000 | SC 1488-1493 | | | | 1 | | | |
| PX-3887 | Stewart Construction:  Job 6552 Invoices and Payment Information | 20020000 | SC 1494-1561 | | | | 1 | | | |
| PX-3888 | Stewart Construction:  Job 6553 Invoices and Payment Information | 20020000 | SC 1562-75 | | | | 1 | | | |
| PX-3889 | Stewart Construction:  Job 6554 Invoices and Payment Information | 20020000 | SC 1576-1600 | | | | 1 | | | |
| PX-3890 | Stewart Construction:  Job 6555 Invoices and Payment Information | 20020000 | SC 1601-1618 | | | | 1 | | | |
| PX-3891 | Stewart Construction:  Job 6556 Invoices and Payment Information | 20020000 | SC 1619-1629 | | | | 1 | | | |
| PX-3892 | Stewart Construction:  Job 6557 Invoices and Payment Information | 20020000 | SC 1630-82 | | | | 1 | | | |
| PX-3893 | Stewart Construction:  Job 6558 Invoice | 20020000 | SC 1683-4 | | | | 1 | | | |
| PX-3894 | Stewart Construction:  Job 6559 Cover Sheet | 20020000 | SC 1685 | | | | 1 | | | |
| PX-3895 | Stewart Construction:  Job 6559 Invoices | 20020000 | SC 1686-89 | | | | 1 | | | |
| PX-3896 | Stewart Construction:  Job 6559 Invoices | 20020000 | SC 1690-1 | | | | 1 | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-3897 | Stewart Construction:  PPT Presentation (EBIA Binder) | 20020000 | SC 00429-59 | | | 1 | | | | |
| PX-3898 | Stewart Construction:  Stewart Construction:  Job 6532 Certified Payroll Reports | 20020000 | SC 00514-602 | | | 1 | | | | |
| PX-3899 | Stewart Construction:  Stewart Construction:  Job 6532 Invoices and Payment Information | 20020000 | SC 00603-870 | | | 1 | | | | |
| PX-3900 | Stewart Construction:  Stewart Construction:  Job 6534 Certified Payroll Reports | 20020000 | SC 00460-513 | | | 1 | | | | |
| PX-3901 | Stewart Construction:  Stewart Construction:  Job 6534 Invoices and Payment Information (Creosote Timbers) | 20020000 | SC 00871-1048 | | | 1 | | | | |
| PX-3902 | Stewart Construction:  WGINT Site Safety Plan BINDER | 20020000 | SC 1862-2377 | | | 1 | | | | |
| PX-3903 | Stewart Construction: Site Photos & Daily Logs (WGINT Binder) | 20020000 | SC 1-427 | | | 1 | | | | |
| PX-3914 | Subcontractor Scope of Work Revision B | | WGI239689 | | | 1 | | | | |
| PX-3922 | Summary of Work Plans | 20000908 | WGI041873 | | | 1 | | | | |
| PX-3928 | Surekote Road Asphalt Milling and Removal | | WGI248408 | | | 1 | | | | |
| PX-3929 | Surekote Road Asphalt Milling and Removal | | WGI248561 | | | 1 | | | | |
| PX-3982 | TO#0026 Weekly Report IHNC | 20040308 | WGI009325 | | | 1 | | | | |
| PX-3983 | TO#0026 Weekly Report IHNC | 20040702 | WGI009325 | | | 1 | | | | |
| PX-3984 | TO#0026 Weekly Report IHNC | 20040820 | WGI012863 | | | 1 | | | | |
| PX-3985 | TO#0026 Weekly Report IHNC | 20040806 | WGI012864 | | | 1 | | | | |
| PX-3986 | TO#0026 Weekly Report IHNC | 20040716 | WGI012865 | | | 1 | | | | |
| PX-3987 | TO#0026 Weekly Report IHNC | 20040903 | WGI012876 | | | 1 | | | | |
| PX-3988 | TO#0026 Weekly Report IHNC | 20041112 | WGI013715 | | | 1 | | | | |
| PX-3989 | TO#0026 Weekly Report IHNC | 20041109 | WGI013716 | | | 1 | | | | |
| PX-3990 | TO#0026 Weekly Report IHNC | 20041015 | WGI013718 | | | 1 | | | | |
| PX-3991 | TO#0026 Weekly Report IHNC | 20041022 | WGI013719 | | | 1 | | | | |
| PX-3992 | TO#0026 Weekly Report IHNC | 20041029 | WGI013720 | | | 1 | | | | |
| PX-3993 | TO#0026 Weekly Report IHNC | 20041217 | WGI015672 | | | 1 | | | | |
| PX-3994 | TO#0026 Weekly Report IHNC | 20041231 | WGI015675 | | | 1 | | | | |
| PX-3995 | TO#0026 Weekly Report IHNC | 20041119 | WGI015677 | | | 1 | | | | |
| PX-3996 | TO#0026 Weekly Report IHNC | 20041126 | WGI015678 | | | 1 | | | | |
| PX-3997 | TO#0026 Weekly Report IHNC | 20040327 | WGI017281 | | | 1 | | | | |
| PX-3998 | TO#0026 Weekly Report IHNC | 20040813 | WGI081414 | | | 1 | | | | |
| PX-3999 | TO#0026 Weekly Report IHNC | 20041008 | WGI352317 | | | 1 | | | | |
| PX-4000 | TO#0026 Weekly Report IHNC WE 11/12/04 (TERC T.O. 26) | 20041112 | WGI352253;WGP-009-000009611 | | | 1 | | | | |
| PX-4033 | U.S. District Ct. Subpoena of McElwee Brothers, Inc.; Case No. 05-4182 K" (2)" | 20071119 | McElwee Ex. No. 16 | | | 1 | | | | |
| PX-4058 | USACE, Technical Report GL-89-14, Development of Finite-Element-Based Design Procedure for Sheet-Pile Wall. U.S.Army Corps of Engineers Waterways Experiment Station, Vicksburg, MS.  (1989) | | | | | 1 | | | | |
| PX-4077 | USACE, Recommendations for Seepage Design Criteria, Evaluation and Design Practices, Report Prepared for the Sacramento District, Sacramento, CA. (2003) | | | | | 1 | | | | |
| PX-4078 | USACE, Aligning the U.S. Army Corps of Engineers for Success in the 21st Century, Washington, DC. | | | | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-4082 | WITHDRAWN - USACE , Lake Pontchartrain Louisiana and Vicinity Chalmette Area Plan, Hurricane Protection Levee, Emergency Restoration B/L Sta 383+00 to Sta 704+00.ö Solicitation No. W912P8-05-R-0063. (2005) | | | | | | 1 | | | |
| PX-4085 | USACE, Overview Briefing Lower 9th Ward and Inner Harbor Navigation Canal (IHNC), University of Notre Dame, November 6 | 20051106 | | | | | 1 | | | |
| PX-4086 | USACE,  Engineer Technical Letter (ETL) 1110-2-561, Reliability Analysis and Risk Assessment for Seepage and Stability Failure Modes for Embankment Dams.  (2006) | | | | | | 1 | | | |
| PX-4088 | WITHDRAWN - USACE, Louisiana Coastal Protection and Restoration, Washington DC.  (2006) | | | | | | 1 | | | |
| PX-4090 | USACE, Post Katrina Hurricane Flood Protection I-Wall Design Criteria | 20060420 | | | | | 1 | | | |
| PX-4092 | USACE, Hurricane and Storm Damage Reduction System Design Guidelines - Interim, New Orleans District Engineering Division, October 2007, New Orleans, LA. | 20071000 | | | | | 1 | | | |
| PX-4094 | USACE, Certification of Levee Systems for the National Flood Insurance Program (NFIP) | 20070912 | | | | | 1 | | | |
| PX-4096 | USACE, Technical Letter 1110-2-575, ETL 1110-2-573,  Evaluation of I-Walls, (2011) | | | | | | 1 | | | |
| PX-4120 | USACE Questionnaire | | WASHINGTON 137 | | | | 1 | | | |
| PX-4121 | WITHDRAWN - USACE, through the Department of Justice. Documents regarding CPTÆs, General Information, Piezometers, Test Data, Undisturbed. | | | | | | 1 | | | |
| PX-4122 | WITHDRAWN - USACE,  through the Department of Justice. IHNC Boring Logs û July 13, 2011. US Production Vol. ME007 û MEB137: Boring & Testing Logs. | | | | | | 1 | | | |
| PX-4136 | USACE, Part 208 û Flood Control Regulations, º208.10, Local Flood Protection Works; Maintenance and Operation of Structures and Facilities. | | | | | | 1 | | | |
| PX-4138 | USACE, Project Fact Sheet, Southeast Louisiana Flood Control Project (SELA). New Orleans District, MVN-PM-OP | 20071030 | | | | | 1 | | | |
| PX-4139 | USACE, ER 1110-1-8152 Engineering and Design Professional Registration. | 19950808 | | | | | 1 | | | |
| PX-4140 | WITHDRAWN - USACE, New Orleans District Contracting. | 20080202 | | | | | 1 | | | |
| PX-4141 | USACE, EP 715-1-2,  A Guide to Effective Contractor Quality Control (CQC)ö  pp. 3, 6-8 | 19900200 | | | | | 1 | | | |
| PX-4142 | USACE, Quality Assurance RepresentativeÆs Guide, Vol. 1: General Information and Sitework.ö pp. 1A-1, 1A-2 | 19920100 | | | | | 1 | | | |
| PX-4143 | USACE, ER 415-1-10,  Contractor submittal Procedures Ch1., pp. 1-3. | 19970400 | | | | | 1 | | | |
| PX-4150 | UST Removal at Boland Prep-Meeting | 20020425 | WGI009377 | | | | 1 | | | |
| PX-4172 | Waste Management: Documents related to USACE 469393 | 20010000 | WM-CWM000476-500 | | | | 1 | | | |
| PX-4173 | Waste Management: Documents related to USACE 474383 | 20010000 | WM-CWM000501-529 | | | | 1 | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-4174 | Waste Management: Documents related to USACE 474434 | 20010000 | WM-CWM000530-561 | | | 1 | | | | |
| PX-4175 | Waste Management: Documents related to USACE 475700 | 20010000 | WM-CWM000562-590 | | | 1 | | | | |
| PX-4176 | Waste Management: Documents related to USACE 475746 | 20010000 | WM-CWM000591-618 | | | 1 | | | | |
| PX-4177 | Waste Management: Documents related to USACE 475767 | 20010000 | WM-CWM000619-638 | | | 1 | | | | |
| PX-4178 | Waste Management: Documents related to USACE profile 527590 | 20010000 | WM-CWM000639-664 | | | 1 | | | | |
| PX-4179 | Waste Management: Documents related to USACE profile 527876 | 20010000 | WM-CWM000665-687 | | | 1 | | | | |
| PX-4180 | Waste Management: Documents related to USACE profile 527878 | 20010000 | WM-CWM000688-711 | | | 1 | | | | |
| PX-4181 | Waste Management: Documents related to USACE profile 527879 | 20010000 | WM-CWM000712-731 | | | 1 | | | | |
| PX-4182 | Waste Management: Documents related to USACE profile 527880 | 20010000 | WM-CWM000732-48 | | | 1 | | | | |
| PX-4183 | Waste Management: Documents related to USACE profile 528197 | 20010000 | WM-CWM000749-78 | | | 1 | | | | |
| PX-4184 | Waste Management: Documents related to USACE profile 528198 | 20010000 | WM-CWM000779-823 | | | 1 | | | | |
| PX-4185 | Waste Management: Documents related to USACE profile LB1247 | 20010000 | WM-CWM000824-43 | | | 1 | | | | |
| PX-4186 | Waste Management: Documents related to waste disposal | 20010000 | WM-CWM000001-475 | | | 1 | | | | |
| PX-4187 | Waste Management: Trash related tickets | 20010000 | WM-CWM000844-4735 | | | 1 | | | | |
| PX-4188 | Waste Management: Trash related tickets | 20010000 | WM-CWM004736-8748 | | | 1 | | | | |
| PX-4200 | Weekly Report | 20041105 | WGI013717 | | | 1 | | | | |
| PX-4212 | WGI -EBIA Memo re: Value of Project - $21,530,927 | | WGI254590 | | | 1 | | | | |
| PX-4263 | WGI Outline for Groundwater Report | | WGI080900 | | | 1 | | | | |
| PX-4264 | WGI Outline for Groundwater Report | | WGI257394 | | | 1 | | | | |
| PX-4268 | WGI write letter to Corps | 20010117 | | | | 1 | | | | |
| PX-4287 | Wink:á Transmittal from Kenneth Wink to Philip Staggs and attached Field Book page | 20040526 | Wink 00190-191 | | | 1 | | | | |
| PX-4288 | WINK:á Transmittal letter from James Desserich to WINK, Inc. and attached signed Agreement No. 1D4-4423-SC225 and Work Authorization No. 1 | 20041213 | Wink 00172-189 | | | 1 | | | | |
| PX-4289 | WINK: Certificate of Insurance (redacted insurers names) | 20041204 | Wink 00203-209 | | | 1 | | | | |
| PX-4290 | WINK: Daily Survey Crew Time Sheet and Note | 20041116 | Wink 47-49 | | | 1 | | | | |
| PX-4291 | WINK: Digital files in folder \WINK Engineering\101065 | | | | | 1 | | | | |
| PX-4292 | WINK: Digital files in folder \WINK Engineering\101680 | | | | | 1 | | | | |
| PX-4293 | WINK: Digital files in folder \WINK Engineering\102023 | | | | | 1 | | | | |
| PX-4294 | WINK: Digital files in folder \WINK Engineering\104413 | | | | | 1 | | | | |
| PX-4295 | WINK: Transmittal from Hugh McCurdy to Steve Crow with Elevations | 20011010 | Wink 00292-294 | | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-4296 | WINK: Email from Dan Smith to Robert Lundberg and attached coordinates file, related sketches and Field Notes (Locate Remaining Points of Area 8, Area 6")" | 20050404 | Wink 122-128 | | | | 1 | | | |
| PX-4297 | WINK: Field Book | 20041116 | Wink 00111-113 | | | | 1 | | | |
| PX-4298 | WINK: Field Book | 20050517 | Wink 00135-139 | | | | 1 | | | |
| PX-4299 | WINK: Field Book | 20050422 | Wink 00141-147 | | | | 1 | | | |
| PX-4300 | WINK: Wink Incorporated Project Control Sheet and Field Book (Cross sections at property lines and half-way between property lines")" | 20011009 | Wink 00304-343 | | | | 1 | | | |
| PX-4301 | WINK: Field Booká (End of Day")" | 19991008 | Wink 78 | | | | 1 | | | |
| PX-4302 | WINK: Field Booká (Inner Harbor Navigational Canal Project")" | | Wink 83-91 | | | | 1 | | | |
| PX-4303 | WINK: Field Booká (Locations of Excavations")" | 20040519 | Wink 96-100 | | | | 1 | | | |
| PX-4304 | WINK: Field Booká (Soundings")" | 20020116 | Wink 79-82 | | | | 1 | | | |
| PX-4305 | WINK: Field Booká (Stakeout Boland Marine Areas 1 Thru 7 - Locate Bank Sample Locations 36 Thru 47")" | 20041110 | Wink 00104-110 | | | | 1 | | | |
| PX-4306 | WINK: Field Book (Cross-Section Boland Marine - Locate Pipe Penetrations")" | 20050517 | Wink 00129-134 | | | | 1 | | | |
| PX-4307 | WINK: Field Book ( Cross-Section Borrow Pit - Locate 56-D")" | 20041123 | Wink 00118-121 | | | | 1 | | | |
| PX-4308 | WINK: Field Book (Details of Flood Wall - Side View")" | 20010210 | Wink 00070-72 | | | | 1 | | | |
| PX-4309 | WINK: Field Book (Establish Horiz. Control")" | 20010205 | Wink 00050-59 | | | | 1 | | | |
| PX-4310 | WINK: Field Book (Set Baseline and Lease Lines')" | 20010208 | Wink 00060-69 | | | | 1 | | | |
| PX-4311 | WINK: Field Book (Set Site & BM")" | 19911008 | Wink 73-77 | | | | 1 | | | |
| PX-4312 | WINK: GPS Sample Locations | | Wink 35-38 | | | | 1 | | | |
| PX-4313 | WINK: Hip Boots and Gloves Invoice | 20041123 | Wink 10 | | | | 1 | | | |
| PX-4314 | WINK: Invoice No. 2002-010375 | 20020117 | Wink 00290-1 | | | | 1 | | | |
| PX-4315 | WINK: Invoice to WGI | 20050728 | Wink 210-214 | | | | 1 | | | |
| PX-4316 | WINK: Items for WINK to Survey and GPS | | Wink 44 | | | | 1 | | | |
| PX-4317 | Wink: Letter from Kenneth Wink to Philip Staggs and attached Survey Rate Schedule | 20040517 | Wink 165-171 | | | | 1 | | | |
| PX-4318 | Wink: Letter of Transmittal from Kenneth Wink to Philip Staggs of Dwg. No. 680-01-1 | 20041214 | Wink 140 | | | | 1 | | | |
| PX-4319 | WINK: Map McDonough Marine Showing Estimated Locations of the First Phase of Excavation I and Phase 1, Confirmation Sampling" (Fig. 2)" | 20020000 | Wink 45-46 | | | | 1 | | | |
| PX-4320 | WINK: Map and note - Mayer Yacht 38E 'found' Contamination Sample Locations | 20040519 | Wink 92-95, Wink 101-103 | | | | 1 | | | |
| PX-4321 | WINK: Map of Survey EBIA INHC Elevations | 20050425 | Wink 215 | | | | 1 | | | |
| PX-4322 | WINK: Map of Survey EBIA INHC Elevations, Dwg. No. 680-01-1 | 20040519 | Wink 00289 | | | | 1 | | | |
| PX-4323 | WINK: Map of Survey EBIA INHC Elevations, Dwg. No. 065-01-2 | | Wink 00295 | | | | 1 | | | |
| PX-4324 | WINK: Map of Survey EBIA INHC Elevations | 20020000 | Wink 4 | | | | 1 | | | |
| PX-4325 | WINK: Map of Survey EBIA INHC Elevations | 20020000 | Wink 5 | | | | 1 | | | |
| PX-4329 | WINK: Map of Survey/Profiles of Cross-Sections EBIA INHC Elevations, Dwg. No. 680-01-1 & 2 | 20050000 | Wink 00302-3 | | | | 1 | | | |
| PX-4330 | WINK: Map of Survey/Profiles of Cross-Sections EBIA INHC Elevations, Dwg. No. 680-01-1 & 2 | 20011112 | Wink 00344-345 | | | | 1 | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-4331 | WINK: Maps of Survey/Profiles of Cross-Sections EBIA INHC Elevations | 20020000 | Wink 11-14 | | | | 1 | | | |
| PX-4332 | WINK: Transmittal from Hugh McCurdy to Phillip Staggs and attachedá Maps of Survey/Profiles of Cross-Sections EBIA INHC Elevations (Drawing Nos. 023-02-1, Drawings 023-02-3A through 3G) | 20020624 | Wink 00243-253 | | | | 1 | | | |
| PX-4333 | WINK: Master Agreement | 20040716 | Wink 192-202 | | | | 1 | | | |
| PX-4334 | WINK: Modification to purchase order | 20050713 | Wink 15-18 | | | | 1 | | | |
| PX-4335 | WINK: Modification to purchase order | 20050720 | Wink 19-21 | | | | 1 | | | |
| PX-4336 | WINK: Transmittal from Steve A. Crow to Kenneth Wink of Fully Executed Modification No. 01 to Purchase Order No. 4L2-4423-0S57 - Provide Survey Services and associated documents | 20020523 | Wink 00254-288 | | | | 1 | | | |
| PX-4337 | WINK: NGS Data Sheet | 20050422 | Wink 22-24 | | | | 1 | | | |
| PX-4338 | WINK: NGS Data Sheet | 20050422 | Wink 25-34 | | | | 1 | | | |
| PX-4339 | WINK: NGS Data Sheet | | Wink 00299-301 | | | | 1 | | | |
| PX-4340 | WINK: NGS Data Sheet | 20040000 | Wink 39-43 | | | | 1 | | | |
| PX-4341 | WINK: Profiles of Cross-Sections EBIA IHNC Elevations | | MEB475-000169727-MEB475-000169730 | | | | 1 | | | |
| PX-4343 | WINK: Wink Incorporated Project Control Sheet, Page of Notes, Simplicity Systems - Sight" Survey printout" | 20011009 | Wink 00296-8 | | | | 1 | | | |
| PX-4344 | WINK: Transmittal from Hugh McCurdy to Phillip Staggs and attachedá Maps of Survey/Profiles of Cross-Sections EBIA INHC Elevations (Drawing Nos. 023-02-1 through 3; Drawings 023-02-2A through 2D) | 20020304 | Wink 235-242 | | | | 1 | | | |
| PX-4345 | Wink: Transmittal from Kenneth Wink to Phillip Staggs and attached Field Book, Maps of Survey/Profiles of Cross-Sections EBIA INHC Elevations | 20020607 | Wink 217-234 | | | | 1 | | | |
| PX-4353 | Written agreement with Port of New Orleans | 20010207 | WGI000997 | | | | 1 | | | |
| PX-4535 | 2004 Digital Ortho Quarter Quadrangle images dated Jan-Mar 2004 from USGS - SID image | 20040000 | | | | | 1 | | | |
| PX-4536 | WITHDRAWN - 2005 Digital Ortho Quarter Quadrangle images dated Oct-Nov 2005 from USGS - SID image | 20050000 | | | | | 1 | | | |
| PX-4539 | WITHDRAWN - Arabi to Paris Rd.: Sheet Pile Job by Boh Bros Emergency - Cougar Drive | | DOTD00001-DOTD00042 | | | | 1 | | | |
| PX-4540 | WITHDRAWN - Arsenic Background Investigation Report, January 2001 | 20010100 | WGI003257 | WGI003289 | | | 1 | | | |
| PX-4550 | Distribution Sheet-TULSA TERC, Project #4423 re: Temporary Facilities | 20010406 | NCS-005-000000454 - NcS-005-000000456 | | | | 1 | | | |
| PX-4557 | Handwritten drawing | 20080423 | | | | | 1 | | | |
| PX-4563 | Levees:  St. Bernard Interim Levee | | DOTD00503-DOTD00506 | | | | 1 | | | |
| PX-4565 | Levees: Chalmette Back Levee Cross Sections 1965 | | DOTD00043-DOTD00078 | | | | 1 | | | |
| PX-4567 | Levees: Chalmette Steel Sheet Pile 1966 | | DOTD00092-DOTD00210 | | | | 1 | | | |
| PX-4571 | Levees: Restoration Setback Turnover & Concrete Slope Pavement Poverty Point Levee | | DOTD00499-DOTD00502 | | | | 1 | | | |
| PX-4601 | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | 20020129 | WGI207368 - WGI207372 | | | | 1 | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| PX-4603 | Trash Tickets | 20020000 | Stranco-03_00001 - 02118 | | | 1 | | | | |
| PX-4604 | Trash Tickets | 20040000 | Stranco-04_00001- 04077 | | | 1 | | | | |
| PX-4627 | IHNC Project Preparatory Phase Meeting Minutes | 20020904 | WGI018015- WGI018017 | | | 1 | | | | |
| PX-4628 | WITHDRAWN - Pre-final Inspection Report | 20020402 | NCS-041- 000000772-773 | | | 1 | | | | |
| PX-4629 | EBIA Photos | | MEB-138- 0000000001-256 | | | 1 | | | | |
| PX-4630 | EBIA Photos | | MEB-108- 000000001-42 | | | 1 | | | | |
| PX-4631 | EBIA Photos | | MEB-110- 000000035-80 | | | 1 | | | | |
| PX-4632 | Grid Trenching Diagram (Boland) | 20020426 | MEB-122- 000000392 | | | 1 | | | | |
| PX-4633 | Grid Trenching Diagram (Saucer) | 20011221 | MEB-123- 000001142 | | | 1 | | | | |
| PX-4660 | Statement of Undisputed Material facts in support of Washington Group International, Inc.'s Motion for Summary Judgment (Doc. 15861-3) | 20080920 | | | | 1 | | | | |
| PX-4662 | Sur-Reply of The MRGO PSLC, As Amicus Curiae, to the Reply Memorandum of the United States of America's Motion to Dismiss Counts Two and Three of the Amended Complaint (Doc. 14784) | 20080910 | | | | 1 | | | | |
| PX-4691 | USACE Power Point Presentation entitled Construction Sequence" (http://www.mvn.usace.army.mil/pd/projectslist/Proje ctData/108785/reports/ConstructionSequence.ppt" | | | | | 1 | | | | |
| PX-4693 | Statement of Work for Project Site Development and Remedial Action of EBIA | 20000828 | WGI000000093 | | | 1 | | | | |
| PX-4694 | WGI Photos | | WGI005714 | WGI005716 | | 1 | | | | |
| PX-4695 | WGI Photos | | WGI009857 | WGI009861 | | 1 | | | | |
| PX-4696 | WGI Photos | | WGI9881 | WGI09983 | | 1 | | | | |
| PX-4697 | Rebuttal Deposition of Robert Bea and exhibits | 20120416 | | | | 1 | | | | |
| PX-4700 | Photo:  Geo-9th Ward_64 (Dave Rogers) | | | | | 1 | | | | |
| PX-4701 | Fencing Post Hole Outside E. Floodwall | | WGI001295 | | | 1 | | | | |
| PX-4703 | Photo:  After the Storm" (Times-Picayune - NOLA.com)" | | | | | 1 | | | | |
| PX-4707 | Boland Marine Area 06 NFAATT Note | | WGI214890 | WGI214891 | | 1 | | | | |
| PX-4708 | Boland Marine Area 07 NFAATT Note | | WGI030504 | WGI030506 | | 1 | | | | |
| PX-4709 | Boland Marine Area 08 NFAATT Note | | WGI214894 | WGI214896 | | 1 | | | | |
| PX-4710 | Boland Marine Area 14 NFAATT Note | | WGI214908 | | | 1 | | | | |
| PX-4711 | Boland Marine Area 15 NFAATT Note | | WGI214909 | WGI214910 | | 1 | | | | |
| PX-4712 | Boland RECAP Discussion | 20021100 | WGI030475 | WGI030481 | | 1 | | | | |
| PX-4713 | Boland RECAP Summary | 20021100 | WGI030472 | WGI0300472 | | 1 | | | | |
| PX-4714 | Non Haz Contaminated Soil - IHNC EBIA - For Saucer Marine Bank #10 | | WGI3353332 | | | 1 | | | | |
| PX-4715 | Non Haz Contaminated Soil - IHNC EBIA - For Saucer Marine Bldg. 86 Excavation | | WGI353362 | | | 1 | | | | |
| PX-4716 | Non Haz Contaminated Soil - IHNC EBIA - For Saucer Marine Mounds | | WGI353361 | | | 1 | | | | |
| PX-4738 | USACE New Orleans District, Levee Permit Policy | 20110510 | | | | 1 | | | | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| **DEFENDANTS' CATEGORY 2:  Seeking Admission** | | | | | | | | | | |
| DX DM-0001 | Demonstrative: Aerial Photograph of EBIA (2000) | | | | | | | no objection to document | n/a | |
| DX DM-0002 | Demonstrative: Aerial Photograph of EBIA (2003) | | | | | | | no objection to document | n/a | |
| DX DM-0003 | Demonstrative: Aerial Photograph of EBIA (2005) | | | | | | | no objection to document | n/a | |
| DX DM-0006 | Demonstrative: Testimony Presentation of Robert A. Dalrymple | | | | | | | Pages: 31, 32, 33, 34 (new opinion) | Slides illustrate and summarize opinions set forth in expert report and logical extensions thereof.  (Tr. at 2710, 2712-2715; cf. Tr. at 99) | |
| DX DM-0007 | Demonstrative: Testimony Presentation of James Danner | | | | | | | Subject of slides is prohibited adjuster opinions, etc. (Tr. at 3309) | Expert relied on adjuster opinions only insofar as they contained contemporaneous photographs (Tr. at 3309-3310) | |
| DX DM-0008 | Demonstrative: Testimony Presentation of David Sykora | | | | | | | Objection raised at trial | Plaintiffs' objections were overruled at trial; exhibit admitted.  (Tr. at 3142) | |
| DX DM-0015 | Demonstrative: Testimony Presentation of Francisco Silva-Tulla | | | | | | | Pages: 62, 95, 98, 100, 102, 104, 109-113, 115, 121, 122, 124 (argumentative); 83 (new opinion) | Slides 62, 95, 98, 100, 102, 104, 109-113, 115, 121, 122, 124 summarize Dr. Silva's opinions and are reflective of his trial testimony; slide 83 summarizes Dr. Silva's opinion and logical extension thereof (cf. Tr. at 99) | |
| DX DM-1004 | Demonstrative: Testimony Presentation of Joseph Dunbar, Ph.D. - Geology of the EBIA and New Orleans Area | | | | | | Entire document. Excluding: DX DM-1004-0031 | Objection. Not offered at trial | Demonstrative used at trial by witness.  See trial transcript at 1754:5-11. | |
| DX DM-1005 | Demonstrative: Testimony Presentation of Patrick C. Lucia, Ph.D., P.E., G.E. | | | | | | Entire document | Objections raised at trial | Objections overruled or not re-urged.  See trial transcript at 2911, 2914-15, 2941, and 2944. | |
| DX DM-1006 | Demonstrative:  Testimony Presentation of Dr. W. Allen Marr | | | | | | Entire document. Previously admitted pages: 0007, 0009-0019, 0055, 0058-0061 (Doc. Nos. 21069 & 21077) | Objection: 0021-36 (new opinion), 0050 (no foundation), 00057 (no foundation), 0069 (no foundation), 0070 (no foundation), 0071 (new opinion), 0073 (new opinion), 0074 (new opinion), 0087 (no foundation), 0089-91 (new opinion) 0096-0106 (new opinion), 0107 (argumentative), 0109 (argumentative) | Demonstrative used at trial by witness.  See trial transcript at 1830. | |
| DX DM-1008 | Demonstrative: Testimony Presentation of Dr. Thomas Brandon, Ph.D., P.E. | | | | | | Entire document | Objections to pages 33 to 77 as beyond the scope of his expert report. | Demonstrative used at trial by witness.  See trial transcript at 3157. | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX DM-1009 | Demonstrative: Testimony Presentation of Timothy D. Stark, Ph.D., P.E., D.GE, F.ASCE | | | | | | Entire document | Objection: 0003 (argumentative), 0023 (did not provide input slides for model), 0028 (did not provide input slides for model), 0030 (did not provide input slides for model), 0034 (did not provide input slides for model), 0035 (did not provide input slides for model), 0042 (did not provide input slides for model), 0044 (did not provide input slides for model), 0045 (did not provide input slides for model), 0047 (argumentative) | Demonstrative used at trial by witness. See trial transcript at 3410. | |
| DX-01545 | New Orleans and Hurricane Katrina: II - The Central Region and the Lower Ninth Ward, ASCE Journal of Geotechnical and Geoenvironmental Engineering, v. 134:5, pp. 718-739.; Author: Seed, R.B.; Bea, R. G.; Athanasopoulos-Zekkos, A.; Boutwell, G. P.; Bray, J. D.; Cheung, C.; Cobos-Roa, D.; Harder, L.F.; Pestana, J.M.; Riemer, M.F.; Rogers, J.D.; Storesund, R.; Vera-Grunauer, X.; Wartman, J.E. | 20080500 | | | 2 | | | Cat 2 objection preserved | Discussed in Dr. Silva's testimony presentation (DX DM-0015) at Slide 91. | |
| DX-01590 | Trial Testimony of Robert Bea, In re Katrina Canal Breaches Consolidated Litig. (BARGE) | 20100708 | | | 2 | | Pages 0018, 0051, 0090, 0091 | Cat 2 objection preserved. | Not hearsay - declarant testified at trial, FRE 801, and statement of a party opponent admissible against the plaintiffs  See trial transcript at 1421-1426 and 1429-1430. | |
| DX-01592 | Reliance List of Robert G. Bea | 20120126 | | | 2 | | Entire document | Cat 2 objection preserved. [Unable to verify this exhibit was used at Trial] | Not hearsay - declarant testified at trial, FRE 801. See trial transcript at 3267 (cited in slides 36, 37, and 42 of DX-DM 1008) | |
| DX-01601 | Rebuttal Reliance List of Robert G. Bea | 20120403 | | | 2 | | Entire document | Cat 2 objection preserved. [Unable to verify this exhibit was used at Trial] | Not hearsay - declarant testified at trial, FRE 801. See trial transcript 3267 (cited in slides 36, 37, and 42 of DX-DM 1008) | |
| DX-01626 | Rebuttal Deposition of Robert Glenn Bea | 20120416 | WGII Bea Daubert Motion Ex. 10, USA Bea Daubert Motion Ex. 06, Pls' Opp to Bea Daubert Ex. 28 | WGII Bea Daubert Motion Ex. 10, USA Bea Daubert Motion Ex. 06, Pls' Opp to Bea Daubert Ex. 28 | 2 | | Pages 0009, 0070 | Cat 2 objection preserved. [Unable to verify this exhibit was used at Trial] | Not hearsay - declarant testified at trial, FRE 801, and statement of a party opponent admissible against the plaintiffs. See trial transcript 1935 (cited in slides 93-95 of DX DM 1006). | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-02458 | Geo-Slope International Ltd., "Seepage Modeling with SEEP/W 2007" (4th ed.) | 20090000 | | | 2 | | Pages 0278, 0280 | Cat 2 objection preserved. No further objection raised at trial. | Not hearsay - learned treatise, FRE 803(18). See trial transcript at 1918-1919 and 1936-1943 (cited in slides 100-102 of DX-DM 1006). | |
| DX-02580 | Investigation of Levee Performance in Hurricane Katrina: Levee Failures Along the Inner Harbor Navigation Canal; for Mini Symposium (3): Performance Evaluation and Analyses of the New Orleans Levee System in Hurricane Katrina: Final Program, ASCE GeoInstitute, Geo-Denver 2007 | 20070220 | MEB548-000004699 | MEB548-000004767 | 2 | | | Cat 2 objection preserved | Discussed in Dr. Silva's testimony presentation (DX DM-0015) at Slide 79. | |
| DX-02649 | Supplemental Expert Report of David Sykora | 20120725 | | | 2 | 2 | | Cat 2 objection preserved | Report sets forth expert's methodology and conclusions, which were subject of exepert's testimony at trial; included in WGI's proffer on government contractor defense | |
| DX-02735 | Failure Investigation of the North and South Breaches Along the IHNC During Hurricane Katrina, St. Bernard Parish, New Orleans, LA | 20090701 | | | | | | Objection. Hearsay. Only Pgs 1 & 2 Referenced at Trial. | Impeachment exhibit used on rebuttal cross of Dr. Bea (Tr. at 4070) | |
| DX-02736 | Jourdan Ave Canal Permeability chart | | | | | | | Cat 2 Objection | Impeachment exhibit used on rebuttal cross of Dr. Bea (Tr. at 4091) | |
| DX-02736-0001.1 | Jourdan Ave Canal Permeability chart - with Dr. Bea's hand-written markups | 20121003 | | | | | | no objection to document | n/a | |
| DX-02737 | Screenshots from SEEP-W Runs in Bea Reliance Materials | | | | | | | Cat 2 Objection - Hearsay, Lack of Foundation, Authenticity, New Exhibit Not Previously Produced | Impeachment exhibit used on rebuttal cross of Dr. Bea (Tr. at 4094) | |
| DX-02738 | IHNC East West Levee and Citrus Back Levee Capping Floodwall, DACW29-83-R-0056, Reach C" and Reach "D" Typical Sections and Wall Joints" | | | | | | | Cat 2 Objection - Hearsay, Lack of Foundation, Authenticity, New Exhibit Not Previously Produced | Impeachment exhibit used on rebuttal cross of Dr. Bea (Tr. at 4091) | |
| DX-02739 | Lambe, T.W. and Whitman, R.V., 1969. Soil Mechanics, John Wiley and Sons, Inc, New York; p.288 - Figure 19.6 Permeability conversion chart | 19690000 | | | | | | Cat 2 Objection as to Full Exhibit - Hearsay, Lack of Foundation, Authenticity, New Exhibit Not Previously Produced. No Objection as to Pages 1 & 288, Used at Trial | Impeachment exhibit used on rebuttal cross of Dr. Bea. WGI seeks to admit only pp. 1 & 288. | |
| DX-02800 | Screenshot - Bea Expert Report, App D. Figures 3 and 15 | | | | | | Entire Document | No objection | NA | |
| JX-1391 | Expert Report of Robert Bea: Appendix B - Development of Lower 9th Ward Floodwall Analysis Cross-Sections; Author: Bea, R.G.; Cobos-Roa, D.; Storesund, R. | 20120201 | MEB487-000017375 | MEB487-000017424 | 2 | 2 | Pages 0025, 0026 | No objection | NA | |
| JX-1402 | Money, R.E., Comparison of 2D and 3D Seepage Models for Excavation Near Levee Toe"" | | Bea Dep. Ex. 08 | Bea Dep. Ex. 08 | 2 | 1 | | Cat 2 objection preserved | Discussed in Dr. Silva's testimony presentation (DX DM-0015) at Slides 106, 107, 108. | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1406 | E-mail from T. Sims to W. Treeby, R. Smith re: MRGO Armstrong - Bea Reliance Materials - response to request for additional information | 20120223 | Bea Dep. Ex. 14, Cobos-Roa Dep. Ex. 11, WGII Bea Daubert Motion Ex. 29 | Bea Dep. Ex. 14, Cobos-Roa Dep. Ex. 11, WGII Bea Daubert Motion Ex. 29 | 2 | 2 | Pages: 0009 | Cat 2 objection preserved | Discussed in Dr. Silva's testimony presentation (DX DM-0015) at Slide 97. | |
| JX-1414 | Rebuttal Report of Robert Glenn Bea | 20120403 | Brandon Dep. Ex. 12, USA Bea Daubert Motion Ex. 07, Pls' Opp to Bea Daubert Ex. 30, Cobos-Roa Dep. Ex. 15 | Brandon Dep. Ex. 12, USA Bea Daubert Motion Ex. 07, Pls' Opp to Bea Daubert Ex. 30, Cobos-Roa Dep. Ex. 15 | 2 | 2 | Pages 0072, 0077 | No objection | NA | |
| JX-1578 | Deposition of J. David Rogers (Vol. I) | 20120316 | | | 2 | 2 | Page 0025 | Cat 2 objection preserved. No further objection raised at trial. | Not hearsay - impeachment, FRE 801(d). See trial transcript at 616. | |
| JX-1584 | Rycroft, D.W., et al., "The Transmission of Water Through Peat," Journal of Ecology (Jul. 1975) | 19750700 | Rogers Dep. Ex. 05 | Rogers Dep. Ex. 05 | 2 | 2 | Entire document | No objection | No objection. | |
| JX-1684 | Wink, Inc., 2002a, Survey, Map of Survey, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG No. 023-02-1.dwg, sheets 1-3. | | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 | | Cat 2 objection preserved | Discussed in Dr. Silva's testimony presentation (DX DM-0015) at Slide 44. | |
| JX-1708 | Expert Report of David Sykora | | | | 2 | 2 | | Cat 2 objection preserved | Report sets forth expert's methodology and conclusions, which were subject of expert's testimony at trial; included in WGI's proffer on government contractor defense | |
| JX-1777 | Expert Report of Patrick C. Lucia | 20120307 | | | 2 | 2 | Entire document | Cat 2 objection preserved. No further objection raised at trial. | Not hearsay - declarant testified at trial, FRE 801. See trial transcript at 2939. | |
| JX-1780 | Expert Report of Timothy Stark | | | | 2 | 2 | Entire document | Cat 2 objection preserved, except as to pages 28 & 40 which Pltfs are seeking to admit. | Not hearsay - declarant testified at trial, FRE 801. See trial transcript at 3410-11. | |
| JX-1781 | Expert Report of Joseph B. Dunbar | 20120306 | | | 2 | 2 | Entire document | Cat 2 objection preserved; Report includes causation opinions that Pltfs were not allowed to include in cross examination. Additionally only pages 3, 27, 44, 64 to 67, & 69 were referenced at trial. | Not hearsay - declarant testified at trial, FRE 801. See trial transcript at 1764. | |
| JX-1836 | Deposition of Thomas Brandon, April 13, 2012 - Ex. 2: Expert Report of Thomas Brandon, Assessment of IHNC Hurricane Katrina Failures | 20120308 | MEB540-000000443 | MEB540-000000446 | 2 | 2 | Entire document | Cat 2 objection preserved. No further objection raised at trial. | Not hearsay - declarant testified at trial, FRE 801. See trial transcript at 3203. | |
| JX-1854 | Deposition of Thomas Naymik, April 5, 2012 - Ex. 8: Fugro Log of Borings | 20110625 | MEB537-000003287 | MEB537-000003332 | 2 | 2 | | Cat 2 objection preserved | Discussed in Dr. Silva's testimony presentation (DX DM-0015) at Slide 105. | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1956 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix B - Boring Logs_Classification Test Results | 20120310 | MEB475-000158060 | MEB475-000158110 | 2 | 2 | Page 0016. Previously admitted pages: 0011, 0023, 0026, 0039 (Doc. No. 21095) | Cat 2 objection preserved; cumulative; subject of uncontested material Fact No. 87 in Joint Pretrial Order. | The exhibit does not discuss permeability and is not cumulative. See trial transcript at 615. | |
| JX-2005 | URS Pollution Control Engineering_IHNC Sewage Collection Systems | 19750612 | MEB475-000169384 | MEB475-000169389 | 2 | 2 | | Cat 2 objection preserved | Discussed in Dr. Silva's testimony presentation (DX DM-0015) at Slides 89-90. | |
| JX-2031 | Expert Report of J. David Rogers | 20120726 | | | 2 | 2 | Pages 0001, 0100, 0140, 0177, 0178, 0202, 0211, 0214, 0220, 0224 | Cat 2 objection preserved to selected pages. No objection to admission of entire report. No further objection raised at trial. CORRECTION TO TRANSCRIPT: "DX-2031" should be "JX-2031" | No response. See trial transcript at 594-596, 605, 607, 609, and 623-624. | |
| JX-2032 | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Final Report | | | | 2 | 2 | Page 0198. Previously admitted pages: 0001, 0197, 0200, 0203, 0242 (Doc. Nos. 21062 & 21095) | Cat 2 objection preserved. No further objection raised at trial. | Not hearsay - public records and reports, FRE 803(8). See trial transcript at 1416. | |
| JX-2033 | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force (June 23, 2009) | | | | 2 | 2 | Pages 2199, 2803, 2812, 2890, 2892, 3262, 3487, 3585. Previously admitted pages: 1583, 1584, 1811-1816, 2734, 2735 (Doc. No. 21072) | Cat 2 objection preserved. No further objection raised at trial. | Not hearsay - public records and reports, FRE 803(8). Figures and pages were cited in the following demonstratives: DX DM-1004, 1006, and 1008. | |
| PX-0141 | Bea: 702c Expert Report (Bea) and related appendices/exhibits | 20070907 | | | | 2 | Page 0249 | Cat 2 objection preserved. No further objection raised at trial. | Not hearsay - declarant testified at trial, FRE 801, and statement of a party opponent admissible against the plaintiffs. See trial transcript at 1404. | |
| PX-4494 | Expert Report of Robert Bea: Analyses of the Failure of the 17th Street Canal Flood Protection Structure During Hurricane Katrina, Report to Katrina Canal Breaches Consolidated Litigation, Risk Assessment and Management Services, Moraga, CA | 20070000 | MEB491-000214751 - MEB491-000214761 | | | 2 | Page 0092 | Cat 2 objection preserved. No further objection raised at trial. | Not hearsay - declarant testified at trial, FRE 801, and statement of a party opponent admissible against the plaintiffs. See trial transcript at 3221-3222 (cited in slide 67 of DX DM-1008) | |
| PX-4698.0 | Supplemental Deposition of Robert Bea and exhibits | 20120810 | | | | 2 | Page 0011 | No objection to page used at trial. | NA | |
| **DEFENDANTS' CATEGORY 2: Previously Admitted** | | | | | | | | | | |
| DX-01589 | Robert Bea Powerpoint Presentation, used during trial, In re Katrina Canal Breaches Consolidated Litig. (BARGE) | 20100707 | | | | 2 | Doc. No. 21095 | No objections to pages used at trial. Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21095. | |
| DX-01625 | "On-Going Analyses Report" of Robert G. Bea | 20120411 | | | | 2 | Doc. No. 21095 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21095. | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-01771 | Road Home claim file for Kenneth and Jeannine Armstrong | 20050000 | MEB468-000000805 | MEB468-000001069 | 2 | | Doc. No. 21067, admitted pages: 0163, 0169, 017; Doc. No. 21077, admitted pages: 0001, 0023-0032, 0090-0092, 0100-0104, 0160-0172, 0183, 0184 | Cat 2 objection preserved. Additional objections: Cat 2 Objection; Calls for Expert Opinion; Relevance; Subject of Motion in Limine | Admitted at DNs 21067 and 21077. | |
| DX-01772 | Road Home claim file for Ethel Mae Coats | | | | 2 | | Doc. No. 21077, admitted pages: 0001, 0005-0007, 0023-0031, 0057-0060, 0113, 0114-0125, 0128, 0129, 0131, 0132 | Cat 2 objection preserved. Additional objections: Cat 2 Objection; Calls for Expert Opinion; Relevance; Subject of Motion in Limine | Admitted at DN 21077. | |
| DX-01773 | Road Home claim file for Fred Holmes | 20050000 | MEB468-000001070 | MEB468-000001257 | 2 | | Doc. No. 21061, admitted pages: 0117, 0144; Doc. No. 21077, admitted pages: 0001, 0021-0030, 0066-0069, 0117-0121, 0135-0136, 0144-0147, 0154, 0155 | Cat 2 objection preserved. Additional objections: Cat 2 Objection; Calls for Expert Opinion; Relevance; Subject of Motion in Limine | Admitted at DNs 21061 and 21077. | |
| DX-01774 | Road Home claim file for Alvin Livers | 20050000 | MEB468-000000001 | MEB468-000000294 | 2 | | Doc. No. 21061, admitted page: 0144; Doc. No. 21077, admitted pages: 0001, 0025, 0028-0037, 0076-0079, 0149, 0154-0166, 0178, 0179 | Cat 2 objection preserved. Additional objections: Cat 2 Objection; Calls for Expert Opinion; Relevance; Subject of Motion in Limine | Admitted at DNs 21061 and 21077. | |
| DX-01775 | Road Home claim file for Clifford Washington | | | | 2 | | Doc. No. 21077, admitted pages: 0001, 0005, 0006, 0012, 0027, 0031-0040, 0082-0084, 0096, 0097, 0111-0113, 0124-0137, 0139, 0140 | Cat 2 objection preserved. Additional objections: Cat 2 Objection; Calls for Expert Opinion; Relevance; Subject of Motion in Limine | Admitted at DN 21077. | |
| DX-01777 | Allstate Insurance claim file for Kenneth and Jeannine Armstrong | | ALLSTATE 000001 | ALLSTATE 000084 | 2 | | Doc. No. 21067, admitted pages: 0033-0035 | Cat 2 objection preserved. Additional objections: Cat 2 Objection; Calls for Expert Opinion; Relevance; Subject of Motion in Limine | Admitted at DN 21067. | |
| DX-01778 | Auto Club Family Insurance Company claim file for Fred Holmes | | ACFIC 000001 | ACFIC 002057 | 2 | | Doc. No. 21067, admitted page: 0163 | Cat 2 objection preserved. Additional objections: Cat 2 Objection; Calls for Expert Opinion; Relevance; Subject of Motion in Limine | Admitted at DN 21067. | |
| DX-01779 | Liberty Mutual claim file for Kenneth and Jeannine Armstrong | | LM ARMSTRONG 1 | LM ARMSTRONG 979 | 2 | | Doc. No. 21067, admitted pages: 0169, 0170 | Cat 2 objection preserved. Additional objections: Cat 2 Objection; Calls for Expert Opinion; Relevance; Subject of Motion in Limine | Admitted at DN 21067. | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-01780 | Louisiana Citizens claim file for Clifford Washington | | CITIZENS 000001 | CITIZENS 000350 | 2 | | Doc. No. 21074, entire document; Doc. No. 21077, admitted pages: 0343-0349 | Cat 2 objection preserved. Additional objections: Cat 2 Objection; Calls for Expert Opinion; Relevance; Subject of Motion in Limine | Admitted at DNs 21074 and 21077. | |
| DX-02079 | Expert Report of Robert Dalrymple: Exhibit A - CV and List of Publications of Robert Dalrymple; Author: Dalrymple, R.A. | 20120321 | | | 2 | | | no objection to document | Admitted 9/27/2012 (Crawford in globo, see Minute Entry No. 21071) | |
| DX-02117 | Expert Report of J. Danner re: Coats Residence | 20070828 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| DX-02118 | Expert Report of J. Danner re: Armstrong Residence | 20070828 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| DX-02260 | Deposition of Lee Guillory, August 22, 2008 - Ex. 62 4-15-02 Geotech documents re borrow pit | 20020415 | MEB487-000009894 | MEB487-000009899 | 2 | | | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| DX-02265 | Deposition of Lee Guillory, August 22, 2008 - Ex. 67 McDonough Marine Excavaton Color Photos | | MEB487-000009965 | MEB487-000009971 | 2 | | | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| DX-02389 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 31: Map - WGI Excavations Plan View | 20121003 | | | | | Doc. No. 21095, improperly recorded as JX-2389 | N/A | Admitted at DN 21095. | |
| DX-02457 | Terzaghi, K., et al., Soil Mechanics in Engineering Practice" (3d ed.)" | 19960000 | | | 2 | | Pages: 0002 | Cat 2 objection preserved | Admitted 9/17/2012 (Tr. at 963) | |
| DX-02465 | FEMA Claim File (Ethel Mae Coats); Author: FEMA | | | | 2 | | Doc. No. 21077, admitted pages: 0001, 0002, 0044, 0047, 0068, 0072 | Cat 2 objection preserved. Additional objections: Cat 2 Objection; Calls for Expert Opinion; Relevance; Subject of Motion in Limine | Admitted at DN 21077. | |
| DX-02466 | FEMA Claim File (Fred Holmes); Author: FEMA | | | | 2 | | Doc. No. 21077, admitted pages: 0001, 0002, 0033, 0039, 0040 | Cat 2 objection preserved. Additional objections: Cat 2 Objection; Calls for Expert Opinion; Relevance; Subject of Motion in Limine | Admitted at DN 21077. | |
| DX-02467 | FEMA Claim File (Kenneth and Jeannine Armstrong); Author: FEMA | | | | 2 | | Doc. No. 21077, admitted pages: 0001, 0002, 0003, 0113, 0167-0170 | Cat 2 objection preserved. Additional objections: Cat 2 Objection; Calls for Expert Opinion; Relevance; Subject of Motion in Limine | Admitted at DN 21077. | |
| DX-02603 | SWB_Central_Logs | 20050828 | MEB475-000169512 | MEB475-000169519 | 2 | | | Cat 2 objection preserved | Admitted 9/27/2012 (Tr. at 2866-2867) | |
| DX-02646 | Supplemental Expert Report of Robert A. Dalrymple | 20120723 | | | 2 | 2 | | Cat 2 objection preserved | Admitted 9/27/2012 (Tr. at 2863) | |
| DX-02647 | Supplemental Expert Report of Allen Marr | 20120724 | | | 2 | 2 | For record clarification: this exhibit is part of the Marr in globo but does not appear on the record, admitted Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| DX-02648 | Supplemental Expert Report of Francisco Silva-Tulla | 20120724 | | | 2 | 2 | | Cat 2 objection preserved | Admitted 10/3/2012 (Tr. at 3926) | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-02652 | Supplemental Expert Report of Jean-Prieur Du Plessis: Coats Residence - Repair Coast Estimate | 20120321 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| DX-02654 | Supplemental Expert Report of Jean-Prieur Du Plessis: Livers Residence - Repair Coast Estimate | 20120321 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| DX-02655 | Supplemental Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate | 20120321 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| DX-02656 | Supplemental Expert Report of Jean-Prieur Du Plessis: Washington Residence - Repair Coast Estimate | 20120321 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| DX-02657 | Supplemental Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate | 20120326 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| DX-02658 | Supplemental Expert Report of Jean-Prieur Du Plessis: Washington Residence - Replacement Cost Estimate | 20120326 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| DX-02710 | FEMA Claim File (Alvin Livers) - Additional Documents | | MEB449-000000035 | MEB449-000000194 | | | Doc. No. 21077, admitted pages: 0001, 0002, 0070, 0084, 0126, 0128, 0129 | Objections: Cat 2 Objection; Calls for Expert Opinion; Relevance; Subject of Motion in Limine | Admitted at DN 21077. | |
| JX-1370 | Deposition of Robert Bea, Robinson v. U.S. | 20071119 | | | 2 | 2 | Doc. No. 21095 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21095. | |
| JX-1379 | Robert Bea's Declaration No. II: Engineering Forensic Studies of Performance of the Man-Made Features Bordering the Inner Harbor Navigation Canal at the Lower 9th Ward During Hurricane Katrina, Robinson v. U.S. | 20080711 | | | 2 | 2 | Doc. No. 21095 | Cat 2 objection preserved. No further objection raised at trial. | Admittted at DN 21095. | |
| JX-1389 | Expert Report of Robert Glenn Bea, Ph.D., P.E., Katrina Canal Breaches Consolidated Litigation | 20120201 | | | 2 | 2 | Doc. No. 21095 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21095. | |
| JX-1392 | Expert Report of Robert Bea: Appendix C - Development of Lower 9th Ward Floodwall Analysis Soil Behavior Characteristics; Author: Bea, R.G.; Cobos-Roa, D.; Vera-Grunauer, X. | 20120201 | MEB487-000017433 | MEB487-000017478 | 2 | 2 | Doc. No. 21095 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21095. | |
| JX-1393 | Expert Report of Robert Bea: Appendix D - Analysis of Lower 9th Ward Floodwall Performance during Hurricane Katrina; Author: Bea, R.G.; Cobos-Roa, D.; Vera-Grunauer, X. | 20120201 | MEB487-000017487 | MEB487-000017538 | 2 | 2 | Doc. No. 21095 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21095. | |
| JX-1394 | Deposition of Robert Glenn Bea (Vol. I) | 20120328 | | | 2 | 2 | Doc. No. 21095 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21095. | |
| JX-1395 | Deposition of Robert Glenn Bea (Vol. II) | 20120328 | | | 2 | 2 | Doc. No. 21095 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21095. | |
| JX-1401 | Bea, R.G., and D. Cobos-Roa, "Failure of the I-Wall Flood Protection Structures at the New Orleans Lower 9th Ward During Hurricane Katrina" | | Bea Dep. Ex. 07, USA Bea Daubert Motion Ex. 20 | Bea Dep. Ex. 07, USA Bea Daubert Motion Ex. 20 | 2 | | Doc. No. 21095 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21095. | |
| JX-1404 | Freeze, R.A., and Cherry, J.A. (1979) Groundwater | 19790101 | Bea Dep. Ex. 11; WGII Bea Daubert Motion Ex. 32; Rogers Dep. Ex. 27 | Bea Dep. Ex. 11; WGII Bea Daubert Motion Ex. 32; Rogers Dep. Ex. 27 | 2 | 2 | Pages: 0001, 0003, 0004 | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1425 | Letter Confirming Receipt of Claim; Jeannine Armstrong | 20010701 | Jeannine Armstrong Dep Ex.3 (2007) | Jeannine Armstrong Dep Ex.3 (2007) | 2 | | | Cat 2 objection preserved. Additional objections: Relevance; Subject of Motion in Limine | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| JX-1429 | Flood Contents Worksheet - Armstrong | | Jeannine Armstrong Dep Ex.4 | Jeannine Armstrong Dep Ex.4 | 2 | | Pages: 0011 | Cat 2 objection preserved. Additional objections: Relevance; Subject of Motion in Limine | Admitted 9/13/2012 (Armstrong in globo, see Minute Entry No. 21062) | |
| JX-1431 | Liberty Mutual Fire Insurance Company's Notice of Removal | 20070918 | Jeannine Armstrong Dep Ex.10, Kenneth Armstrong Dep Ex.16,Taylor Dep. Ex. 13, WGII Taylor Daubert Motion Ex. 17 | Jeannine Armstrong Dep Ex.10, Kenneth Armstrong Dep Ex.16,Taylor Dep. Ex. 13, WGII Taylor Daubert Motion Ex. 17 | 2 | | Pages: 0006, 0016 | Cat 2 objection preserved. Additional objections: Relevance; Subject of Motion in Limine | Admitted 9/20/2012 (Tr. at 1667, 1677) | |
| JX-1447 | Photos of Hamlet Place provided by Allstate Insurance | | Kenneth Armstrong Dep Ex.4 | Kenneth Armstrong Dep Ex.4 | 2 | | Pages: 0001 | Cat 2 objection preserved. Additional objections: Relevance; Subject of Motion in Limine | Admitted 9/13/2012 (Armstrong in globo, see Minute Entry No. 21062) | |
| JX-1454 | 03/29/06 Letter to Liberty Mutual from Kenny Armstrong | 20060329 | LMIC-ARMS 0136-138; 0150-0153 | LMIC-ARMS 0136-138; 0150-0153 | 2 | | | Cat 2 objection preserved. Additional objections: Relevance; Subject of Motion in Limine | Admitted 9/20/2012 (Tr. at 1667, 1677) | |
| JX-1456 | Armstrong Proof of Loss form for Liberty Mutual | | LMIC-ARMS 0196 | LMIC-ARMS 0198 | 2 | | Pages: 0001;0002;0003 | Cat 2 objection preserved. Additional objections: Calls for an expert opinion, Relevance; Subject of Motion in Limine | Admitted 9/20/2012 (Tr. at 1667, 1677) | |
| JX-1457 | Handwritten letter to Whom It May Concern from Armstrongs | 20060718 | LMIC-ARMS 0166 | LMIC-ARMS 0189 | 2 | | | Cat 2 objection preserved. Additional objections: Calls for an expert opinion, Relevance; Subject of Motion in Limine | Admitted 9/20/2012 (Tr. at 1667, 1677) | |
| JX-1458 | Letter from Road Home to Kenneth Armstrong re benefits | 20071016 | Kenneth Armstrong Dep Ex.17 | Kenneth Armstrong Dep Ex.17 | 2 | | | Cat 2 objection preserved. Additional objections: Relevance; Subject of Motion in Limine | Admitted 9/20/2012 (Tr. at 1667, 1677) | |
| JX-1479 | Statement by Auto Club Family Insurance Company | 20100623 | ACFIC 000011 | ACFIC 000011 | 2 | | | Cat 2 objection preserved. Additional objections: Calls for an expert opinion, Relevance; Subject of Motion in Limine | Admitted 9/12/2012 (Holmes in globo, see Minute Entry No. 21061) | |
| JX-1480 | Holmes v. Club Insurance Agency Inc., Petition for Damages | 20070829 | ACFIC 000151 | ACFIC 000152 | 2 | | | Cat 2 objection preserved. Additional objections: Calls for an expert opinion, Relevance; Subject of Motion in Limine | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| JX-1483 | Release Agreement | 20100623 | ACFIC 000009 | ACFIC 000010 | 2 | | | Cat 2 objection preserved. Additional objections: Calls for an expert opinion, Relevance; Subject of Motion in Limine | Admitted 9/12/2012 (see Minute Entry No. 21061) | |
| JX-1486 | Claim for Damage, Injury, or Death - Holmes | | NRL195-1046 | NRL195-1048 | 2 | | | Admitted w/o objection 10/3/2012 | Admitted 9/12/2012 (Holmes in globo, see Minute Entry No. 21061) | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1492 | Houma Catastrophe Office State Farm Insurance - Summary of Hurricane | 20051202 | Alvin Livers Dep Ex.4 | Alvin Livers Dep Ex.4 | 2 | | | Cat 2 objection preserved. Additional objections: Calls for an expert opinion, Relevance; Subject of Motion in Limine | Admitted 9/12/2012 (Tr. at 46-53) | |
| JX-1493 | Scott Taylor Loss Report on 4924 St. Claude Ave. | | Alvin Livers Dep Ex.5 | Alvin Livers Dep Ex.5 | 2 | 2 | | Admitted 9/12/2012 | Admitted 9/12/2012 (Tr. at 25-26) | |
| JX-1498 | Livers Flood Contents Worksheet | | Alvin Livers Dep Ex.10 | Alvin Livers Dep Ex.10 | 2 | | | Cat 2 objection preserved. Additional objections: Calls for an expert opinion, Relevance; Subject of Motion in Limine | Admitted 9/12/2012 (Tr. at 26-27) | |
| JX-1503 | Claim for Damage, Injury, or Death; Form 95 | | NRL324-0733 | NRL324-0735 | 2 | | | Admitted w/o objection 10/3/2012 | Admitted 9/12/2012 (Livers in globo, see Minute Entry No. 21061) | |
| JX-1504 | Claim for Damage, Injury, or Death - Amended Claim | | NRL807-0262 | NRL807-0262 | 2 | | | Admitted w/o objection 10/3/2012 | Admitted 9/12/2012 (Livers in globo, see Minute Entry No. 21061) | |
| JX-1508 | Act of Cash Sale | 20070418 | Alvin Livers Dep Ex.20 | Alvin Livers Dep Ex.20 | 2 | | | Admitted 9/12/2012 | Admitted 9/12/2012 (Tr. at 60) | |
| JX-1511 | State Farm Inventory List | 20051018 | Livers 0140 | Livers 0152 | 2 | | | Cat 2 objection preserved. Additional objections: Calls for an expert opinion, Relevance; Subject of Motion in Limine | Admitted 9/12/2012 (Tr. at 56-57) | |
| JX-1538 | Act of Sale from Joe E. James to Clifford Washington | 20010223 | Clifford Washington Dep Ex.19 | Clifford Washington Dep Ex.19 | 2 | | | Admitted 9/13/2012 | Admitted 9/13/2012 (Washington in globo, see Minute Entry No. 21062) | |
| JX-1540 | Claim Summary from Central Claims Service - Washington | | CITIZENS 000267 | CITIZENS 000278 | 2 | | | Cat 2 objection preserved. Additional objections:Relevance; Subject of Motion in Limine | Admitted 9/13/2012 (Washington in globo, see Minute Entry No. 21062) | |
| JX-1542 | Central Claims Service estimate of damage - Washington | | CITIZENS 000291, 293-308 | CITIZENS 000291, 293-308 | 2 | | | Cat 2 objection preserved. Additional objections: Calls for an expert opinion, Relevance; Subject of Motion in Limine | Admitted 9/13/2012 (Washington in globo, see Minute Entry No. 21062) | |
| JX-1545 | Group of checks from Audobon Insurance Group | | CITIZENS 000246-250; 254; 131 | CITIZENS 000246-250; 254; 131 | 2 | | | Cat 2 objection preserved. Additional objections: Calls for an expert opinion, Relevance; Subject of Motion in Limine | Admitted 9/13/2012 (Washington in globo, see Minute Entry No. 21062) | |
| JX-1548 | Auto Club Family Insurance Company claim file for Fred Holmes | | ACFIC 000001 | ACFIC 002057 | 2 | | Page: 0470 | Cat 2 objection preserved. Additional objections: Calls for an expert opinion, Relevance; Subject of Motion in Limine | Admitted 9/12/2012 (Tr. at 251-254) | |
| JX-1549 | Liberty Mutual Claim File for Keneth and Jeannie Armstrong | | LM ARMSTRONG 1 | LM ARMSTRONG 979 | 2 | | Pages: 0078, 0234; 0241 | Cat 2 objection preserved. Additional objections: Calls for an expert opinion, Relevance; Subject of Motion in Limine | Admitted 9/20/2012 (Tr. at 1667) | |
| JX-1551 | Deposition of Diego Cobos-Roa | 20120410 | | | 2 | 2 | Doc. No. 21095 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21095. | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1553 | GeoEstudios S.A., "Seepage and Stability Analyses for the South And South Breaches Along the East Bank of the IHNC In New Orleans During Hurricane Katrina In 2005 - Two-Dimensional Seepage and Stability Analyses" | 20120109 | | | 2 | 2 | Doc. No. 21095 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21095. | |
| JX-1585 | Archive of Prominent Section 106 Classes: October 1999: Louisiana: Replacement of the New Orleans Industrial Canal Lock"" | | Rogers Dep. Ex. 06 | Rogers Dep. Ex. 06 | 2 | 2 | | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| JX-1587 | Bear, J., Dynamics of Fluids in Porous Media"" | 19720000 | Rogers Dep. Ex. 08 | Rogers Dep. Ex. 08 | 2 | 1 | | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| JX-1588 | Wikipedia article: Hydraulic connectivity"" | | Rogers Dep. Ex. 09 | Rogers Dep. Ex. 09 | 2 | 2 | | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| JX-1591 | ASTM International, D 2487-06 Standard Practice for 16 Classification of Soils for Engineering"" | 20090822 | Rogers Dep. Ex. 12 | Rogers Dep. Ex. 12 | 2 | 2 | | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| JX-1597 | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005" (Vol. 1) (excerpt with highlighted text)" | 20060731 | Rogers Dep. Ex. 23 | Rogers Dep. Ex. 23 | 2 | 2 | | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| JX-1598 | Excerpts of pumping test analyses performed by Rogers | | Rogers Dep. Ex. 28, WGII Bea Daubert Motion Ex. 34 | Rogers Dep. Ex. 28, WGII Bea Daubert Motion Ex. 34 | 2 | 2 | | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| JX-1646 | Deposition of Alvin Clouatre: Ex.19 - 2-19-01 Memo re pre-contr. Meeting minutes | 20010219 | WGI041373 | WGI041379 | 2 | | Pages: 001, 002, 007 | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| JX-1659 | Deposition of George Bacuta: Ex.14 - Jan 2002 Saucer Marine Site Drilling Report IV | 20020100 | Bacuta Dep Ex.14 | Bacuta Dep Ex.14 | 2 | | Pages: 0013;0092;0093 | no objection to document | Admitted 9/19/2012 (Tr. at 1329) | |
| JX-1672 | Expert Report of Francisco Silva-Tulla | 20120312 | | | 2 | 2 | | Cat 2 objection preserved | Admitted 10/3/2012 (Tr. at 3926) | |
| JX-1673 | Expert Report of Francisco Silva-Tulla: Appendix A - Rule 26 Disclosures | 20120312 | | | 2 | 2 | | Cat 2 objection preserved | Admitted 10/3/2012 (Tr. at 3926) | |
| JX-1674 | Expert Report of Francisco Silva-Tulla: Appendix B - Table of Figures | 20120312 | | | 2 | 2 | | The only pages used at trial were 5, 7, 9, 10-12; Cat 2 objection preserved | Admitted 10/3/2012 (Tr. at 3926) | |
| JX-1675 | Expert Report of Francisco Silva-Tulla: Appendix C - Joint Exploration and Testing Program Results | 20120312 | | | 2 | 2 | | Cat 2 objection preserved | Admitted 10/3/2012 (Tr. at 3926) | |
| JX-1676 | Expert Report of Francisco Silva-Tulla: Appendix D - Permeability and Hydraulic Testing and Analysis | 20120312 | | | 2 | 2 | | Cat 2 objection preserved | Admitted 10/3/2012 (Tr. at 3926) | |
| JX-1677 | Expert Report of Francisco Silva-Tulla: Appendix D. Annex D-1 - IHNC-EBIA Pump Test Protocol | 20120312 | | | 2 | 2 | | Cat 2 objection preserved | Admitted 10/3/2012 (Tr. at 3926) | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1678 | Expert Report of Francisco Silva-Tulla: Appendix D. Annex D-2 - AQTESOLV Slug Test Analysis Reports | 20120312 | | | 2 | 2 | | Cat 2 objection preserved | Admitted 10/3/2012 (Tr. at 3926) | |
| JX-1679 | Expert Report of Francisco Silva-Tulla: Appendix D. Annex D-3 - AQTESOLV Pumping Test Analysis Reports | 20120312 | | | 2 | 2 | | Cat 2 objection preserved | Admitted 10/3/2012 (Tr. at 3926) | |
| JX-1680 | Expert Report of Francisco Silva-Tulla: Appendix E Engineering Analyses | 20120312 | | | 2 | 2 | | Cat 2 objection preserved | Admitted 10/3/2012 (Tr. at 3926) | |
| JX-1688 | Wink, Inc., 2005c, Profiles of Cross-Sections, East Bank Industrial Area Inner Harbor Navigation Canal Elevations, DWG. No. 680-01-2.dwg. | | Silva Reliance Materials | Silva Reliance Materials | 2 | 2 | | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| JX-1713 | Expert Report of Robert A. Dalrymple | 20120321 | | | 2 | 2 | | The only pages used at trial were 1, 9, 63; Cat 2 objection preserved | Entire Report Admitted 9/27/2012 (Tr. at 2862-2863) | |
| JX-1729 | Expert Report of J. Danner re: Armstrong Residence | 20111031 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1730 | Supplemental Expert Report of J. Danner re: Armstrong Residence | 20120229 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1732 | Expert Report of J. Danner re: Holmes Residence | 20111031 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1733 | Supplemental Expert Report of J. Danner re: Holmes Residence | 20120321 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1734 | Expert Report of J. Danner re: Livers Residence | 20111031 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1735 | Supplemental Expert Report of J. Danner re: Livers Residence | 20120321 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1738 | Expert Report of J. Danner re: Washington Charbonnet Residence | 20111031 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1739 | Supplemental Expert Report of J. Danner re: Washington Charbonnet Residence | 20120321 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1741 | Expert Report of J. Danner re: Coats Residence | 20070828 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1742 | Expert Report of J. Danner re: Coats Residence | 20111031 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1743 | Supplemental Expert Report of J. Danner re: Coats Residence | 20120321 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1746 | Expert Report of Jean-Prieur Du Plessis: Repair Cost Estimate - Armstrong Residence | 20111107 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1747 | Expert Report of Jean-Prieur Du Plessis: Replacement Cost Estimate - Armstrong Residence | 20111107 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1748 | Expert Report of Jean-Prieur Du Plessis: Repair Cost Estimate - Coats Residence | 20111107 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1749 | Expert Report of Jean-Prieur Du Plessis: Repair Cost Estimate - Holmes Residence | 20111107 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1750 | Expert Report of Jean-Prieur Du Plessis: Replacement Cost Estimate - Holmes Residence | 20111107 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1751 | Expert Report of Jean-Prieur Du Plessis: Repair Cost Estimate - Livers Residence | 20111107 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1752 | Expert Report of Jean-Prieur Du Plessis: Repair Cost Estimate - Washington Charbonnet Residence | 20111107 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1753 | Expert Report of Jean-Prieur Du Plessis: Replacement Cost Estimate - Washington Charbonnet Residence | 20111107 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1756 | Expert Report of Karl Schneider for Armstrong Residence Contents and ALE | 20111114 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1757 | Expert Report of Karl Schneider for Livers Residence Contents and ALE | 20111107 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1758 | Expert Report of Karl Schneider for Holmes Residence Contents and ALE | 20111114 | | | 2 | 2 | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1759 | Expert Report of Karl Schneider for Coats Residence Contents and ALE | 20111114 | | | 2 | | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1760 | Expert Report of Karl Schneider for Washington Charbonnet Residence Contents and ALE | 20111114 | | | 2 | | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1761 | Expert Report of Michael Truax: Pre-Katrina Appraisal of Holmes Property | 20111103 | | | 2 | | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1762 | Expert Report of Michael Truax: Post-Katrina Appraisal of Holmes Property | 20111103 | | | 2 | | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1763 | Expert Report of Michael Truax: Pre-Katrina Appraisal of Armstrong Property | 20111103 | | | 2 | | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1764 | Expert Report of Michael Truax: Post-Katrina Appraisal of Armstrong Property | 20111103 | | | 2 | | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1765 | Expert Report of Michael Truax: Pre-Katrina Appraisal of Livers Property | 20111103 | | | 2 | | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1766 | Expert Report of Michael Truax: Post-Katrina Appraisal of Livers Property | 20111103 | | | 2 | | | no objection to document | All damages expert reports in evidence per parties' agreement | |
| JX-1835 | Deposition of Thomas Brandon, April 13, 2012 - Ex. 1: CV of Thomas Brandon | 00000000 | MEB540-000000376 | MEB540-000000389 | 2 | 2 | Doc No. 21074 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21074 | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1841 | Deposition of Thomas Brandon, April 13, 2012 - Ex. 8: MMG Boring Logs for 77A, 79A and 81A | 20011004 | MEB540-000000522 | MEB540-000000528 | 2 | 2 | | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| JX-1860 | Deposition of Timothy Stark, April 9, 2012 - Ex. 1: CV of Timothy Stark | 00000000 | MEB537-000003628 | MEB537-000003669 | 2 | 2 | Doc. No. 21077 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21077 | |
| JX-1864 | Expert Report of Allen Marr: What Caused the I-Wall Failures at the EBIA North and South Breaches? | 20120312 | MEB474-000000413 | MEB474-000000540 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1865 | Expert Report of Allen Marr: Appendix A - Credentials of W. Allen Marr & Contract Arrangements | 20120312 | MEB474-000000001 | MEB474-000000015 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1866 | Expert Report of Allen Marr: Appendix B: Plan Views | 20120312 | MEB474-000000016 | MEB474-000000027 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1867 | Expert Report of Allen Marr: Appendix C: North Breach Geometry | 20120312 | MEB474-000000028 | MEB474-000000030 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1868 | Expert Report of Allen Marr: Appendix D: South Breach Geometry | 20120312 | MEB474-000000031 | MEB474-000000033 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1869 | Expert Report of Allen Marr: Appendix E: Datum Shift and Subsidence, Settlement, and Top of Wall | 20120312 | MEB474-000000034 | MEB474-000000049 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1870 | Expert Report of Allen Marr: Appendix F: Ground Surface Topography | 20120312 | MEB474-000000050 | MEB474-000000058 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1871 | Expert Report of Allen Marr: Appendix G: Subsurface Profiles | 20120312 | MEB474-000000059 | MEB474-000000080 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1872 | Expert Report of Allen Marr: Appendix H: Groundwater Conditions | 20120312 | MEB474-000000081 | MEB474-000000098 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1873 | Expert Report of Allen Marr: Appendix I: Shear Strength of Soils | 20120312 | MEB474-000000099 | MEB474-000000129 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1874 | Expert Report of Allen Marr: Appendix J: Flow Parameters of Soils | 20120312 | MEB474-000000130 | MEB474-000000138 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1875 | Expert Report of Allen Marr: Appendix K: Compressibility and Stiffness of Soils | 20120312 | MEB474-000000139 | MEB474-000000153 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1876 | Expert Report of Allen Marr: Appendix L: Flow Analyses at North Breach | 20120312 | MEB474-000000154 | MEB474-000000175 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1877 | Expert Report of Allen Marr: Appendix M: Flow Analyses at South Breach | 20120312 | MEB474-000000176 | MEB474-000000225 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1878 | Expert Report of Allen Marr: Appendix N: Stability Analysis at North Breach | 20120312 | MEB474-000000226 | MEB474-000000260 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1879 | Expert Report of Allen Marr: Appendix O: Stability Analyses at South Breach | 20120312 | MEB474-000000261 | MEB474-000000320 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |

Joint Defense Cat 2 List

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| JX-1880 | Expert Report of Allen Marr: Appendix P: Deformation Analyses of the North Breach Area | 20120312 | MEB474-000000321 | MEB474-000000328 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1881 | Expert Report of Allen Marr: Appendix Q: Failure analysis of the Sheet pile Wall at the North Breach | 20120312 | MEB474-000000329 | MEB474-000000337 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1882 | Expert Report of Allen Marr: Appendix R: Overtopping and Scour Analysis at the South Breach | 20120312 | MEB474-000000338 | MEB474-000000350 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1883 | Expert Report of Allen Marr: Appendix S: Evaluation of Section 5 | 20120312 | MEB474-000000351 | MEB474-000000401 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1884 | Expert Report of Allen Marr: Appendix T: Evaluation of PLAXIS Flow Analyses by Robert Bea | 20120312 | MEB474-000000402 | MEB474-000000407 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1885 | Expert Report of Allen Marr: Appendix U: Delery Street Elevation Analysis | 20120312 | MEB474-000000408 | MEB474-000000412 | 2 | 2 | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| JX-1902 | Deposition of Allen Marr, April 23 & 24, 2012 - Ex. 31: Map - WGI Excavations Plan View | | MEB537-000001839 | MEB537-000001839 | 2 | | For record clarification: this exhibit was incorrectly cited as JX-2389; admitted Doc. No. 21095 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21095. | |
| JX-1940 | Declaration of Stevan G. Spencer | 20081027 | WGII MSJ Ex. 121 | WGII MSJ Ex. 121 | 2 | | | The only pages used at trial were 1, 25, 22-25, 27-28, 30-31, 33-40, 76-79; Cat 2 objection preserved | Entire exhibit admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| JX-1956 | Geotechnical Data Report, Inner Harbor Navigational Canal, East Bank Industrial Area (IHNC-EBIA) Field & Laboratory Testing Program, Appendix B - Boring Logs_Classification Test Results | 20120310 | MEB475-000158060 | MEB475-000158110 | 2 | | Pages: 0011, 0023, 0026, 0039 | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| JX-2032 | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Final Report | 20060731 | | | 2 | 2 | Pages: 0197;0200;0203;0242 | Cat 2 objection preserved | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| PX-1221 | Crawford:  Flood Damage Assessment Rebuttal, Fred Holmes, 1205 Perrin Drive, including Engineering Reports, Hydrographs, Damage Estimates, and Photographs. | | | | | 2 | Pages: 0002;Crawford 19 | no objection to document | Admitted 9/20/2012 (Crawford in globo, see Minute Entry No. 21067) | |
| PX-3546 | Profile West side of the IHNC from St. Claude locks to the lake. | | Dalrymple Ex. No. 9b | | | 2 | | no objection to document | Admitted w/o objection 10/3/2012 (See "Cat 2 - no objs." document; accord Minute Entry No.21095) | |
| PX-4721 | Revised Expert Report of Dr. Allen Marr | 20120425 | MEB534-000000414 | MEB534-000000546 | | | Doc. No. 21069 | Cat 2 objection preserved. No further objection raised at trial. | Admitted at DN 21069. | |
| PX-4752 | Letter from D. Rees to Bruno re MRGO claims against USACE & Road Home Grant Duplication of Benefits | | | | | | Doc. No. 21077, admitted pages: 0009-0012 | No objection to pages referenced at trial. | Admitted at DN 21077. | |
| **CLARIFICATION FOR THE RECORD** | | | | | | | | | | |

| Exhibit No. | Title | Date | Beginning Bates Range/ Other Identifier | End Bates Range | Plaintiffs' Objection(s) | Defendants' Objection(s) | Pages moved for admission/ Entire Document (previously admitted pages are noted with docket numbers) | Plaintiffs' Objection(s) | Defendants' Response | Court's Ruling |
|---|---|---|---|---|---|---|---|---|---|---|
| DX-02714 | Duncan, J.M. and Wright, S.G., "Soil Strength and Slope Stability" Full Text | 20050000 | | | | | For record clarification: this exhibit was incorrectly cited as JX-1949; DX-02714 is not Cat 2 | N/A | N/A | |
| JX-0026 | New Lock and Connecting Channels: Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 4 of 9 (Includes Appendix B-1) | 19970300 | NPM006-000001458 | NPM006-000001604 | | | For record clarification: this exhibit was incorrectly cited as DX-0026; JX-0026 is not Cat 2 | N/A | N/A | |